Exhibit C182

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/royal-mbee-sales-rise-office-equipment-maker-also-has-gain-in-net.html | ROYAL M'BEE SALES RISE; Office Equipment Maker Also Has Gain in Net for Quarter | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/teachers-here-ask-basic-5000-wage.html | TEACHERS HERE ASK BASIC $5,000 WAGE | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/special-training-for-gifted-urged-admiral-rickover-proposes-25-free.html | SPECIAL TRAINING FOR GIFTED URGED; Admiral Rickover Proposes 25 Free Schools to Create a Brainpower Elite | True | By Gene Currivan Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/slight-rise-expected-in-domestic-oil-price.html | Slight Rise Expected In Domestic Oil Price | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/the-citys-colleges-crow.html | THE CITY'S COLLEGES CROW | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/common-market-in-europe-gains-belgium-and-france-offer-to-extend.html | COMMON MARKET IN EUROPE GAINS; Belgium and France Offer to Extend 6-Nation Pool to Overseas Areas Offer Made Thursday Labor Costs Settled | True | By Henry Giniger Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/2-patrolmen-cleared-grand-jury-drops-charges-of-robbery-and-assault.html | 2 PATROLMEN CLEARED; Grand Jury Drops Charges of Robbery and Assault | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/cairo-said-to-ask-more-red-arms-british-see-replacement-of-lost.html | CAIRO SAID TO ASK MORE RED ARMS; British See Replacement of Lost Planes, Tanks--U.S. Lacks Confirmation State Department Differed Berlin Blockade Cited U.S. Has No Confirmation | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nondriver-who-never-had-car-proves-he-didnt-get-9-tickets-plates.html | Non-Driver Who Never Had Car Proves He Didn't Get 9 Tickets; Plates Sold With Car | True | By Jack Roth | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/democrats-goals-set-by-mansfield-party-to-offer-alternatives-on.html | DEMOCRATS' GOALS SET BY MANSFIELD; Party to Offer 'Alternatives' on Foreign Policy--May Have Domestic Program Hits Mideast Policy | True | By Allen Drury Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/treasure-island-first-at-yonkers-141-shot-defeats-top-deck-by-neck.html | TREASURE ISLAND FIRST AT YONKERS; 14-1 Shot Defeats Top Deck by Neck in Pace Feature --True Dale Is Third | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/proceedings-in-the-un-yesterday-scheduled-for-today.html | Proceedings in the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/excerpts-from-the-un-general-assembly-debate-an-soviet-action-in.html | Excerpts From the U.N. General Assembly Debate an Soviet Action in Hungary; Carl W.A. Schurmann, The Netherlands T.L. Macdonald, New Zealand Liam Cosgrove, Ireland Richard G. Casey, Australia Mrs. Golda Meir, Isreal Juan J. Carbajal-Victorica, Uruguay Marian Naszkowski, Poland Fadhil al-Jamali, Iraq Paulo Cunha, Portugal U Pe Khin, Burma Dr. Victor A. Belaunde, Peru | True | Special to The New York Times.The New York Times (by Patrick A. Burns) | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/son-to-mrs-op-mccomas-jr.html | Son to Mrs. O.P. McComas Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/tea-prices-jump-ship-delay-feared.html | TEA PRICES JUMP; SHIP DELAY FEARED | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/plan-is-offered-to-help-students-industrywide-cooperation-urged-to.html | PLAN IS OFFERED TO HELP STUDENTS; Industry-Wide Cooperation Urged to Provide Loans to Train Scientists Loans Would Pay Interest 'Code' Is Presented | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/court-congestion-hit-brennan-fears-breakdown-of-justice-as-result.html | COURT CONGESTION HIT; Brennan Fears 'Breakdown' of Justice as Result | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/pilot-dies-in-crash-as-family-watches.html | PILOT DIES IN CRASH AS FAMILY WATCHES | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/tree-for-rockefeller-center.html | Tree for Rockefeller Center | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/art-works-for-sale-but-not-to-keep.html | Art Works for Sale but Not to Keep | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/lloyd-sees-gains-from-suez-crisis-action-may-lead-to-peace-he-tells.html | LLOYD SEES GAINS FROM SUEZ CRISIS; Action May Lead to Peace, He Tells Pilgrims Group LLOYD SEES GAINS FROM SUEZ CRISIS | True | By Clarence Dean | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/stores-not-hurt-by-strikeyet-yule-stocks-arm-ample-but-a-long-pier.html | STORES NOT HURT BY STRIKE--YET; Yule Stocks Arm Ample, but a Long Pier Tie-Up Would Affect Many Lines Fabric Houses Pinched | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/philanthropy-unit-meets.html | Philanthropy Unit Meets | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/daughter-to-mrs-andrew-pecks.html | Daughter to Mrs. Andrew Pecks | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/beame-asks-slash-in-capital-budget-calls-for-43547940-less-than.html | BEAME ASKS SLASH IN CAPITAL BUDGET; Calls for $43,547,940 Less Than Plan Body--Seeks 2 Huge Public Garages | True | By Paul Crowell | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/ballerina-of-city-troupe-will-dance-of-the-met.html | Ballerina of City Troupe Will Dance of the 'Met' | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/10-held-for-fraud-in-fire-alarm-sale.html | 10 HELD FOR FRAUD IN FIRE ALARM SALE | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/chessman-loses-new-plea.html | Chessman Loses New Plea | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sale-in-west-new-york-nj.html | Sale in West New York, N.J. | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/fire-kills-3-and-hurts-7.html | Fire Kills 3 and Hurts 7 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/pennsy-increases-its-gross-and-net-profit-at-5363646-last-month.html | PENNSY INCREASES ITS GROSS AND NET; Profit at $5,363,646 Last Month, Compared With $5,040,298 in '55 NICKEL PLATE R.R. Slight Dip in Income Recorded for 10 Months Ended Oct. 31 OTHER RAIL REPORTS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/mrs-james-michaels-has-son.html | Mrs. James Michaels Has Son | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/joan-edmondson-becomes-fiancee-manhattanville-alumna-to-be-bride-of.html | JOAN EDMONDSON BECOMES FIANCEE; Manhattanville Alumna to Be Bride of Dr. William Vincent Healey Jr., an Interne Cuffe-- Balestier | True | Bradford BachrachMiss Joan Edmondson | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/lindsay-in-scoring-tie-shares-national-hockey-loop-lead-at-22-with.html | LINDSAY IN SCORING TIE; Shares National Hockey Loop Lead at 22 With Beliveau | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/frankfurt-stock-exch.html | FRANKFURT STOCK EXCH. | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/union-men-fight-charge-14-of-mine-mill-group-plead-innocent-in.html | UNION MEN FIGHT CHARGE; 14 of Mine, Mill Group Plead Innocent in Conspiracy Case | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/the-babies-choice.html | The Babies' Choice | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/mhan-suspended-after-3000-fine-but-cards-will-permit-back-to-work.html | M'HAN SUSPENDED AFTER $3,000 FINE; But Cards Will Permit Back to Work Out-- Easing of Penalty Is Possible | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/news-of-advertising-and-marketing-sales-research-point-of-purchase.html | News of Advertising and Marketing; Sales Research Point of Purchase Sampling Accounts People Notes | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/brownell-move-hailed-civil-liberties-union-acclaims-calling-of-bus.html | BROWNELL MOVE HAILED; Civil Liberties Union Acclaims Calling of Bus Bias Parley | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/vietnam-reds-tell-of-clash.html | Vietnam Reds Tell of Clash | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/heavy-snows-sweep-east-across-plains.html | HEAVY SNOWS SWEEP EAST ACROSS PLAINS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/swift-pacers-matched-adios-harry-to-meet-dotties-pick-at-yonkers.html | SWIFT PACERS MATCHED; Adios Harry to Meet Dottie's Pick at Yonkers Tuesday | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/grains-soybeans-generally-climb-latter-lead-advance-gain-to-3.html | GRAINS, SOYBEANS GENERALLY CLIMB; Latter Lead Advance, Gain to 3 Cents--Wheat Is Steady to 3/8 Up CHICAGO | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/fund-for-republic-elects-chairman-and-3-new-directors.html | Fund for Republic Elects Chairman and 3 New Directors | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/bridge-contract-awarded.html | Bridge Contract Awarded | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/youngstown-sheet-tube-selects-new-president.html | Youngstown Sheet, Tube Selects New President | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/meistersinger-given-davidson-and-scott-perform-in-opera-at-the-met.html | 'MEISTERSINGER' GIVEN; Davidson and Scott Perform in Opera at the 'Met' | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/planner-foresees-school-problems.html | PLANNER FORESEES SCHOOL PROBLEMS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/canada-piles-up-wheat-surplus-7-higher-on-oct-1-despite-heavier.html | CANADA PILES UP WHEAT; Surplus 7% Higher on Oct. 1 Despite Heavier Exports | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/market-research-head-named-for-chemstrand.html | Market Research Head Named for Chemstrand | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/odonnell-on-white-sox-staff.html | O'Donnell on White Sox Staff | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/laborite-resigns-in-split-over-suez.html | LABORITE RESIGNS IN SPLIT OVER SUEZ | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/va-picks-study-director.html | V.A. Picks Study Director | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/syracuse-five-drops-tucker.html | Syracuse Five Drops Tucker | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/youth-problem-cited-lack-of-state-funds-stressed-by-judge-in-city.html | YOUTH PROBLEM CITED; Lack of State Funds Stressed by Judge in City Club Talk | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/chemical-concern-buys-jersey-tract.html | CHEMICAL CONCERN BUYS JERSEY TRACT | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/port-said-needy-to-be-evacuated-british-list-the-homeless-for.html | PORT SAID NEEDY TO BE EVACUATED; British List the Homeless for Transport to the Nile Delta Immediately The Man Responsible | | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/tax-shift-fought-by-insurance-men-but-house-unit-head-sees-need-to.html | TAX SHIFT FOUGHT BY INSURANCE MEN; But House Unit Head Sees Need to Shut 'Loophole' for Rich Policy Holders | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sheraton-corp-buys-two-upstate-motels.html | Sheraton Corp. Buys Two Upstate Motels | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/tokyo-woman-here-as-surgery-student.html | TOKYO WOMAN HERE AS SURGERY STUDENT | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/dallas-banker-is-added-to-bond-stores-board.html | Dallas Banker Is Added To Bond Stores' Board | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/ulanowsky-has-heart-attack.html | Ulanowsky Has Heart Attack | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/christmas-seals.html | CHRISTMAS SEALS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/li-school-cancels-talk-by-commager.html | L.I. SCHOOL CANCELS TALK BY COMMAGER | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/institute-cites-lane-widow-of-envoy-receives-leatherbound-tribute.html | INSTITUTE CITES LANE; Widow of Envoy Receives Leather-Bound Tribute | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/israeli-pardon-refused-american-woman-spy.html | Israeli Pardon Refused American Woman Spy | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/tv-for-airmen-in-germany.html | TV for Airmen in Germany | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/indonesian-army-quiet-expected-antigovernment-revolt-does-not-occur.html | INDONESIAN ARMY QUIET; Expected Anti-Government Revolt Does Not Occur | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/german-ship-crippled-vessel-beached-after-crash-in-the-st-lawrence.html | GERMAN SHIP CRIPPLED; Vessel Beached After Crash in the St. Lawrence | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/pal-toy-drive-opens-police-seek-110000-gifts-but-ban-those-needing.html | P.A.L. TOY DRIVE OPENS; Police Seek 110,000 Gifts, but Ban Those Needing Repairs | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/find-skeletons-of-75-archaeologists-locate-plot-in-philadelphia.html | FIND SKELETONS OF '75; Archaeologists Locate Plot in Philadelphia Search | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/barcelona-university-opens.html | Barcelona University Opens | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/3419840-is-cleared-by-pittston-co-in-9-months-up-1154-from-55-level.html | $3,419,840 Is Cleared by Pittston Co. In 9 Months, Up 115.4% From '55 Level | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/h-m-plan-approved-judge-walsh-backs-purchase-of-20-cars-for-tube.html | H. & M. PLAN APPROVED; Judge Walsh Backs Purchase of 20 Cars for Tube Service | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/kasper-is-acquitted-on-race-riot-charge.html | KASPER IS ACQUITTED ON RACE RIOT CHARGE | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/west-germans-plan-cuts.html | West Germans Plan Cuts | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/student-held-for-fatal-fire.html | Student Held for Fatal Fire | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/campanella-to-undergo-surgery-on-his-thumb.html | Campanella to Undergo Surgery on His Thumb | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/for-travelers.html | For Travelers | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/johnstons-253-leads-lovellette-second-with-237-in-pro-basketball.html | JOHNSTON'S 253 LEADS; Lovellette Second With 237 in Pro Basketball Scoring | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/shortening-prices-rise-wholesale-level-up-1c-a-pound-climbed-1-c-on.html | SHORTENING PRICES RISE; Wholesale Level Up 1c a Pound Climbed 1 c on Oct. 20 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/85-families-flee-blast-gas-is-ignited-in-a-suicide-attempt-at.html | 85 FAMILIES FLEE BLAST; Gas Is Ignited in a Suicide Attempt at Yonkers | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/janowicz-career-ends-injuries-from-wreck-prevent-return-as-redskin.html | JANOWICZ' CAREER ENDS; Injuries From Wreck Prevent Return as Redskin Back | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/french-reds-support-soviet-on-hungary-criticize-yugoslav-and-polish.html | French Reds Support Soviet on Hungary, Criticize Yugoslav and Polish Communists | True | By Henry Giniger Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/britons-invade-us-office.html | Britons Invade U.S. Office | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/martin-and-lewis-sign-as-solo-acts-5000000-nbc-contract-calls-for.html | MARTIN AND LEWIS SIGN AS SOLO ACTS; $5,000,000 N.B.C. Contract Calls for 34 TV Shows-- Stars Can Work as Team Warners Eyes Western Stricken Freighter at Azores | True | By Oscar Godbout Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sumner-welles-plans-to-move.html | Summer Welles Plans to Move | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/collection-features-gifts-of-little-furs.html | Collection Features Gifts of Little Furs | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/vice-president-chosen-by-kaiser-aluminum.html | Vice President Chosen By Kaiser Aluminum | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/watson-stock-is-offered.html | Watson Stock Is Offered | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/dead-womans-vote-contested.html | Dead Woman's Vote Contested | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/hungary-output-sharply-reduced-coal-and-power-production-fraction.html | HUNGARY OUTPUT SHARPLY REDUCED; Coal and Power Production Fraction of Needs--Few Workers Back on Job Output Figures Given Some Tanks Pull Out HUNGARY OUTPUT SHARPLY REDUCED Hungarian Protest Reported U.S. Hears of Defections | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/jordan-asks-pact-end-parliament-for-voiding-british-tieurgs-soviet.html | JORDAN ASKS PACT END; Parliament for Voiding British Tie-- Urges Soviet Link | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/baruch-unit-not-full-city-college-school-can-care-for-800-more.html | BARUCH UNIT NOT FULL; City College School Can Care for 800 More Students | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/childrens-stage-show-to-open.html | Children's Stage Show to Open | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/yiddish-theatre-gala-hebrew-actors-union-to-mark-anniversary-of.html | YIDDISH THEATRE GALA; Hebrew Actors Union to Mark Anniversary of Founding | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/new-coffee-maker-available.html | New Coffee Maker Available | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/specialists-rebut-radiation-report-charge-national-academys-study.html | SPECIALISTS REBUT RADIATION REPORT; Charge National Academy's Study Did Not Distinguish Between Well and Sick Need of Training Stressed | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/verdict-is-set-aside-in-health-plan-case.html | VERDICT IS SET ASIDE IN HEALTH PLAN CASE | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/california-in-the-black.html | California in the Black | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/bergen-quits-knick-five-center-is-returning-to-utah-to-complete.html | BERGEN QUITS KNICK FIVE; Center Is Returning to Utah to Complete Work for Degree | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/new-tva-unit-opens.html | New T.V.A. Unit Opens | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/yugoslav-dancers-to-return.html | Yugoslav Dancers to Return | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/waterman-outpoints-dione.html | Waterman Outpoints Dione | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/brodkin-of-nbc-goes-to-columbia-exproducer-of-alcoa-hour-and.html | BRODKIN OF N.B.C. GOES TO COLUMBIA; Ex-Producer of 'Alcoa Hour' and 'Goodyear Playhouse' Assigned to 'Studio One' Interview With Gaitskell | True | By Val Adams | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/about-art-and-artists-paintings-by-rosemarie-beck-chagall-and-fay.html | About Art and Artists.; Paintings by Rosemarie Beck, Chagall and Fay Lansner at Galleries Here | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/pirates-rehire-brown-general-manager-a-factor-in-clubs-1956.html | PIRATES REHIRE BROWN; General Manager a Factor in Club's 1956 Improvement | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/prices-off-again-on-london-board-rally-reduces-some-losses.html | PRICES OFF AGAIN ON LONDON BOARD; Rally Reduces Some Losses --Industrial Index Reaches New Low Level for Year | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/us-aids-trip-here-by-morocco-prince.html | U.S. AIDS TRIP HERE BY MOROCCO PRINCE | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/hungarian-charges-west-lost-a-chance.html | HUNGARIAN CHARGES WEST LOST A CHANCE | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/theatre-wing-ball-jan-27.html | Theatre Wing Ball Jan. 27 | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/motor-car-sports-when-driving-in-competition-hansgem-seems-to.html | Motor Car Sports; When Driving in Competition, Hansgem Seems to Become Part of Machine Rally Begins Tonight Jacobs Will Compete Top Drivers Entered | True | By Frank M. Blunk | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/princeton-pushes-dormitory-plans-houses-for-upperclass-men-with.html | PRINCETON PUSHES DORMITORY PLANS; Houses for Upperclass Men With Dining-Social Rooms Approved by Trustees | True | Special to The New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/radio-telescope-to-be-built-by-us-federal-agency-contracts-for.html | RADIO TELESCOPE TO BE BUILT BY U.S.; Federal Agency Contracts for Construction of Unit With 180-Foot Antenna | True | The New York Times | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/british-firm-gets-seaway-contract-canadians-also-share-in-8000000.html | BRITISH FIRM GETS SEAWAY CONTRACT; Canadians Also Share in $8,000,000 Awards for St. Lawrence Job | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nine-apartments-in-package-deal-investing-group-acquires-uptown.html | NINE APARTMENTS IN PACKAGE DEAL; Investing Group Acquires Uptown Properties--Sale Made by Pace College | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/hadassah-teitz-engaged-to-wed-barnard-senior-daughter-of-elizabeth.html | HADASSAH TEITZ ENGAGED TO WED; Barnard Senior, Daughter of Elizabeth Rabbi, Fiancee of Norman Rosenfeld | True | Special to The New York Times.Augusta Berns | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/stockholm-seaman-admits-conviction.html | STOCKHOLM SEAMAN ADMITS CONVICTION | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/pappy-waldorf-to-retire.html | Pappy Waldorf to Retire | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/yugoslav-paper-rebukes-moscow-official-organ-says-soviet-press-gave.html | YUGOSLAV PAPER REBUKES MOSCOW; Official Organ Says Soviet Press Gave False Account of Critical Soviet Speech Low Blow by Kremlin Seen Charges Held 'Unconvincing' | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/series-of-murals-depicting-the-life-of-president-eisenhower-to-bc.html | Series of Murals Depicting the Life of President Eisenhower to Be Unveiled Saturday in Abilene | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sugar-futures-prices-reach-new-peaks-in-active-trading-other.html | Sugar Futures Prices Reach New Peaks in Active Trading Other Commodities Rise SUGAR PRICES RISE IN ACTIVE TRADING Copper Declines | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/realty-appraisers-here-elect-a-new-president.html | Realty Appraisers Here Elect a New President | True | | 1984-12-14 | RE0000224411 | B00000622318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/brooklyn-survey-supports-jansen-protestant-council-reports-no.html | BROOKLYN SURVEY SUPPORTS JANSEN; Protestant Council Reports No 'Artificial Zoning for All-Negro Junior High | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/presbyterians-vote-huge-mission-fund.html | PRESBYTERIANS VOTE HUGE MISSION FUND | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/monsanto-to-expand-chemical-concern-plans-25-rise-in-phenol-output.html | MONSANTO TO EXPAND; Chemical Concern Plans 25% Rise in Phenol Output | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/us-sees-5-rise-in-1957-building-report-forecasts-a-record-volume.html | U.S. SEES 5% RISE IN 1957 BUILDING; Report Forecasts a Record Volume Despite Cutback in Home Construction A Nominal Increase Mortgage Funds May Be Tight U.S. SEES 5% RISE IN 1957 BUILDING | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/us-to-aid-europe-in-oil-emergency-but-washington-suggests-states.html | U.S. TO AID EUROPE IN OIL EMERGENCY; But Washington Suggests States Apply Collectively --British to Ration 'Gas' Points Made by Hoover U.S. to Aid Europe in Oil Crisis; Britain to Ration Gasoline Dec. 17 | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/money.html | Money | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/hospital-fined-500-convicted-in-poison-deaths-of-2-bay-state.html | HOSPITAL FINED $500; Convicted in Poison Deaths of 2 Bay State Patients | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/artists-originals-to-be-given-away-at-sale-for-the-blind-on-monday.html | Artists' Originals to Be Given Away at Sale for the Blind on Monday | True | The New York Times | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/two-renoirs-sold-paintings-bring-4000-each-at-parkebernet-auction.html | TWO RENOIRS SOLD; Paintings Bring $4,000 Each at Parke-Bernet Auction | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/theatre-happy-evening-the-cast.html | Theatre: Happy Evening; The Cast | True | By Brooks Atkinson | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/frisco-line-to-test-icc-aides-findings.html | FRISCO LINE TO TEST I.C.C. AIDES FINDINGS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/youth-held-in-bomb-scare.html | Youth Held in Bomb Scare | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-21 | 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/officer-will-marry-miss-patricia-moss.html | OFFICER WILL MARRY MISS PATRICIA MOSS | True | | 1984-12-14 | RE0000224411 | B00000622318 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/martin-petersen-onarmed-artist-dies-former-anatomy-teacher-here.html | Martin Petersen, One-Armed Artist, Dies; Former Anatomy Teacher Here Was 89 | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/optimism-increased-on-chile-trade-pact.html | OPTIMISM INCREASED ON CHILE TRADE PACT | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/ilo-rejects-move-to-eliminate-reds.html | I.L.O. Rejects Move To Eliminate Reds | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/changes-at-princeton-4-on-faculty-are-promoted-new-professor-named.html | CHANGES AT PRINCETON; 4 on Faculty Are Promoted -- New Professor Named | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/gnuenther-leaves-europe.html | Gnuenther Leaves Europe | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/louis-to-second-in-south.html | Louis to Second in South | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rome-band-ends-us-tour.html | Rome Band Ends U.S. Tour | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/british-plan-moroccan-pact.html | British Plan Moroccan Pact | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/syria-says-us-caused-israel-to-change-stand.html | Syria Says U.S. Caused Israel to Change Stand | | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/treasury-statement.html | Treasury Statement | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/20block-rehabilitation-survey-in-columbia-area-set-by-state-home.html | 20-Block Rehabilitation Survey In Columbia Area Set by State; HOME SURVEY DUE IN COLUMBIA AREA | | By Peter Kihss | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/news-drivers-back-pact-in-cleveland.html | NEWS DRIVERS BACK PACT IN CLEVELAND | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/eisenhower-seen-in-stronger-role-reported-ready-to-press-his-key.html | EISENHOWER SEEN IN STRONGER ROLE; Reported Ready to Press His Key Proposals on Radio, TV if Congress Balks A Change in Policy | | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/royalty-news-lag-hit-british-press-chides-palace-aides-on.html | ROYALTY NEWS LAG HIT; British Press Chides Palace Aides on Cooperation | | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/estate-case-settled-netcher-heiress-agrees-to-return-funds-to-trust.html | ESTATE CASE SETTLED; Netcher Heiress Agrees to Return Funds to Trust | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/folley-to-fight-bethea-here.html | Folley to Fight Bethea Here | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/some-refugees-swim-to-freedom-others-reach-austria-over-frozen.html | SOME REFUGEES SWIM TO FREEDOM; Others Reach Austria Over Frozen Swamp as Soviet Tank Shoots Down Span Bridge Collapses Under Fire SOME REFUGEES SWIM TO FREEDOM | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/dr-thomas-halsted-91-expresident-of-state-medical-society-dies.html | DR. THOMAS HALSTED, 91; Ex-President of State Medical Society Dies Upstate | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/cargo-vehicle-can-buck-snow-mud-and-underbrush.html | Cargo Vehicle Can Buck Snow, Mud and Underbrush | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/ann-c-kronsky-wed-to-dirk-w-spruyt.html | ANN C. KRONSKY WED TO DIRK W. SPRUYT | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/siebern-has-oreration-bone-chip-taken-from-yankee-outfielders-left.html | SIEBERN HAS ORERATION; Bone Chip Taken From Yankee Outfielder's Left Knee | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/fordham-to-offer-time-limit.html | Fordham to Offer 'Time Limit!' | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rangers-deadlock-toronto-in-garden-hockey-after-scoring-first-two.html | Rangers Deadlock Toronto in Garden Hockey After Scoring First Two Goals; BATHGATE TALLIES PAIR IN 3-3 GAME His 2d Goal Gives 3d Tie in Row to Rangers After Leafs' 2d-Period Surge Blues Rally for Tie James Scores at 3:28 | | By Joseph C. Nicholsthe New York Times | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/boy-admits-fatal-shot-tells-police-he-fired-rifle-that-killed.html | BOY ADMITS FATAL SHOT; Tells Police He Fired Rifle That Killed 12-Year-Old | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/charges-pallister-staten-island-aide.html | CHARGES PALLISTER, STATEN ISLAND AIDE | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/money.html | Money | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/newcombe-named-most-valuable-national-league-player-27game-winner.html | Newcombe Named Most Valuable National League Player; 27-GAME WINNER BEATS TEAM-MATE Dodgers' Newcombe, Maglie Finish One, Two in Voting by Baseball Writers. Newk Reached by Phone Spahn of Braves Fourth | True | By Roscoe McGowen | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/article-2-no-title-graduate-of-bradford-junior-college-will-be.html | Article 2 -- No Title; Graduate of Bradford Junior College Will Be Married to Charles Gulden | True | Pach Bros. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/tobacco-price-aid-called-fictitious.html | TOBACCO PRICE AID CALLED FICTITIOUS | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/naacp-to-press-integration-here-unit-will-seek-speedy-end-to-all.html | N.A.A.C.P. TO PRESS INTEGRATION HERE; Unit Will Seek Speedy End to All School Segregation -- Critical of J.H.S. 258 LETTER ASSAILS JANSEN Urban League Also Attacks Protestant Council for Its Defense of Superintendent Protestant Report Assailed Urban League Not Consulted | True | By Benjamin Fine | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/garner-is-88-today-but-exvice-president-will-celebrate-next-week.html | GARNER IS 88 TODAY; But Ex-Vice President Will Celebrate Next Week | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/italy-accepts-nomination.html | Italy Accepts Nomination | True | By Paul Hofmann Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/longshoremen-picket-soviet-united-nations-offices.html | Longshoremen Picket Soviet United Nations Offices | True | The New York Times | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/my-peggy-takes-pace-at-yonkers-michigan-entrant-with-niles-at-reins.html | MY PEGGY TAKES PACE AT YONKERS; Michigan Entrant, With Niles at Reins, Beats Marmscot --Frisco Rebel Third | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/4-moslem-states-seek-others-aid-saudi-arabian-and-lebanese-leaders.html | 4 MOSLEM STATES SEEK OTHERS AID; Saudi Arabian and Lebanese Leaders Are Urged to Join Baghdad Mideast Talks | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/british-in-egypt-feel-frustrated-lack-of-instructions-from-london.html | BRITISH IN EGYPT FEEL FRUSTRATED; Lack of Instructions From London Puts Them at Loss on Duties of U.N. Police | True | Dispatch of The Times, London. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rutgers-fearful-of-lions-desire-columbia-sure-to-be-up-for-littles.html | RUTGERS FEARFUL OF LIONS' DESIRE; Columbia Sure to Be 'Up' for Little's Last Game, Says Coach for Scarlet Second Oldest Rivalry Benham, Wilson Ready | True | By Lincoln A. Werden | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/us-foreign-policy-scored.html | U.S. Foreign Policy Scored | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/integration-backed-90-at-miami-educational-parley-express-support.html | INTEGRATION BACKED; 90% at Miami Educational Parley Express Support | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/east-germans-invite-children.html | East Germans Invite Children | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/angels-of-darkness-shown-at-rialto.html | 'Angels of Darkness' Shown at Rialto | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/shell-team-seeks-ceylon-plant-site.html | SHELL TEAM SEEKS CEYLON PLANT SITE | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/officials-attend-halley-funeral-mayor-and-other-city-state-and.html | OFFICIALS ATTEND HALLEY FUNERAL; Mayor and Other City, State and Federal Leaders Are Among the 500 Mourners Wagner Speaks | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/injuries-hamper-princeton-team-grubb-sidelined-bowman-is-on-the.html | INJURIES HAMPER PRINCETON TEAM; Grubb Sidelined, Bowman Is on the Doubtful List for Finale With Dartmouth Coach Voices Concern Good Seasons Assured Rex Is a Leading Punter | True | By Gordon S. White Jr. Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/chestnut-beats-bain-new-york-boxer-takes-split-decision-in.html | CHESTNUT BEATS BAIN; New York Boxer Takes Split Decision in Ten-Rounder | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/patient-dies-in-57th-st-plunge.html | Patient Dies in 57th St. Plunge | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/bishop-aj-allen-dead-leader-in-african-medhodist-episcopal-church.html | BISHOP A.J. ALLEN DEAD; Leader in African Methodist Episcopal Church Was 69 | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/referees-call-wrong-but-decision-invalidating-goal-by-leaf-six-will.html | REFEREE'S CALL WRONG; But Decision Invalidating Goal by Leaf Six Will Stand | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/brush-fire-uncontrolled.html | Brush Fire Uncontrolled | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/throop-m-wilder-dies-foreman-of-grand-jury-that-indicted-charles.html | THROOP M. WILDER DIES; Foreman of Grand Jury That Indicted Charles Luciano | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/idle-uhf-permits-get-fcc-deadline.html | IDLE U.H.F. PERMITS GET F.C.C. DEADLINE | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/mexico-wont-arm-her-fishing-boats.html | MEXICO WON'T ARM HER FISHING BOATS | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/chicago-vote-counted-eisenhower-margin-is-42067-tennessee-tally.html | CHICAGO VOTE COUNTED; Eisenhower Margin Is 42,067 --Tennessee Tally Complete | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/find-summer-tan-top-pimlico-field-seven-entered-in-50000-special.html | FIND, SUMMER TAN TOP PIMLICO FIELD; Seven Entered in $50,000 Special Today-- Gorman Scores Riding Triple | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/argentina-expels-red-rumanian-minister-ordered-out-after-asylum.html | ARGENTINA EXPELS RED; Rumanian Minister Ordered Out After Asylum Incident | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/wool-prices-hit-peak-world-record-of-1189-paid-in-australian-sale.html | WOOL PRICES HIT PEAK; World Record of 1/189 Paid in Australian Sale | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/eisenhower-holds-foreign-policy-talks-news-briefings-about-crises.html | Eisenhower Holds Foreign Policy Talks; News Briefings About Crises Suspended | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/haynes-is-norwich-captain.html | Haynes Is Norwich Captain | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/eden-ill-to-visit-jamaica-to-rest-he-will-leave-tomorrow-for-3.html | EDEN, ILL, TO VISIT JAMAICA TO REST; He Will Leave Tomorrow for 3 Weeks' Stay as Crisis in Party Over Egypt Mounts Collusion Charge Pressed Warning Given to Butler EDEN ANNOUNCES VISIT TO JAMAICA | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/crowd-of-102000-sees-opening-ceremonies-of-olympic-games-at.html | Crowd of 102,000 Sees Opening Ceremonies of Olympic Games at Melbourne; EDINBURGH TAKES ATHLETES' SALUTE Duke Officiates at Opening Ceremony-- Landy Recites Oath for Competitors Duke Receives Medal Line Forms at Midnight Special Police on Duty Aisles Are Jammed Pigeons Are Released Australia Last in Parade | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/phoenix-offers-program-for-children.html | Phoenix Offers Program for Children | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/daughter-to-the-john-j-derrs.html | Daughter to the John J. Derrs | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/duff-sees-eisenhower.html | Duff Sees Eisenhower | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/anastasio-says-he-lied-to-jury-pier-leaders-brother-shifts-plea-in.html | ANASTASIO SAYS HE LIED TO JURY; Pier Leader's Brother Shifts Plea in Trial--Inquiry Is Linked to Shakedown | True | The New York Times | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/allotments-listed-for-corn-acreages.html | ALLOTMENTS LISTED FOR CORN ACREAGES | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/wards-earnings-show-an-increase-mail-order-and-store-chain-nets.html | WARD'S EARNINGS SHOW AN INCREASE; Mail Order and Store Chain Nets $21,251399, Against $20,915,409 in 1955 | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/gunman-robs-store-of-2000.html | Gunman Robs Store of $2,000 | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/new-south-africa-party-heady.html | New South Africa Party Heady | True | Dispatch of The Times, London. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/sales-and-mergers-anthony-company-national-associates-warren.html | SALES AND MERGERS; Anthony Company National Associates Warren Engineering Co. | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/progress-reported-on-airline-contract.html | PROGRESS REPORTED ON AIRLINE CONTRACT | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/stiff-us-penalty-urged-for-marital-deserters.html | Stiff U.S. Penalty Urged For Marital Deserters | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/egyptian-troops-warned-to-be-ready-for-clash.html | Egyptian Troops Warned To Be Ready for Clash | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/minimum-insurance-fee-on-parcel-post-to-be-10c.html | Minimum Insurance Fee On Parcel Post to Be 10c | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/cornell-will-meet-penn-eleven-today.html | CORNELL WILL MEET PENN ELEVEN TODAY | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/20000-egyptians-hail-un-troops-reaching-port-said-troops-remain.html | 20,000 Egyptians Hail U.N. Troops Reaching Port Said; Troops Remain Calm 20,000 EGYPTIANS HAIL U.N. TROOPS | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/51-young-women-honored-at-ball-girls-presented-at-debutante-ball-at.html | 51 YOUNG WOMEN HONORED AT BALL; Girls Presented at Debutante Ball at the Plaza | True | Hal PhyfeHal PhyfeWilliam ParkerBradford BachrachHesseHal Phyfe | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/fugitives-insist-exiling-goes-on-hungarians-in-austria-give.html | FUGITIVES INSIST EXILING GOES ON; Hungarians in Austria Give Deportation Details--New Strike Call in Budapest Workers' Objective Set FUGITIVES INSIST EXILING GOES ON | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/palmer-ties-for-golf-lead.html | Palmer Ties for Golf Lead | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/continental-oil-plans-21-split-stockholders-to-vote-on-rise-in.html | CONTINENTAL OIL PLANS 2-1 SPLIT; Stockholders to Vote on Rise in Authorized Common to 24,000,000 Shares 800 DIVIDEND DECLARED Quarterly Is Raised From 75 Cents--Crucible Steel Votes Expansion Funds | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/flier-killed-in-maine-crash.html | Flier Killed in Maine Crash | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/iraq-takes-action-to-guard-oil-areas.html | IRAQ TAKES ACTION TO GUARD OIL AREAS | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/gift-promotion-theme-grass-just-lying-low.html | Gift Promotion Theme: Grass Just Lying Low | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/us-austria-sign-bond-agreement-pact-would-set-up-tribunal-here-to.html | U.S., AUSTRIA SIGN BOND AGREEMENT; Pact Would Set Up Tribunal Here to Pass on Validity of Pre-War Issues | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/russians-aid-japanese-ship.html | Russians Aid Japanese Ship | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rollcall-of-un-voting-on-hungarian-question.html | Roll-Call of U.N. Voting On Hungarian Question | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/sinclair-oil-calls-in-issue.html | Sinclair Oil Calls In Issue | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/javits-starts-trip-will-visit-israel-on-30day-roundtheworld-flight.html | JAVITS STARTS TRIP; Will Visit Israel on 30-Day 'Round-the-World Flight | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/ceylon-neutralism-upheld-by-premier.html | CEYLON NEUTRALISM UPHELD BY PREMIER | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/other-dividend-news-johns-manville-corp-american-boscharma-andes.html | OTHER DIVIDEND NEWS; Johns Manville Corp. American Bosch-Arma Andes Copper Cleveland-Cliffs Iron COMPANIES TAKE DIVIDEND ACTION Cluett, Peabody Inspiration Copper Transamerica Corp. Warner & Swasey | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/job-help-for-refugees-us-will-assist-new-jersey-in-interviewing.html | JOB HELP FOR REFUGEES; U.S. Will Assist New Jersey in Interviewing Hungarians | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/pistons-set-back-knicks-104-to-103-fort-wayne-five-scores-in.html | PISTONS SET BACK KNICKS, 104 TO 103; Fort Wayne Five Scores in Overtime at Boston After Losing 19-Point Lead | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/students-sentenced-jail-terms-eased-for-cheshire-academy-trio-in.html | STUDENTS SENTENCED; Jail Terms Eased for Cheshire Academy Trio in Hold-Up | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/texas-reporter-jailed-set-free-after-his-news-source-lets-him.html | TEXAS REPORTER JAILED; Set Free After His News Source Lets Him Reveal Name | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/mail-airlift-approved-strike-backlog-to-be-flown-in-us-planes.html | MAIL AIRLIFT APPROVED; Strike Backlog to Be Flown in U.S. Planes Having Space | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/swiss-booters-trip-germans.html | Swiss Booters Trip Germans | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/tv-relay-foreseen-stations-in-earth-satellites-predicted-by.html | TV RELAY FORESEEN; Stations in Earth Satellites Predicted by Engineer | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/3-city-aides-ouit-over-red-inquiry-engineers-deny-party-roles-after.html | 3 CITY AIDES OUIT OVER RED INQUIRY; Engineers Deny Party Roles at 1945 but Refuse to Answer on Details | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/nasser-affirms-his-independence-vows-he-will-never-become-a.html | NASSER AFFIRMS HIS INDEPENDENCE; Vows He Will Never Become a Pawn--Arab Imperialist Designs Are Denied TEXT OF STATEMENT | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/educators-spurn-crash-programs-report-terms-the-shortage-of-college.html | EDUCATORS SPURN 'CRASH PROGRAMS; Report Terms the Shortage of College Teachers a Long-Range Problem Retirement Factor Cited | | By Bess Furman Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/fordham-forms-crew-sulger-of-nyac-to-be-coach-first-workout.html | FORDHAM FORMS CREW; Sulger of N.Y.A.C. to Be Coach -- First Workout Saturday | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/deer-bags-truck-and-trailer.html | Deer Bags Truck and Trailer | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/humphrey-assails-benson-corn-plans.html | HUMPHREY ASSAILS BENSON CORN PLANS | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/wage-rise-gained-by-rail-firemen-3year-agreement-reached-with-140.html | WAGE RISE GAINED BY RAIL FIREMEN; 3-Year Agreement Reached With 140 Major Roads--Fare Increases Asked Talks Started Sept. 1 | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/unionist-asserts-red-fight-stalls-tells-senate-inquiry-laws-are-not.html | UNIONIST ASSERTS RED FIGHT STALLS; Tells Senate Inquiry Laws Are Not Strong Enough to Curb Communists N.L.R.B. Action Sought | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/eisenhowers-to-visit-president-and-wife-will-dine-with-son-at-ft.html | EISENHOWERS TO VISIT; President and Wife Will Dine With Son at Ft. Belvoir | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/brazil-contingent-favored.html | Brazil Contingent Favored | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/allies-bar-reporters.html | Allies Bar Reporters | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/3-georgetown-students-killed.html | 3 Georgetown Students Killed | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/passengers-end-trip-as-porters-1812-carry-their-luggage-from-the.html | PASSENGERS END TRIP AS 'PORTERS'; 1,812 Carry Their Luggage From the Queen Elizabeth in a Spirit of Fun | True | The New York Times | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/3-die-in-plane-crash-private-craft-in-fog-misses-georgia-housing.html | 3 DIE IN PLANE CRASH; Private Craft, in Fog, Misses Georgia Housing Project | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/worker-injuries-drop-19838-fewer-accidents-this-year-state-aide.html | WORKER INJURIES DROP; 19,838 Fewer Accidents This Year, State Aide Reports | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/churchill-iii-foregoes-fete.html | Churchill III, Foregoes Fete | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/sports-of-the-times-man-with-a-future-nineteen-straight-the-shock.html | Sports of The Times; Man With a Future Nineteen Straight The Shock Sharp Drop | True | By Arthur Daley | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/new-vehicle-tax-near-forms-ready-dec-3-for-those-of-more-than-26000.html | NEW VEHICLE TAX NEAR; Forms Ready Dec. 3 for Those of More Than 26,000 Pounds | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/killarney-development-due.html | Killarney Development Due | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/no-news-from-clinton.html | NO NEWS FROM CLINTON | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/tonight-to-get-revised-format-allen-kovacs-due-to-leave-tv-show.html | 'TONIGHT' TO GET REVISED FORMAT; Allen, Kovacs Due to Leave TV Show, Which Is Planned on Pattern of 'Today' Live Pick-Ups Planned 'Climax' Gets Stars | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/student-aid-mapped-colleges-all-over-us-join-in-hungarian-fund.html | STUDENT AID MAPPED; Colleges All Over U.S. Join in Hungarian Fund Drive | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/mica-co-off-board-list.html | Mica Co. Off Board List | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/un-force-faced-by-complexities-supplies-language-barriers-and-other.html | U.N. FORCE FACED BY COMPLEXITIES; Supplies, Language Barriers and Other Problems Arise -- Specialists Sought | True | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/red-hearings-set-for-coast.html | Red Hearings Set for Coast | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rebel-stronghold-seized.html | Rebel Stronghold Seized | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/israelis-say-french-arms-used-in-sinai-were-manned-exclusively-by.html | Israelis Say French Arms Used in Sinai Were Manned Exclusively by the Israelis | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/port-said-clocks-advanced.html | Port Said Clocks Advanced | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/pirates-rehire-bragan-pittsburghs-field-manager-gets-oneyear.html | PIRATES REHIRE BRAGAN; Pittsburgh's Field Manager Gets One-Year Contract | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/gift-ideas-little-furs-suit-a-wife-bergdorf-goodman-esther-dorothy.html | Gift Ideas: Little Furs Suit a Wife; BERGDORF GOODMAN ESTHER DOROTHY GUNTHER JAECKEL MAXIMILIAN ALFRED RAINER REISS & FABRIZIO REVILLON RITTER BROS. HAROLD RUBIN RUSSEKS | True | By Nan Robertson | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/australian-asks-us-british-amity-casey-tells-un-assembly-breach.html | AUSTRALIAN ASKS U.S. BRITISH AMITY; Casey Tells U.N. Assembly Breach Must Be Healed-- Spaniard in Debate Session Ends After Midnight | True | By Richard P. Hunt Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/american-states-elect.html | American States Elect | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/a-day-off-for-red-cross-blood-collections-to-resume-tomorrow-at-2.html | A DAY OFF FOR RED CROSS; Blood Collections to Resume Tomorrow at 2 Centers | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/dollar-problem-weighed.html | Dollar Problem Weighed | | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/mrs-ambassador-retires.html | MRS. AMBASSADOR RETIRES | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/3-die-as-home-burns-mother-and-2-children-killed-as-father-saves-2.html | 3 DIE AS HOME BURNS; Mother and 2 Children Killed as Father Saves 2 Others | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/edward-roosevelt-aided-worlds-fair.html | EDWARD ROOSEVELT, AIDED WORLD'S FAIR | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/power-failure-delays-planes.html | Power Failure Delays Planes | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/screen-woes-of-julie-doris-day-as-well-as-movie-in-trouble.html | Screen: Woes of 'Julie'; Doris Day, as Well as Movie, in Trouble | True | By Bosley Crowther | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/declines-comment.html | Declines Comment | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/freezing-operation-saves-brain-patient.html | 'Freezing' Operation Saves Brain Patient | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/loews-inc-announces-election-of-director.html | Loew's Inc., Announces Election of Director | | David Berns | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/transport-news-and-notes-plans-of-formosa-shipbuilding-concern.html | Transport News and Notes; Plans of Formosa Shipbuilding Concern Disclosed--Legal Volume Updated Supplement Published Plane Purchases Set Transport Aids Tanker | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/about-cutlery-a-timely-review-knife-that-carves-the-bird-today-has.html | ABOUT CUTLERY; A TIMELY REVIEW; Knife That Carves the Bird, Today Has Many Cousins and an Interesting Past Many Cutlery Uses Some Centers Famous | True | By J.e. McMahon | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/ila-picket-lines-part-for-school-food-trucks.html | I.L.A. Picket Lines Part For School Food Trucks | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/equity-library-theatre-fete.html | Equity Library Theatre Fete | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/ship-bid-puzzles-maritime-board-only-offer-to-build-vessels-for-us.html | SHIP BID PUZZLES MARITIME BOARD; Only Offer to Build Vessels for U.S. Does Not Meet Time Specification | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/crucible-steel-co-directors-vote-2for1-split-25000000-appropriated.html | CRUCIBLE STEEL CO.; Directors Vote 2-for-1 Split--$25,000,000 Appropriated | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/antitrust-suit-filed-maryland-and-virginia-mills-group-said-to-be.html | ANTITRUST SUIT FILED; Maryland and Virginia Mills Group Said to Be Monopoly | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/boxcars-to-the-east.html | BOXCARS TO THE EAST | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/united-hunts-makes-awards.html | United Hunts Makes Awards | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/muriel-haynes-is-married-here-chapel-of-st-james-scene-of-her.html | MURIEL HAYNES IS MARRIED HERE; Chapel of St. James' Scene of Her Wedding to Charles Adams--Sister Attendant | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/freight-wreck-upstate-disrupts-centrals-service-for-the-holiday.html | Freight Wreck Upstate Disrupts Central's Service for the Holiday | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/theatre-early-williams.html | Theatre: Early Williams | True | By Brooks Atkinson | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/trading-in-ships-continues-brisk-sues-situation-and-rise-in-cargoes.html | TRADING IN SHIPS CONTINUES BRISK; Sues Situation and Rise in Cargoes Spur Demand and Send Prices Soaring No Immediate Deliveries | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/mr-hammarskjolds-report.html | MR. HAMMARSKJOLD'S REPORT | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/shippers-urge-speedy-suez-job-world-body-puts-repairs-above.html | SHIPPERS URGE SPEEDY SUEZ JOB; World Body Puts Repairs Above Political Argument-- Strain on Britain Weighed | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/chile-leads-in-copper.html | Chile Leads in Copper | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/texas-eastern-files-for-40-million-issue.html | Texas Eastern Files For $40 Million Issue | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/knowledge-of-child-and-of-his-taste-aids-selection-like-santas-pack.html | Knowledge of Child and of His Taste Aids Selection; Like Santa's Pack, Stores Overflow With Toys | True | By Dorothy Barclay | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/97-musicians-suing-union-for-8-million.html | 97 MUSICIANS SUING UNION FOR 8 MILLION | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/steel-union-heads-to-meet.html | Steel Union Heads to Meet | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/zellerbach-chosen-ambassador-to-italy-zellerbach-gets-rome-envoy.html | Zellerbach Chosen Ambassador to Italy; ZELLERBACH GETS ROME ENVOY POST | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/shivers-chides-daniel-suggests-temporary-texas-senator-might-meet.html | SHIVERS CHIDES DANIEL; Suggests 'Temporary' Texas Senator Might Meet Ban | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/icc-cites-violations-says-its-check-shows-898-of-trucks-break-rules.html | I.C.C. CITES VIOLATIONS; Says Its Check Shows 89.8% of Trucks Break Rules | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/commodity-index-up-wholesale-prices-rise-03-from-monday-to-tuesday.html | COMMODITY INDEX UP; Wholesale Prices Rise 0.3 From Monday to Tuesday | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/dance-lessons-have-big-boom-during-holidays-after-holidays-too.html | Dance Lessons Have Big Boom During Holidays; After Holidays, Too | True | By Phyllis Lee Levin | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/court-restricts-pier-union-talks-to-harbor-here-us-judges-order-in.html | COURT RESTRICTS PIER UNION TALKS TO HARBOR HERE; U.S. Judge's Order, in Force to Nov. 30, Does Not Bar Parleys on Other Points INJUNCTION IS EXPECTED West Coast Vote Allowing Strike Call May Force Eisenhower to Act Loss Put at $120,000,000 COURT RESTRICTS PIER UNION TALKS | True | By Jacques Nevard | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/new-crusade-directors-7-are-added-to-fund-unit-for-free-europe.html | NEW CRUSADE DIRECTORS; 7 Are Added to Fund Unit for Free Europe Activities | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/this-okinawa-teahouse-has-army-trouble-too.html | This Okinawa 'Teahouse' Has Army Trouble, Too | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/jakarta-aide-accused-army-says-colonel-directed-plot-against.html | JAKARTA AIDE ACCUSED; Army Says Colonel Directed Plot Against Government | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/mexico-creaking-amidst-oil-boom-lack-of-funds-for-expansion-has-cut.html | MEXICO CREAKING AMIDST OIL BOOM; Lack of Funds for Expansion Has Cut Wells' Output to Half of Pre-Expropriation Level Goals Cut Back | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/stocks-in-london-decline-further-financial-times-index-drops-26-to.html | STOCKS IN LONDON DECLINE FURTHER; Financial Times Index Drops 2.6 to a New 1956 Low-- Dollar Shares Rally | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/manhattans-quintet-still-wants-6foot-8inch-man-a-tall-order-paulson.html | Manhattan's Quintet Still Wants 6-Foot 8-Inch Man, a Tall Order; Paulson a Key Man Murphy Good Set Shot | True | By William J. Briordy | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/planning-group-approves-track-action-by-city-commission-removes.html | PLANNING GROUP APPROVES TRACK; Action by City Commission Removes Zoning Problem Faced by Aqueduct Objections Are Listed Site to Cover 200 Acres | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/17000-in-january-draft-call.html | 17,000 in January Draft Call | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/south-dakota-college-aided.html | South Dakota College Aided | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/dr-wa-schneider-of-nyu-is-dead-nuclear-physicist-who-aided.html | DR. W.A. SCHNEIDER OF N.Y.U. IS DEAD; Nuclear Physicist Who Aided Manhattan Project Was on Faculty 34 Years | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/resolutions-on-hungary-on-admission-of-observers-on-ending.html | Resolutions on Hungary; On Admission of Observers On Ending Deportations | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/film-pact-drawn-for-blues-opera-arlenbreen-agreement-with-mgm.html | FILM PACT DRAWN FOR 'BLUES OPERA'; Arlen-Breen Agreement With M-G-M Clears the Way for Stage Version of Musical Merrick Signs Ustinov | True | By Sam Zolotow | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/tax-seen-bringing-liquor-price-war.html | TAX SEEN BRINGING LIQUOR PRICE WAR | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/news-of-advertising-and-marketing-new-agency-packaging-accounts.html | News of Advertising and Marketing; New Agency Packaging Accounts People Notes | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/umws-bank-elects-dr-jl-lewis-joins-father-and-uncle-as-a-director.html | U.M.W.'S BANK ELECTS; Dr. J.L. Lewis Joins Father and Uncle as a Director | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/freezing-turkey.html | Freezing Turkey | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/demand-deposits-drop-158000000-commercial-and-industrial-loans-rise.html | DEMAND DEPOSITS DROP $158,000,000; Commercial and Industrial Loans Rise $116,000,000 in New York City | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/crude-and-fuel-oil-up-on-west-coast.html | CRUDE AND FUEL OIL UP ON WEST COAST | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/marilyn-monroe-here-actress-and-husband-arrive-at-idlewild-from.html | MARILYN MONROE HERE; Actress and Husband Arrive at Idlewild From London | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/formal-offers-expected-settlement-proposals-predicted-soon-after.html | FORMAL OFFERS EXPECTED; Settlement Proposals Predicted Soon After Pact Is Ratified | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/molotov-to-head-ministry-auditing-soviet-accounts-molotov-and.html | Molotov to Head Ministry Auditing Soviet Accounts; Molotov and Official He Replaces | True | By Welles Hangen Special To The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/tucker-in-la-boheme-tenor-sings-his-first-rodolfo-of-the-season-at.html | TUCKER IN 'LA BOHEME'; Tenor Sings His First Rodolfo of the Season at 'Met' | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/insurers-warn-us-about-tax-gimmick.html | INSURERS WARN U.S. ABOUT TAX 'GIMMICK' | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/jersey-bank-merger-approved.html | Jersey Bank Merger Approved | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/ministers-to-visit-capital.html | Ministers to Visit Capital | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/no-troop-shifts-reported.html | No Troop Shifts Reported | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rail-group-head-made-b-o-general-counsel.html | Rail Group Head Made B. & O. General Counsel | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/pope-sends-greetings-to-olympic-athletes.html | Pope Sends Greetings To Olympic Athletes | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/an-old-friend-of-italy-james-david-zellerbach-served-under-truman.html | An Old Friend of Italy; James David Zellerbach Served Under Truman Let a Good Man Do It | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/excerpts-from-the-un-general-assembly-debate-on-the-hungarian.html | Excerpts From the U.N. General Assembly Debate on the Hungarian Question; V.K. Krishna Menon, India Dag Hammarskjold, Secretary General Edward Rizk, Lebanon Universal Rights Demanded Dmitri T. Shepilov, Soviet Union James J. Wadsworth, United States | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/2-denials-by-london.html | 2 Denials by London | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/us-aides-divided-on-move.html | U.S. Aides Divided on Move | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/a-head-for-junior-figures-built-a-thriving-business.html | A Head for Junior Figures Built a Thriving Business | True | By Geraldine Sheehan | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rm-evans-dies-once-farm-chief-exadministrator-of-aaa-democrat-was.html | R.M. EVANS DIES; ONCE FARM CHIEF; Ex-Administrator of A.A.A., Democrat, Was Defeated in Iowa Senate Race Nov. 6 Helped Write Farm Program | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/reading-of-don-juan-in-hell.html | Reading of 'Don Juan in Hell' | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/argus-sale-approved-shareholders-back-exchange-of-stock-with.html | ARGUS SALE APPROVED; Shareholders Back Exchange of Stock With Sylvania | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/paper-found-upstate-proclaims-first-us-thanksgiving-in-1777.html | Paper Found Upstate Proclaims First U.S. Thanksgiving in 1777 | True | By Sanka Knox | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/peiping-cautions-soviet-on-power-says-bignation-chauvinism-is-not.html | PEIPING CAUTIONS SOVIET ON POWER; Says Big-Nation Chauvinism Is Not Good Diplomacy PEIPING CAUTIONS SOVIET ON POWER | True | By Greg MacGregor Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/synthetics-prices-up-du-pont-raises-some-deniers-of-nylon-dacron.html | SYNTHETICS PRICES UP; Du Pont Raises Some Deniers of Nylon, Dacron and Orlon | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/connecticut-liquor-going-up.html | Connecticut Liquor Going Up | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/paintings-prints-and-drawings-on-view.html | Paintings, Prints and Drawings on View | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/dr-he-hosley-84-eskolynos-officer.html | DR. H.E. HOSLEY, 84, EX-KOLYNOS OFFICER | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/lord-mersey-whip-of-liberals-194449.html | LORD MERSEY, WHIP OF LIBERALS 1944-49 | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/egyptian-issue-embroils-unesco-red-and-mideast-lands-turn-parley.html | EGYPTIAN ISSUE EMBROILS UNESCO; Red and Mideast Lands Turn Parley Into Political Forum to Denounce 'Aggression' Substance of Resolution | True | By A.m. Rusenthal Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/soviet-sees-plot-of-mideast-war-press-says-britishfrench-troopsin.html | SOVIET SEES PLOT OF MIDEAST WAR; Press Says British-French Troops-in Disguise Gather in Israel on Arab Border West Takes Serious View Egyptian Aide Quoted | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/a-hymn-of-thanksgiving.html | A HYMN OF THANKSGIVING | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/hodges-hotel-auction-off.html | Hodge's Hotel Auction Off | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/boy-choristers-heard-in-concert-norwegian-singers-present-carnegia.html | BOY CHORISTERS HEARD IN CONCERT; Norwegian Singers Present Carnegia Hall Program as Part of Tour of U.S. | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/dave-coddington-weds-mrs-wright-exraf-officer-marries-former.html | DAVE CODDINGTON WEDS MRS. WRIGHT; Ex-R.A.F. Officer Marries Former Beatrice Shepard at Brick Presbyterian | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/us-favored-again-sprinters-drills-hindered.html | U.S. Favored Again; Sprinters' Drills Hindered | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/court-backs-award-to-miss-thrift-way.html | COURT BACKS AWARD TO MISS THRIFT WAY | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/soil-bank-upheld-in-vote-by-grange-convention-adopts-report-calling.html | SOIL BANK UPHELD IN VOTE BY GRANGE; Convention Adopts Report Calling It Useful Tool, but Asking 5 Improvements Detail of Recommendations Early Declarations Urged | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/texts-of-hammarskjolds-reports-on-suez-issues-and-israels-reply-to.html | Texts of Hammarskjold's Reports on Suez Issues and Israel's Reply to Questions | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/miss-keer-betrothed-she-will-be-married-to-robert-e-petrie-air.html | MISS KEER BETROTHED; She Will Be Married to Robert E. Petrie, Air Veteran | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/utility-increases-its-gross-and-net-new-york-state-electric-gas.html | UTILITY INCREASES ITS GROSS AND NET; New York State Electric, Gas Lifts 12 Months' Totals-- October Profit Off | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/dividends-increased-penn-mutual-life-1957-total-set-18-above-1956.html | DIVIDENDS INCREASED; Penn Mutual Life 1957 Total Set 18% Above 1956 Level | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/short-interest-up-on-american-board.html | SHORT INTEREST UP ON AMERICAN BOARD | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/picasso-queries-reds-party-line-painter-among-communists-in-france.html | PICASSO QUERIES REDS PARTY LINE; Painter Among Communists in France Who Want Data on Poland, Hungary Tito Is Criticized | True | By Henry Giniger Special To The New York Times.the New York Times | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/us-japan-hit-snag-difficulties-reported-in-move-to-curb-fabric.html | U.S., JAPAN HIT SNAG; Difficulties Reported in Move to Curb Fabric Shipments | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/us-aides-disagree-on-listing-refugees.html | U.S. AIDES DISAGREE ON LISTING REFUGEES | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/cotton-ginning-dips-56-figure-11112983-bales-against-11421406-in-55.html | COTTON GINNING DIPS; '56 Figure 11,112,983 Bales Against 11,421,406 in '55 | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/fidelity-casualty-co-adds-banker-to-board.html | Fidelity & Casualty Co. Adds Banker to Board | True | Pach Bros. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/2-schools-urged-in-problem-cases-new-buildings-for-difficult.html | 2 SCHOOLS URGED IN PROBLEM CASES; New Buildings for Difficult Secondary Pupils Asked by Teachers Guild Wider Program Weighed Guild's Recommendations | True | By Leonard Buder | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/office-building-on-37th-st-sold-west-side-structure-bought-by-jl.html | OFFICE BUILDING ON 37TH ST. SOLD; West Side Structure Bought by J.L. Fisher Estate-- Thompson St. Deal Resale on 112th Street | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/utility-elevates-aide-georgia-power-company-elects-john-j-mcdonough.html | UTILITY ELEVATES AIDE; Georgia Power Company Elects John J. McDonough President | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/navy-gets-rockets-to-fight-submarine.html | NAVY GETS ROCKETS TO FIGHT SUBMARINE | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/war-bonus-approved-for-seamen-in-mideast.html | 'War' Bonus Approved For Seamen in Mideast | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/chilly-day-due-for-thanksgiving-city-takes-on-festive-air-as.html | CHILLY DAY DUE FOR THANKSGIVING; City Takes On Festive Air as Families Gather and Stores Put On Christmas Lights TWO PARADES SLATED Railroads and Airlines Use Extra Sections-- Charities to Serve Free Meals Christmas Lights On Welfare Agency Plans | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/tv-review-tom-sawyer-clothed-in-musical-garb.html | TV Review; 'Tom Sawyer' Clothed in Musical Garb | True | By Jack Gould | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/mhan-in-cards-drill-suspended-back-intent-on-gaining-reinstatement.html | M'HAN IN CARDS' DRILL; Suspended Back' Intent on Gaining Reinstatement | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/low-bidder-on-bridge-job.html | Low Bidder on Bridge Job | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/passenger-train-rams-freight.html | Passenger Train Rams Freight | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/adenauer-meets-black-german-and-world-bank-head-discuss-aswan-dam.html | ADENAUER MEETS BLACK; German and World Bank Head Discuss Aswan Dam | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/to-help-make-ppr-work.html | TO HELP MAKE P.P.R. WORK | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/deportation-hit-assemblys-resolution-cites-convention-on-genocide.html | DEPORTATION HIT; Assembly's Resolution Cites Convention on Genocide Definition of Genocide U.N. VOTE SCORES HUNGARY EXILING Soviet Delegates Surprised | True | By Michael James Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/warren-heads-cement-group.html | Warren Heads Cement Group | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/jersey-throng-sees-bamberger-parade.html | JERSEY THRONG SEES BAMBERGER PARADE | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/building-plan-filed-gross-maps-second-of-twin-structures-on-east.html | BUILDING PLAN FILED; Gross Maps Second of Twin Structures on East Side | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/pravda-concedes-woes-in-hungary-russian-readers-get-inkling-of.html | PRAVDA CONCEDES WOES IN HUNGARY; Russian Readers Get Inkling of Strike--Army Paper Cites Food Shortages Shortages Are Conceded Pravda Concedes Problems | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/alice-gutmann-a-bride-married-in-ceremony-here-to-dr-martin.html | ALICE GUTMANN A BRIDE; Married in Ceremony Here to Dr. Martin Brandfonbrener | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/oil-imports-from-mideast-drop-us-production-rises-sharply-industry.html | Oil Imports From Mideast Drop; U.S. Production Rises Sharply; Industry Executive Says Reserves Here Will Take Up the Slack in Shipments From Abroad--Gasoline Stocks Up IMPORTS DECLINE ON MIDEAST FUEL Light Fuel Stocks Off | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/cocacola-to-drop-fishers-tv-show-singer-losing-sponsor-on-feb-22.html | COCA-COLA TO DROP FISHER'S TV SHOW; Singer Losing Sponsor on Feb. 22 but Is Expected to Continue Association Station Purchases Dropped Six Celebrities Picked | True | By Val Adams | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/borgwarner-promotes-aide.html | Borg-Warner Promotes Aide | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/army-clothing-seminar-set.html | Army Clothing Seminar Set | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/carnevale-gets-bison-post.html | Carnevale Gets Bison Post | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/telvi-loses-fight-on-fbi-evidence-court-admits-statements-defendant.html | TELVI LOSES FIGHT ON F.B.I. EVIDENCE; Court Admits Statements Defendant in Riesel Case Made to U.S. Agents | True | By Edward Ranzal | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/miss-rose-married-sister-attends-her-at-wedding-to-burton-l-yawitz.html | MISS ROSE MARRIED; Sister Attends Her at Wedding to Burton L. Yawitz | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/wall-color-and-hair-color.html | Wall Color and Hair Color | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/australia-gets-27000000-to-purchase-american-planes-for-its-qantas.html | Australia Gets $27,000,000 to Purchase American Planes for Its Qantas Airways | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/london-and-paris-to-start-recall-of-units-in-egypt-british-to-pull.html | LONDON AND PARIS TO START RECALL OF UNITS IN EGYPT; British to Pull Out Battalion, French a Third of Force-- Israelis Draw Back Oil Believed a Factor LONDON AND PARIS TO START RECALL British Detail Aid Offer Director General Sought | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/georgia-presses-for-naacp-data-contempt-action-instituted-after.html | GEORGIA PRESSES FOR N.A.A.C.P. DATA; Contempt Action Instituted After Agency Fails to Yield Records for Tax Study One Official Excluded 5 Officers Defy Order | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/stamp-brings-2900-four-other-us-issues-of-69-auctioned-for-3300.html | STAMP BRINGS $2,900; Four Other U.S. Issues of '69 Auctioned for $3,300 | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/great-authority-doubted.html | Great Authority Doubted | True | By Clifton Daniel | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/miss-rita-salmona-prospective-bride.html | MISS RITA SALMONA PROSPECTIVE BRIDE | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/games-officials-rule-entrants-can-turn-pro-at-end-of-events-but.html | Games Officials Rule Entrants Can Turn Pro at End of Events; But Brundage Expresses Dissatisfaction With Amateur Oath and Plans Bid for Change at Next Olympic Meeting Clause Called Unsatisfactory Nyberg Is Re-elected Red Tape Slashed | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/o-henry-not-so-deep-in-the-heart-of-texas.html | O. Henry Not So Deep In the Heart of Texas | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/now-for-a-dock-agreement.html | NOW FOR A DOCK AGREEMENT | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poorelithograph By Currier & Ives | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/american-sugar-refining-quarterly-dividend-is-raised-extra-of-125.html | AMERICAN SUGAR REFINING; Quarterly Dividend Is Raised-- Extra of $1.25 Declared | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/electricity-output-was-up-last-week.html | ELECTRICITY OUTPUT WAS UP LAST WEEK | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/yale-enrollment-up-to-7664.html | Yale Enrollment Up to 7,664 | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/60-hungarians-welcomed-at-kilmer-to-a-new-life-the-first-group-of.html | 60 Hungarians Welcomed At Kilmer to a New Life; The First Group of Refugees From Communist Oppression in Hungary Arrives in New Jersey on Way to New Homes | True | By Harrison E. Salisbury Special To the New York Timesthe New York Timesthe New York Times (BY PATRICK A. BURNS) | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/meany-in-argentina-us-labor-chief-says-unions-are-in-uncertain.html | MEANY IN ARGENTINA; U.S. Labor Chief Says Unions Are in Uncertain State | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/not-moving-says-peron-visa-renewed-by-venezuela-ousted-dictator.html | NOT MOVING, SAYS PERON; Visa Renewed by Venezuela, Ousted Dictator Reports | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/cohentrommer.html | Cohen--Trommer | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/bargain-prices-seen-in-december-market.html | Bargain Prices Seen In December Market | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/sales-reported-in-bronx-realty-5story-apartment-house-on-grand.html | SALES REPORTED IN BRONX REALTY; 5-Story Apartment House on Grand Concourse Among Properties in Deals | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/gasoline-shortage-is-felt-by-french.html | GASOLINE SHORTAGE IS FELT BY FRENCH | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/timing-boat-races-becomes-a-superscience-pool-of-clocks-worth.html | Timing Boat Races Becomes a Super-Science; Pool of Clocks Worth $100,000 Available for Big Events Available Without Cost Hands Work Together | True | By Clarence E. Lovejoy | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/warm-jersey-trap-lures-cold-monkey.html | WARM JERSEY TRAP LURES COLD MONKEY | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/officer-acquitted-of-abuse-charges.html | OFFICER ACQUITTED OF ABUSE CHARGES | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/barbara-gordon-is-wed-bride-here-of-louis-hering-both-are-with-law.html | BARBARA GORDON IS WED; Bride Here of Louis Hering-- Both Are With Law Firms | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/frontier-threat-charged-by-syria-un-delegate-says-britain-and.html | FRONTIER THREAT CHARGED BY SYRIA; U.N. Delegate Says Britain and France Join Israel in a Menacing Build-Up | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/music-double-soloist-janos-scholz-plays-viola-da-gamba-and-cello-in.html | Music: Double Soloist; Janos Scholz Plays Viola da Gamba and 'Cello in Program of Baroque Works | True | By Harold C. Schonberg | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/upturn-falters-stocks-dip-again-average-off-132-at-31705-its-lowest.html | UPTURN FALTERS; STOCKS DIP AGAIN; Average Off 1.32 at 317.05, Its Lowest Since Oct. 1, After Active Session GOOD NEWS INEFFECTIVE Securities Concerned React Dully--Motors Continue Recent Downtrend Rails Less Soft UPTURN FALTERS; STOCKS DIP AGAIN | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/reactor-in-britain-saves-power-tests.html | REACTOR IN BRITAIN SAVES POWER TESTS | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/36-girls-make-bows-at-demarillac-fete.html | 36 GIRLS MAKE BOWS AT DEMARILLAC FETE | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/jewish-court-group-to-meet.html | Jewish Court Group to Meet | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/anaconda-votes-yearend-of-2-copper-company-brings-56-dividends-to.html | ANACONDA VOTES YEAR-END OF $2; Copper Company Brings '56 Dividends to $5--Payment Due by Two Subsidiaries | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/penick-ford-ltd-corn-sugar-product-maker-proposes-2for1-split.html | PENICK & FORD, LTD.; Corn, Sugar Product Maker Proposes 2-for-1 Split | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rumania-denies-unrest-government-newspaper-says-western-reports-are.html | RUMANIA DENIES UNREST; Government Newspaper Says Western Reports Are False | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/marge-champion-has-son.html | Marge Champion Has Son | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/russians-exit-sought-senators-ask-action-on-aide-ordered-to-leave.html | RUSSIAN'S EXIT SOUGHT; Senators Ask Action on Aide Ordered to Leave Oct. 29 | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/90c1-pay-floor-in-stores-scored-industry-fears-hardships-on.html | 90C-$1 PAY FLOOR IN STORES SCORED; Industry Fears Hardships on Merchants--Labor Terms Proposals Inadequate | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/bus-decree-held-hard-to-bypass-justice-official-says-south-wont-be.html | BUS DECREE HELD HARD TO BYPASS; Justice Official Says South Won't Be Able to Employ Circumvention Methods | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/javits-names-attorney-to-study-suffolk-inquiry.html | Javits Names Attorney To Study Suffolk Inquiry | True | Mose | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/walter-sees-shooting-refugee-total-now-52000.html | Walter Sees Shooting Refugee Total Now 52,000 | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/lacoste-hopeful-on-algeria-peace-report-to-france-declares-rebels.html | LACOSTE HOPEFUL ON ALGERIA PEACE; Report to France Declares Rebels Are Disorganized--Stronghold Wiped Out Rebels Reported Tired | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/bachelor-party-may-be-approved-hechtlancaster-hopes-that-expected.html | 'BACHELOR PARTY' MAY BE APPROVED; Hecht-Lancaster Hopes That Expected Code Revisions Will Favor Picture Sam Levene Cast | True | By Oscar Godbout Special To The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/washington-ms-sold-letter-written-before-battle-of-trenton-brings.html | WASHINGTON MS. SOLD; Letter Written Before Battle of Trenton Brings $3,000 | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/governor-cited-for-aid-israel-bond-group-presents-hanukkah.html | GOVERNOR CITED FOR AID; Israel Bond Group Presents Hanukkah Candelabrum | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/united-nations-childrens-fund-offers-greeting-cards-to-aid-the.html | United Nations Children's Fund Offers Greeting Cards to Aid the World's Needy | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/thew-lowers-estimate-shovel-company-puts-56-net-at-4-to-450-a-share.html | THEW LOWERS ESTIMATE; Shovel Company Puts '56 Net at $4 to $4.50 a Share | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/odwyer-cheered-as-fall-guy-here-exmayor-takes-banter-of-the-circus.html | O'DWYER CHEERED AS 'FALL GUY' HERE; Ex-Mayor Takes Banter of the Circus Saints in Good Spirits Before 1,500 Takes 'Fall' Well | True | By Emanuel Perlmutter | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/sec-exempts-ford-as-holding-company.html | S.E.C. EXEMPTS FORD AS HOLDING COMPANY | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/most-grains-up-soybeans-climb-rye-september-corn-drop-lard-futures.html | MOST GRAINS UP; SOYBEANS CLIMB; Rye, September Corn Drop --Lard Futures Rise to ' New Seasonal Highs Oil Exports Expected | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/troops-to-resist-attack.html | Troops to Resist Attack | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/bolivia-pushes-inflation-fight.html | Bolivia Pushes Inflation Fight | True | | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/2-us-judges-honored-bar-award-goes-to-galston-knox-portrait.html | 2 U.S. JUDGES HONORED; Bar Award Goes to Galston --Knox Portrait Presented | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/in-the-nation-soviet-russias-part-in-the-genocide-treaty-a.html | In The Nation; Soviet Russia's Part in the Genocide Treaty A Fraudulent 'Ratification' The Heart of the Matter History of the Pact Further Reservations | True | By Arthur Krock | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/wood-field-and-stream-long-island-anglers-pursue-flounders-cod-and.html | Wood, Field and Stream; Long Island Anglers Pursue Flounders, Cod and Discomfort With Success | True | By John W. Randolph | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/subways-to-close-50-change-booths-1000000-saving-will-go-to-repair.html | SUBWAYS TO CLOSE 50 CHANGE BOOTHS; $1,000,000 Saving Will Go to Repair 900 BMT Cars SUBWAYS TO CLOSE 50 CHANGE BOOTHS Savings Plan Explained | True | By Stanley Levey | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/an-ingenious-device-a-look-at-the-bank-holding-company-in-new-york.html | 'An Ingenious Device'; A Look at the Bank Holding Company In New York State, Past and Planned Just Beat the Crash A Phenomenon of Growth | True | By Leif H. Olsen | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/63-in-us-ballet-see-pope.html | 63 in U.S. Ballet See Pope | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/green-candles-urged-to-honor-hungarians.html | Green Candles Urged To Honor Hungarians | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/gaitskell-urges-new-nato-policy-says-member-states-should-adopt-a.html | GAITSKELL URGES NEW NATO POLICY; Says Member States Should Adopt a Common Stand on Affairs of World | True | By Benjamin Welles Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/synthetic-paraffin-imported.html | Synthetic Paraffin Imported | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/letters-to-the-times-to-support-un-aid-assistance-for.html | Letters to The Times; To Support U.N. Aid Assistance for Underdeveloped Areas Urged to Foster Peace Anglo-American Friendship Leadership of President Freedom of Action Under Limitation on Terms Is Stressed To Mark Hungarian Fight | True | HENRY MAYER.ARTHUR PACKMAN.WILLIAM B. GOODMAN.PHELPS PHELPS, | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/messages-to-hungary-slated.html | Messages to Hungary Slated | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/world-sugar-price-sags-then-rallies-most-futures-firm-world-sugar.html | World Sugar Price Sags, Then Rallies; Most Futures Firm; WORLD SUGAR UP; WOOL SETS HIGHS | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/dr-anders-jensen-korea-missionary.html | DR. ANDERS JENSEN, KOREA MISSIONARY | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/russell-official-resigns.html | Russell Official Resigns | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/moves-are-mixed-in-cotton-prices-futures-close-4-points-off-to-11.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 4 Points Off to 11 Up in a Moderate Volume of Trading | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/union-aide-to-prod-us-brown-pledges-drive-to-back-north-african.html | UNION AIDE TO PROD U.S.; Brown Pledges Drive to Back North African Nationals | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/russia-to-face-canadas-quintet-when-competition-starts-tonight.html | Russia to Face Canada's Quintet When Competition Starts Tonight; Korea-Taiwan in Another Group B Game at Melbourne-- U.S., to Oppose Japan Tomorrow, Wins Exhibition Easily Japanese in Group A Russians Good Shooters | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (Ship Movements Subject to Waterfront Strike) | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/about-art-and-artists-impressions-of-balinese-dancers-shown-in.html | About Art and Artists; Impressions of Balinese Dancers Shown in Glady's Rockmore Davis' Gouaches | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/sidelights-rail-travel-loses-more-ground-festive-recess-still-a.html | Sidelights; Rail Travel Loses More Ground Festive Recess Still a Youngster Good Skate Assembly Lines Hum Miscellany | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/oil-dealers-protest-40-in-bronx-score-reports-by-us-aides-on-price.html | OIL DEALERS PROTEST; 40 in Bronx Score Reports by U.S. Aides on Price Rises | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/lookout-supports-stockholm-mates.html | LOOKOUT SUPPORTS STOCKHOLM MATES | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/james-a-winans-speech-specialist-exdartmouth-professor-84.html | JAMES A. WINANS, SPEECH SPECIALIST; Ex-Dartmouth Professor, 84, Dies-- Helped to Found National Association | True | Special to The New York Times. | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/lure-of-china-palls-man-who-chose-to-stay-with-reds-said-to-change.html | LURE OF CHINA PALLS; Man Who Chose to Stay With Reds Said to Change Mind | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/yule-sale-at-columbia-set.html | Yule Sale at Columbia Set | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/3-senators-report-campaign-expenses.html | 3 SENATORS REPORT CAMPAIGN EXPENSES | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-22 | 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/koehring-stock-raised-shareholders-vote-increase-3for1-split.html | KOEHRING STOCK RAISED; Shareholders Vote Increase-- 3-for-1 Split Scheduled | True | | 1984-12-14 | RE0000224412 | B00000622319 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/weight-and-shape-of-mouton-reduced.html | Weight and Shape Of Mouton Reduced | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/cairo-threatens-to-fight-unless-troops-depart.html | Cairo Threatens to Fight Unless Troops Depart | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/mike-green-defeated-american-bows-in-adelaide-tennisseixas-flam-win.html | MIKE GREEN DEFEATED; American Bows in Adelaide Tennis--Seixas, Flam Win | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-team-is-victor-in-field-hockey-30.html | U.S. TEAM IS VICTOR IN FIELD HOCKEY, 3-0 | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/pan-american-mass-is-heard-in-capital.html | PAN AMERICAN MASS IS HEARD IN CAPITAL | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/sketches-of-pier-inquiry-board-members-three-experts-have-wide.html | Sketches of Pier Inquiry Board Members; Three Experts Have Wide Experience in Labor Matters Dr. Thomas W. Holland Arthur Stark Dr. Jacob J. Blair | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/35-soviet-writers-critical-on-revolt.html | 35 SOVIET WRITERS CRITICAL ON REVOLT | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/betrayal-on-pact-charged-by-ila-union-says-shippers-hinted-at.html | BETRAYAL ON PACT CHARGED BY L.L.A.; Union Says Shippers Hinted at 'National Bargaining' Offer, Then Reneged Denial From Industry BETRAYAL ON PACT CHARGED BY I.L.A. Union Going to Capital | True | By Jacques Nevard | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/hospital-fire-in-grand-rapids.html | Hospital Fire in Grand Rapids | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/lewisgoalwin.html | Lewis--Goalwin | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/fire-records.html | Fire Records | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/arabs-boycott-cited-us-in-unesco-session-notes-bids-against-jews.html | ARABS' BOYCOTT CITED; U.S. in UNESCO Session Notes Bids Against Jews | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/29-states-will-observe-help-hungary-sunday.html | 29 States Will Observe 'Help Hungary' Sunday | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/g-e-quisenberry-mgrawhill-aide-executive-of-international.html | G. E. QUISENBERRY, M'GRAW-HILL AIDE; Executive of International Corporation Dies-- Expert on Automobile Sales | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/continental-elects-gairs-exchairman.html | CONTINENTAL ELECTS GAIR'S EX-CHAIRMAN | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/british-troops-to-quit-japan.html | British Troops to Quit Japan | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/british-circulation-up-notes-in-use-rise-l881000-to-1894440000.html | BRITISH CIRCULATION UP; Notes in Use Rise 1,881,000 to 1,894,440,000 Total | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/miss-elinor-funk-will-be-married-alumna-of-smith-is-fiancee-of.html | MISS ELINOR FUNK WILL BE MARRIED; Alumna of Smith Is Fiancee of Charles Urstadt, Aide of a Law Firm Here | True | Special to The New York Times.Perkins | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/music-bartok-concerto-anda-is-piano-soloist-with-philharmonic.html | Music: Bartok Concerto; Anda Is Piano Soloist With Philharmonic | True | By Howard Taubman | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/excerpts-from-statements-made-in-un-general-assembly-christian.html | Excerpts From Statements Made in U.N. General Assembly; Christian Pineau, France (Translation from the French) Captured Equipment Noted Stand on Hungary Deplored New Algerian View Explained Charter Revision Urged Dr. Leopold Figl, Austria Dmitri T. Shepilov, Soviet Union Explanation is Criticized Position on U.N. Troops Cuts in Forces Urged New Trade Body Suggested Henry Cabot Lodge Jr., United States Felixberto M. Serrano, The Philippines | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/poinsettia-bowl-contest-off.html | Poinsettia Bowl Contest Off | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/firemen-almost-lose-turkey.html | Firemen Almost Lose Turkey | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/premier-squad-beaten-bows-to-big-ten-by-31-in-germanamerican-soccer.html | PREMIER SQUAD BEATEN; Bows to Big Ten by 3-1 in German-American Soccer | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/debut-fete-given-for-miss-thorne-vassar-student-makes-bow-at-dance.html | DEBUT FETE GIVEN FOR MISS THORNE; Vassar Student Makes Bow at Dance at Ambassador-- 2 Honored of River Club Misses Bross, Harper Feted | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/washington-wins-4019-ladd-helps-st-louis-eleven-trip-washington-and.html | WASHINGTON WINS, 40-19; Ladd Helps St. Louis Eleven Trip Washington and Lee | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/canadian-food-packer-buys-50-share-in-green-giant-of-canada-ltd.html | Canadian Food Packer Buys 50% Share In Green Giant of Canada, Ltd., Canner | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/packers-upset-lions-24-to-20-with-3-lastperiod-touchdowns-rote-pass.html | Packers Upset Lions, 24 to 20, With 3 Last-Period Touchdowns; Rote Passes for Two Scores and Plunges for Third as Detroit Falls to Second Losch Catches Key Pass Hurt Scores Touchdown | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/peiping-trade-opposed-us-group-criticizes-recent-statements-on-red.html | PEIPING TRADE OPPOSED; U.S. Group Criticizes Recent Statements on Red China | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/french-reds-expel-writer.html | French Reds Expel Writer | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wood-field-and-stream-hunters-soon-become-culinary-experts-once.html | Wood, Field and Stream; Hunters Soon Become Culinary Experts Once They Have Killed a Deer | True | By John W. Randolph | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/pinza-to-stop-singing-but-he-wants-to-go-on-acting-despite-recent.html | PINZA TO STOP SINGING; But He Wants to Go on Acting Despite Recent Heart Attack | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/draft-resolution-on-suez.html | Draft Resolution on Suez | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/un-chief-asks-funds-for-force-hammarskjold-seeks-initial.html | U.N. CHIEF ASKS FUNDS FOR FORCE; Hammarskjold Seeks Initial $10,000,000-- Assessment on Ratio Basis Proposed Local Currency Suggested Powers for Burns Asked | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Anne Marle Berger | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/bevan-moves-up-in-laborite-poll-places-third-in-balloting-for.html | BEVAN MOVES UP IN LABORITE POLL; Places Third in Balloting for British 'Shadow Cabinet' --Was Seventh in 1955 'Shadow' Posts Due Soon | True | By Leonard Ingalls Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/paris-would-charge-suez-repair-to-cairo-france-will-urge-egypt-pay.html | Paris Would Charge Suez Repair to Cairo; FRANCE WILL URGE EGYPT PAY COSTS | True | By Richard P. Hunt Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/miss-whitman-a-bride-she-is-wed-in-oakland-calif-to-edward-claflin.html | MISS WHITMAN A BRIDE; She Is Wed in Oakland, Calif. to Edward Claflin Thayer | True | Secial to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/senators-favor-aid-to-africans-mansfield-unit-sees-gains-in-area.html | SENATORS FAVOR AID TO AFRICANS; Mansfield Unit Sees Gains in Area South of Sahara as Vital to Free World Prominent in Strategy | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/industry-to-study-headinjury-data.html | INDUSTRY TO STUDY HEAD-INJURY DATA | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/garner-has-88th-birthday.html | Garner Has 88th Birthday | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-carriers-to-lisbon-the-forrestal-and-roosevelt-not-far-from.html | U.S. CARRIERS TO LISBON; The Forrestal and Roosevelt Not Far From Gibraltar | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/cable-snaps-kills-4-austrians.html | Cable Snaps, Kills 4 Austrians | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/gas-network-grows-american-louisiana-pipe-line-adding-to-its.html | GAS NETWORK GROWS; American Louisiana Pipe Line Adding to Its Sources | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wrightsargeant.html | Wright--Sargeant | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/nassers-words-and-deeds.html | NASSER'S WORDS AND DEEDS | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/hornell-man-killed-on-hunt.html | Hornell Man Killed on Hunt | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/fulbright-urges-wider-exchange-senator-tells-nato-parley-plan-is-a.html | FULBRIGHT URGES WIDER EXCHANGE; Senator Tells NATO Parley Plan Is a Way to Unity-- French Sway Visitors | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/ross-triumphs-in-run-takes-ninemile-berwick-test-tenth-time-in-11.html | ROSS TRIUMPHS IN RUN; Takes Nine-Mile Berwick Test Tenth Time in 11 Years | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/boy-drowns-on-birthday.html | Boy Drowns on Birthday | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/sledge-tennis-victor-beats-hough-64-63-to-gain-third-round-in-us.html | SLEDGE TENNIS VICTOR; Beats Hough, 6-4, 6-3, to Gain Third Round in U.S. Junior | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/penntexas-leases-5th-avenue-office.html | PENN-TEXAS LEASES 5TH AVENUE OFFICE | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/eisenhower-acts-to-end-pier-tieup-under-labor-law-3-named-to-panel.html | EISENHOWER ACTS TO END PIER TIE-UP UNDER LABOR LAW; 3 NAMED TO PANEL Inquiry Is First Step in Seeking Writ for 80-Day 'Cool-Off' Saturday Deadline Set Procedural Steps Listed EISENHOWER ACTS TO END PIER TIE-UP Congress Is Last Resort Repercussions Stressed | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/british-adamant-on-suez-position-tie-withdrawal-to-evidence-that-un.html | BRITISH ADAMANT ON SUEZ POSITION; Tie Withdrawal to Evidence That U.N. Force Is Able to Perform Assigned Tasks Competent Force Emphasized Basis of British Stand | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/palsy-center-benefit-elizabeth-unit-to-be-assisted-by-masked-ball.html | PALSY CENTER BENEFIT; Elizabeth Unit to Be Assisted by Masked Ball Tomorrow | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/mile-pace-is-won-by-snipe-reward-5to4-choice-closes-fast-to-beat.html | MILE PACE IS WON BY SNIPE REWARD; 5-to-4 Choice Closes Fast to Beat Pine Ridge Duffy by Head at Yonkers | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/barbara-greenberg-wed.html | Barbara Greenberg Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/un-delegates-depart-greek-premier-italian-foreign-minister-flying.html | U.N. DELEGATES DEPART; Greek Premier, Italian Foreign Minister Flying Home | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/laurene-berger-troth-smith-graduate-will-be-wed-to-john-brooks-jr.html | LAURENE BERGER TROTH; Smith Graduate Will Be Wed to John Brooks Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/abctv-to-rent-movie-facilities-filmed-network-shows-will-be.html | A.B.C-TV TO RENT MOVIE FACILITIES; Filmed Network Shows Will Be Produced at Warners Studio in Burbank | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/french-act-on-hoarding-italy-increases-price.html | French Act on Hoarding, Italy Increases Price | True | By Henry Giniger Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/court-challenges-john-trial-witness.html | COURT CHALLENGES JOHN TRIAL WITNESS | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/gradwell-sears-movie-executive-exhead-of-united-artists-and.html | GRADWELL SEARS, MOVIE EXECUTIVE; Ex-Head of United Artists and Vitagraph Is Dead at 59 --Won Shooting Prizes | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/success-for-two-grows-on-trees.html | Success for Two Grows on Trees | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/a-correction.html | A Correction | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/citrus-treatment-for-colds-disputed.html | CITRUS TREATMENT FOR COLDS DISPUTED | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/asians-to-demand-3-powers-leave-egypt-forthwith-africans-join-move.html | ASIANS TO DEMAND 3 POWERS LEAVE EGYPT 'FORTHWITH'; Africans Join Move by India for Action in U.N. Today to Speed Troop Exit U.S. URGES MODERATION Some Nations Dissatisfied With Notes on Withdrawal Given to Hammarskjold Israel Defers Decision Effect of Pledges Reduced ASIANS TO DEMAND 3 POWERS LEAVE Recriminations Are Feared Assurances Are Noted | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/british-in-egypt-deny-unit-recall-commander-of-joint-forces-says-he.html | BRITISH IN EGYPT DENY UNIT RECALL; Commander of Joint Forces Says He Has Not Been Told of Plan for Withdrawal | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/miss-lieberman-wed-she-is-bride-of-daniel-koltun-at-home-in.html | MISS LIEBERMAN WED; She Is Bride of Daniel Koltun at Home in Princeton | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/new-bank-for-peru-new-york-group-will-put-up-onethird-of-its.html | NEW BANK FOR PERU; New York Group Will Put Up One-Third of Its Capital | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/plastics-licensing-set.html | Plastics Licensing Set | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/prince-of-morocco-on-way-to-new-york.html | PRINCE OF MOROCCO ON WAY TO NEW YORK | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/priest-rescues-two-breaks-in-and-saves-mother-and-uncle-from-fumes.html | PRIEST RESCUES TWO; Breaks In and Saves Mother and Uncle From Fumes | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/200000-see-games-on-tv.html | 200,000 See Games on TV | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/reactor-aids-study-new-device-may-prove-step-to-atomic-aircraft.html | REACTOR AIDS STUDY; New Device May Prove Step to Atomic Aircraft | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/terrorists-spur-cyprus-campaign-november-murder-toll-hits-peakno.html | TERRORISTS SPUR CYPRUS CAMPAIGN; November Murder Toll Hits Peak--No End of Fight Seen Despite British Claims Depth for More Crimes | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/no-texas-state-wins-defeats-chattanooga-20-to-7-with-five.html | NO. TEXAS STATE WINS; Defeats Chattanooga, 20 to 7, With Five Interceptions | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/brakes-fail-5-on-plane-hurt.html | Brakes Fail, 5 on Plane Hurt | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/about-new-york-fifty-ready-to-play-streetcorner-santas-but-greatest.html | About New York; Fifty Ready to Play Street-Corner Santas, but Greatest Gift May Come to Them | True | By Meyer Berger | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/toni-greene-married-wed-to-frederick-werblow-in-new-rochelle-temple.html | TONI GREENE MARRIED; Wed to Frederick Werblow in New Rochelle Temple | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/rare-tibet-texts-donated-to-yale-ancient-buddhist-and-bon.html | RARE TIBET TEXTS DONATED TO YALE; Ancient Buddhist and Bon Manuscripts Collected by the Late Dr. Davitt | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/ilo-asks-freedom-of-hungarys-labor.html | I.L.O. ASKS FREEDOM OF HUNGARY'S LABOR | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/9-hurt-in-car-accident-auto-on-roosevelt-drive-sideswipes-six.html | 9 HURT IN CAR ACCIDENT; Auto on Roosevelt Drive Sideswipes Six Others | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/lenior-rhyne-winner-280.html | Lenior Rhyne Winner, 28-0 | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/barrow-wins-replay-31.html | Barrow Wins Replay, 3-1 | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/dock-strike-intervention.html | DOCK STRIKE INTERVENTION | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/europeans-urge-us-to-act-on-oil-press-for-emergency-plan-to-be-put.html | EUROPEANS URGE U.S. TO ACT ON OIL; Press for Emergency Plan to Be Put in Operation-- British in 'Gas' Queues Warn of Reactions Committee Had to Be Shelved EUROPEANS URGE U.S. TO ACT ON OIL Europeans Prepare Plan | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/poles-ap-un-see-us-aid-nearer-delegates-think-abstention-from.html | POLES AP U.N. SEE U.S. AID NEARER; Delegates Think Abstention From Voting With Soviet Will Win Favor Here Warsaw Willing to Accept End of Deportations Asked | True | By Michael James Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/suez-victims-rites-set-body-of-photographer-shot-in-egypt-returned.html | SUEZ VICTIM'S RITES SET; Body of Photographer Shot in Egypt Returned Here | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/new-units-for-sun-oil-exploration-divisions-foreign-department-are.html | NEW UNITS FOR SUN OIL; Exploration Divisions, Foreign Department Are Set Up | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/klaus-florey-weds-miss-anne-c-major.html | KLAUS FLOREY WEDS MISS ANNE C. MAJOR | | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/magnesium-shipments-up.html | Magnesium Shipments Up | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/plastic-output-starts-goodrich-associate-in-japan-opens-new.html | PLASTIC OUTPUT STARTS; Goodrich Associate in Japan Opens New Polyvinyl Plant | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/the-role-of-syria.html | THE ROLE OF SYRIA | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/one-of-3-quieter-cities-new-york-philadelphia-and-memphis-share.html | ONE OF 3 QUIETER CITIES; New York, Philadelphia and Memphis Share Citation | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/budapest-drama-retold-at-kilmer-refugees-describe-the-roles-they.html | BUDAPEST DRAMA RETOLD AT KILMER; Refugees Describe the Roles They Played in Uprising, Defeat and Flight Took Guns From Arsenal Soldiers Refused to Fire 24 HERE FOR HIAS DINNER Relatives Join Refugees for Thanksgiving Turkey | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/vano-gains-in-chess-captures-firstround-game-in-long-island-tourney.html | VANO GAINS IN CHESS; Captures First-Round Game in Long Island Tourney | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/quake-hits-california-city.html | Quake Hits California City | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/studio-planning-giant-step-film-hechtlancaster-to-screen-drama-by.html | STUDIO PLANNING 'GIANT STEP' FILM; Hecht-Lancaster to Screen Drama by Louis Peterson With All-Negro Cast 'Rock Hunter' Casting | | By Oscar Godbout Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/siesfeldsummers.html | Siesfeld--Summers | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/sandwich-for-the-young.html | Sandwich for the Young | True |  | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True |  | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/14-will-be-honored-by-engineers-body.html | 14 WILL BE HONORED BY ENGINEERS BODY | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/2-video-sponsors-to-drop-winchell-old-gold-and-toni-will-not-renew.html | 2 VIDEO SPONSORS TO DROP WINCHELL; Old Gold and Toni Will Not Renew Contract Option on Friday Night Program | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/nyu-curator-retiring-32year-service-at-hall-of-fame-will-end-dec-1.html | N.Y.U. CURATOR RETIRING; 32-Year Service at Hall of Fame Will End Dec. 1 | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/3way-deal-negotiated-india-to-turn-us-cotton-into-cloth-for.html | 3-WAY DEAL NEGOTIATED; India to Turn U.S. Cotton Into Cloth for Indonesia | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/voice-from-the-wilderness.html | Voice From the Wilderness | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/debutantes-bow-at-gotham-ball-make-their-debuts-at-seventh-annual.html | DEBUTANTES BOW AT GOTHAM BALL; Make Their Debuts at Seventh Annual Gotham Ball | True | Hal PhyfeHal PhyfeHal PhyfeBradford Bachrach | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/so-carolina-tops-wake-forest-130-prickett-and-hawkins-score-for.html | SO. CAROLINA TOPS WAKE FOREST, 13-0; Prickett and Hawkins Score for Gamecocks as Deacons' Attack Is Thwarted | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/parley-to-study-nuclear-energy-uses-in-industry-will-be-a-concern.html | PARLEY TO STUDY NUCLEAR ENERGY; Uses in Industry Will Be a Concern of N.A.M.-Backed International Meeting | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/webfoots-aerial-brings-deadlock-orgon-ties-oregon-state-14-to-14.html | WEBFOOTS' AERIAL BRINGS DEADLOCK; Orgon Ties Oregon State, 14 to 14, on Crabtree's Pass and Morris' Kick | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/a-new-morningside-project.html | A NEW MORNINGSIDE PROJECT | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/blair-suspended-from-us-squad-hammer-ace-is-barred-for-violation-of.html | BLAIR SUSPENDED FROM U.S. SQUAD; Hammer Ace Is Barred for 'Violation of Amateur Code' at Melbourne | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/leanne-hansen-and-percilla-a-lincoln-honored-at-a-dinner-dance-at.html | Leanne Hansen and Percilla A. Lincoln Honored at a Dinner Dance at St. Regis | True | Bradford BachrachBradford Bachrach | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/brass-rail-food-chain-elevates-an-executive.html | Brass Rail Food Chain Elevates an Executive | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/moorewynne.html | Moore—Wynne | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/20story-building-to-rise-on-3d-ave.html | 20-Story Building to Rise on 3d Ave. | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wright-brothers-trophy-awarded-to-dr-warner.html | Wright Brothers Trophy Awarded to Dr. Warner | True | The New York TimesSpecial to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/air-academy-nominations.html | Air Academy Nominations | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/utilities-chided-by-moses-on-bids-3-cooperatives-and-6-villages.html | UTILITIES CHIDED BY MOSES ON BIDS; 3 Cooperatives and 6 Villages Held to Demand Too Much St. Lawrence Power Doubts Means to Pay Lapp Promises Reply | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/vandals-damage-46-cars.html | Vandals Damage 46 Cars | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/idaho-blanks-montana-vandal-eleven-retains-little-brown-stein-by-14.html | IDAHO BLANKS MONTANA; Vandal Eleven Retains Little Brown Stein by 14 to 0 | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/idlewild-phones-go-dead.html | Idlewild Phones Go Dead | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/fiery-preolympic-hero-wilfred-selwyn-kenthughes-menzies-is.html | Fiery Pre-Olympic Hero; Wilfred Selwyn Kent-Hughes Menzies Is Embarrassed World Sports Center | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/controversial-center-stars.html | Controversial Center Stars | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/denver-shows-way-3913-as-fists-fly.html | DENVER SHOWS WAY, 39-13, AS FISTS FLY | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/office-building-topped-out.html | Office Building 'Topped Out' | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/a-census-question-on-religion-tested.html | A CENSUS QUESTION ON RELIGION TESTED | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/fluorspar-reserves-said-to-be-enough-for-30-years-without-new.html | Fluorspar Reserves Said to Be Enough For 30 Years Without New Discoveries | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/myron-j-hayes-65-exkodak-official.html | MYRON J. HAYES, 65, EX-KODAK OFFICIAL | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/third-in-family-dies.html | Third in Family Dies | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/green-candles-for-hope.html | GREEN CANDLES FOR HOPE | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/liverpool-cotton-up-prices-for-futures-register-advances-of-7-to-35.html | LIVERPOOL COTTON UP; Prices for Futures Register Advances of 7 to 35 Points | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/un-communications-on-exit-of-troops-from-egypt-observations-are.html | U.N. Communications on Exit of Troops From Egypt; Observations Are Deferred ANNEX 1 Four Incidents Reported ANNEX 3 ANNEX 4 Handicaps Are Stressed ANNEX 5 | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/top-polish-reds-describe-terror-central-committee-record-cites.html | TOP POLISH REDS DESCRIBE TERROR; Central Committee Record Cites Speeches Assailing Stalinist Excesses Berman Is Challenged Appeals Were in Vain | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/oyson-takes-road-race-wins-fivemile-connecticut-contestshaler.html | OYSON TAKES ROAD RACE; Wins Five-Mile Connecticut Contest--Shaler Second | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/tuckahoe-justice-accused-of-fraud.html | TUCKAHOE JUSTICE ACCUSED OF FRAUD | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/prizewinning-pair-opens-fabric-shop.html | Prize-Winning Pair Opens Fabric Shop | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/panthers-subdue-barringer-by-127-east-orange-captures-60th.html | PANTHERS SUBDUE BARRINGER BY 12-7; East Orange Captures 60th Meeting--St. Peter's Tops Dickinson High, 39 to 14 Annable, Farrell Excel Memorial Downs Demarest | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/8-us-eras-are-outlined-in-antiques.html | 8 U.S. Eras Are Outlined In Antiques | True | By Faith Corrigan | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/fresno-state-victor-gains-230-firsthalf-lead-to-beat-san-jose-3014.html | FRESNO STATE VICTOR; Gains 23-0 First-Half Lead to Beat San Jose, 30-14 | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/summaries-of-melbourne-olympic-games-friday-rowing-fours-with.html | Summaries of Melbourne Olympic Games; Friday ROWING FOURS WITH COXSWAIN TRACK AND FIELD MEN'S 100-METER DASH FENCING TEAM FOILS FIELD HOCKEY | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/summer-tan-wins-rich-pimlico-race-9to10-choice-leads-home.html | SUMMER TAN WINS RICH PIMLICO RACE; 9-to-10 Choice Lead's Home Midafternoon by Three Lengths in Special 3-Year-Old Is Fourth $10,000 for Midafternoon | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/vote-british-rent-bill-the-measure-would-decontrol-third-of.html | VOTE BRITISH RENT BILL; The Measure Would Decontrol Third of Costliest Places | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/rangers-triumph-over-bruins-43-lewicki-registers-twice-as-new-york.html | RANGERS TRIUMPH OVER BRUINS, 4-3; Lewicki Registers Twice as New York Six Gains First Victory in 11 Games | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/rusks-honored-in-seoul-rehabilitation-expert-and-his-wife-get.html | RUSKS HONORED IN SEOUL; Rehabilitation Expert and His Wife Get Honorary Degrees | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/richmond-beats-w-and-m-6-to-0-notches-first-victory-over-indians.html | RICHMOND BEATS W. AND M., 6 TO 0; Notches First Victory Over Indians Since 1938 on 84Yard Run by Marinkov | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/shepilov-declares-time-grows-short-for-geneva-spirit-dozen.html | Shepilov Declares Time Grows Short For 'Geneva Spirit'; Dozen Representatives Speak SHEPILOV WARNS OF AMITY THREAT | True | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (Ship Movements Subject to Waterfront Strike) | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/new-borden-research-unit.html | New Borden Research Unit | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/new-zealand-premier-iii.html | New Zealand Premier III | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/smithconnaughton.html | Smith--Connaughton | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/eisenhowers-eat-with-sons-family-johns-wife-cooks-turkey-at-fort.html | EISENHOWERS EAT WITH SON'S FAMILY; John's Wife Cooks Turkey at Fort Belvoir Quarters-- President Attends Church Family Joins Nixon | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/operator-sells-east-side-realty-two-parcels-on-79th-st-and-39th-st.html | OPERATOR SELLS EAST SIDE REALTY; Two parcels on 79th St. and 39th St. Involved in Deals --Sale in 'Village' Apartment on W. 117th St. Sold | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/news-of-advertising-and-marketing-sock-contest-looms-panel-at-st.html | News of Advertising and Marketing Sock Contest Looms Panel at St. John's TV for Germany Campaigns Accounts People Notes Firth Industries Names Aide to the President | True | Arthur Swoger | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/discover-more-oil-in-israel.html | Discover More Oil in Israel | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/israel-border-scanned-un-observers-investigate-syrian-charge-of.html | ISRAEL BORDER SCANNED; U.N. Observers Investigate Syrian Charge of Build-Up | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/new-store-center-is-begun-in-jersey.html | NEW STORE CENTER IS BEGUN IN JERSEY | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/gasoline-queues-return-in-britain-motorists-line-up-for-their.html | GASOLINE QUEUES RETURN IN BRITAIN; Motorists Line Up for Their Coupons--French Premier Appeals Against Hoarding | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/16-colleges-get-grants-to-keep-teachers-abreast-of-the-sciences.html | 16 Colleges Get Grants to Keep Teachers Abreast of the Sciences | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/teaneck-upsets-hackensack-montclair-routs-bloomfield-east-orange.html | Teaneck Upsets Hackensack; Montclair Routs Bloomfield; East Orange Wins; HIGHWAYMEN WIN TITLE GAME, 27-7 Teaneck's Opportunists End League Season Undefeated by Routing Hackensack Blunts Comets' Offense Ridgewood Victor by 7--6 Tenafly Upsets Dumont Englewood an Top. 14--13 | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-output-gains-found-decreased-economists-fear-inflation-as.html | U.S. OUTPUT GAINS FOUND DECREASED; Economists Fear Inflation as Production Data Show Improvement Reduced Growth Angle Stressed Small Change Significant | True | By Joseph A. Loftus Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/turkey-is-expected-to-end-israeli-tie.html | TURKEY IS EXPECTED TO END ISRAELI TIE | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/rockefeller-aid-put-at-2-million-research-grants-made-in-3d-quarter.html | ROCKEFELLER AID PUT AT 2 MILLION; Research Grants Made in 3d Quarter of 1956--$657,200 in Biology and Medicine | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/livestock-on-exhibit-5000000-farm-show-begins-in-chicago-today.html | LIVESTOCK ON EXHIBIT; $5,000,000 Farm Show Begins in Chicago Today | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/humboldt-state-wins-5420.html | Humboldt State Wins, 54-20 | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/textile-chemists-group-chooses-new-president.html | Textile Chemists Group Chooses New President | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/3-hunters-drown-in-illinois.html | 3 Hunters Drown in Illinois | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/saunders-downs-roosevelt-by-136-takes-first-yonkers-crown-on-late.html | SAUNDERS DOWNS ROOSEVELT BY 13-6; Takes First Yonkers Crown on Late Score--Iona Prep Bows to New Rochelle Huguenots Take Title White Plains Victor, 6--2 O'Sullivan Leads Attack | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/new-officer-is-elected-by-grayson-equipment.html | New Officer Is Elected By Grayson Equipment | True | The New York Times Studio | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/fire-destroys-sorority-house.html | Fire Destroys Sorority House | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/investors-buy-supermarkets.html | Investors Buy Supermarkets | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/165-cardiac-cases-safe-in-roslyn-fire.html | 165 CARDIAC CASES SAFE IN ROSLYN FIRE | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/ritchie-captures-laurels-in-walk-wins-city-halloney-island.html | RITCHIE CAPTURES LAURELS IN WALK; Wins City Hall-Coney Island Handicap Contest—Clancy '55 Victor, Disqualified Old-Timer Is Coach Nine Handicaps in Golf THE SUMMARIES | True | By Roscoe McGowenthe New York Times | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/bowater-earnings-in-9-months-of-56-exceed-55-total-regent-refining.html | Bowater Earnings In 9 Months of '56 Exceed '55 Total; Regent Refining Gains COMPANIES ISSUE EARNINGS FIGURES Greyhound Buys Tacoma Land | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/diplomats-warn-of-arab-ferment-positive-us-policy-is-held-able-to.html | DIPLOMATS WARN OF ARAB FERMENT; Positive U.S. Policy Is Held Able to Stem Rising Tide of Sympathy for Soviet | True | By Kennett Love Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/bookauthors.html | Book—Authors | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/schoolboys-kick-wins-title.html | Schoolboy's Kick Wins Title | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/belgrade-bars-hearst-refuses-visa-to-publisher-now-serving-as-aid.html | BELGRADE BARS HEARST; Refuses Visa to Publisher Now Serving as Aid Consultant | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/eastern-air-line-averts-walkout-company-and-ground-crew-union-in.html | EASTERN AIR LINE AVERTS WALKOUT; Company and Ground Crew Union in Accord Shortly Before Strike Deadline | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/mrs-w-willis-jr-has-child.html | Mrs. W. Willis Jr. Has Child | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/child-to-the-e-w-pecks-jr.html | Child to the E. W. Pecks Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/st-francis-prep-victor-606-as-ratkowski-tallies-52-points-senior.html | St. Francis Prep Victor, 60-6, As Ratkowski Tallies 52 Points; Senior Runs for 8 Touchdowns, 4 Extra Points Against John Adams—Brooklyn Tech Vanquishes Boys High, 41-6 Pecoraro Run Decides Conway Receives Award Clinton Beats Monroe Mt. St. Michael on Top | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/factor-declares-dividend-in-stock-james-talcott-inc-to-pay-10-on.html | FACTOR DECLARES DIVIDEND IN STOCK; James Talcott, Inc., to Pay 10% on Dec. 31 Together With Cash Quarterly UNION ELECTRIC CO. Quarterly Dividend Is Raised From 35 to 38 Cents | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/adoption-data-in-fire-believed-lost-in-blaze-at-stephen-s-wise.html | ADOPTION DATA IN FIRE; Believed Lost in Blaze at Stephen S. Wise Agency | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/chemstrand-aide-promoted.html | Chemstrand Aide Promoted | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/signs-to-warn-parkers-of-the-towaway-zones.html | Signs to Warn Parkers Of the Tow-Away Zones | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/winnipeg-conductor-to-leave.html | Winnipeg Conductor to Leave | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/food-paella-for-a-party-spanish-dish-prepared-in-quantity-makes-an.html | Food: Paella for a Party; Spanish Dish, Prepared in Quantity, Makes an easy Entree for Fourteen | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/2-join-reserve-bank-board.html | 2 Join Reserve Bank Board | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-awards-indian-school-aid.html | U.S. Awards Indian School Aid | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/selling-tokens-costs-money.html | SELLING TOKENS COSTS MONEY | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/stage-research-group-to-meet.html | Stage Research Group to Meet | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/convoy-ambushed-in-algeria.html | Convoy Ambushed in Algeria | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/books-of-the-times-robbers-sailors-and-baseball-wanders-over-the.html | Books of The Times; Robbers, Sailors and Baseball Wanders Over the State | True | By Nash K. Burger | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/dartmouth-gets-an-early-globe-terrestrial-sphere-of-1811-one-of.html | DARTMOUTH GETS AN EARLY GLOBE; Terrestrial Sphere of 1811, One of First Made in U.S., Is Given to Library | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/daniel-charges-shivers-stalls-says-texas-governor-delays-deliberate.html | DANIEL CHARGES SHIVERS 'STALLS'; Says Texas Governor Delays Deliberately on Election of Senate Successor 60-Day Wait Required Delay Called Deliberate | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/improved-reactors-are-urged-by-briton.html | IMPROVED REACTORS ARE URGED BY BRITON | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/serov-reported-sent-to-hungary-soviet-security-chief-is-said-to.html | SEROV REPORTED SENT TO HUNGARY; Soviet Security Chief Is Said to Direct Deportations-- Nagy Leaves Asylum SEROV REPORTED SENT TO HUNGARY Rakosi's Aims Questioned Kadar Seeks Coalition | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/vincent-de-morogiafferi-lawyer-dies-defended-bluebeard-and-vom-rath.html | Vincent de Moro-Giafferi, Lawyer, Dies; Defended 'Bluebeard' and vom Rath Killer | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/stocks-in-london-again-unsettled-traders-apprehensive-over.html | STOCKS IN LONDON AGAIN UNSETTLED; Traders Apprehensive Over International Situation and Possible Early Election STEELS AND OILS LOWER Base Metals in Toronto Set New 1956 Low-- Montreal Sees Industrials Slide Oil Shares Decline Toronto Trading Slow Montreal Market Quiet | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/tito-admonished-on-djilas-arrest-dedijer-onetime-comrade-of.html | TITO ADMONISHED ON DJILAS ARREST; Dedijer, One-Time Comrade of Yugoslav Head, Warns Him on Use of Force Role of Outcast | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/caution-is-urged-in-bank-proposal-federal-reserve-is-advised-by.html | CAUTION IS URGED IN BANK PROPOSAL; Federal Reserve Is Advised by Mooney to Confer With Legislative Committees HARRIMAN VIEWS BACKED Merger of First National City With County Trust Feared Evasion of State Laws Over-Concentration Feared ROTH FAVORS DELAY Franklin Square Banker Sees Need for Legislative Study | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/new-pleas-made-for-social-study-too-few-students-pursuing-courses.html | NEW PLEAS MADE FOR SOCIAL STUDY; Too Few Students Pursuing Courses to Prepare for Civic Duties, Teachers Say Few Take Courses Encouraging Signs | True | By Leonard Buder Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/1125000-crash-suit-filed.html | $1,125,000 Crash Suit Filed | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/maryland-downs-nc-state-25-to-14-terp-eleven-gets-2d-victory-of.html | MARYLAND DOWNS N.C. STATE, 25 TO 14; Terp Eleven Gets 2d Victory of Season-- Lewis Gallops 103 Yards to Touchdown | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/spring-hats-slant-back-to-the-styles-of-1930.html | Spring Hats Slant Back to the Styles of 1930 | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/russian-quintet-crushes-canana-9759-nationalist-china-is-victor.html | Russian Quintet Crushes Canana, 97-59; Nationalist China Is Victor Over Korea | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/edinburgh-alters-schedule.html | Edinburgh Alters Schedule | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/cornells-3-secondhalf-touchdowns-beat-penn-oregon-ties-oregon-state.html | Cornell's 3 Second-Half Touchdowns Beat Penn; Oregon Ties Oregon State; BIG RED TRIUMPHS FIRST TIME BY 20-7 Cornell's Boland Races 91 Yards Across Penn Goal-- Roberson, McAniff Tally Thrust Over Tackle Big Red Drives Halted | True | By Joseph M. Sheehan Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/mindszenty-aide-held-had-note-for-spellman.html | Mindszenty Aide Held; Had Note for Spellman | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/protestants-find-missions-steady-us-workers-and-outlays-overseas.html | PROTESTANTS FIND MISSIONS STEADY; U.S. Workers and Outlays Overseas Now Tend To Stabilize, Study Shows NATIVE LEADERS SPREAD Progress Toward This Goal Heartens Denominations in Council of Churches Comparative Figures Given More Native Evangelists | True | By Stanley Rowland Jr. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/antarctic-party-finds-crevasses-chasms-in-ross-ice-shelf-discovered.html | ANTARCTIC PARTY FINDS CREVASSES; Chasms in Ross Ice Shelf Discovered by U.S. Team Crossing Wasteland PLANE GUIDE IS SET UP Group Is Heading for Marie Byrd Land to Construct Scientific Station There Drum Would Be Marker Officer Enters Crevasse | True | By Walter Sullivan Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/briton-says-us-solved-secret-codes-of-allies.html | Briton Says U.S. Solved Secret Codes of Allies | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/monterey-peninsula-in-front.html | Monterey Peninsula in Front | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/miami-in-front-2713-porter-and-dimitroff-star-in-cincinnati-game.html | MIAMI IN FRONT, 27-13; Porter and Dimitroff Star in Cincinnati Game | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/parisratifies-a-pact-withdrawal-of-troops-from-western-libya.html | PARIS–RATIFIES A PACT; Withdrawal of Troops From Western Libya Approved | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wind-deflates-parade-balloons-but-fails-to-blow-giety-away-posse.html | Wind Deflates Parade Balloons, But Fails to Blow Gaiety Away; Posse From Connecticut | True | By Irving Spiegelthe New York Time (BY ERNEST SISTO) | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/procter-gamble-adds-to-student-aid.html | PROCTER & GAMBLE ADDS TO STUDENT AID | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/fort-dix-triumphs-327.html | Fort Dix Triumphs, 32-7 | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/gregory-slates-musical-comedy-producer-with-laughton-of-many-hits.html | GREGORY SLATES MUSICAL COMEDY; Producer With Laughton of Many Hits Planning to Do 'Foolin' Ourselves' Alone Joan Fontaine Eyes Role Shuberts Get Holiday | | By Sam Zolotow | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/compton-near-bid-to-bowl.html | Compton Near Bid to Bowl | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/austria-flooded-with-refugees-pleads-for-help-facilities-nearly.html | AUSTRIA FLOODED WITH REFUGEES; PLEADS FOR HELP; Facilities Nearly Exhausted by 60,000 Hungarians-- 6,000 Arrive in a Day Railway Trains Needed Some Quotas Are Increased AUSTRIANS PLEAD FOR REFUGEE AID 17,000 Visas Held Available Destinations of Refugees 1,800 Enter West Germany Swedes to Admit 2,000 More Venezuela to Take 1,500 6,000 for Argentina, Brazil | | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/ilwu-faces-inquiry-senate-study-of-hawaii-reds-expected-to-include.html | I.L.W.U. FACES INQUIRY; Senate Study of Hawaii Reds Expected to Include Union | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/ingrid-bergman-quits-hospital.html | Ingrid Bergman Quits Hospital | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-pauses-to-give-thanks-for-peace-thanks-for-peace-given-by-nation.html | U.S. Pauses to Give Thanks for Peace; THANKS FOR PEACE GIVEN BY NATION City Windy and Chilly Ragamuffins Parade U.S.O. Open House | True | By Tillman Durdin | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/egypt-gives-cabinet-aide-suez-canal-repair-post.html | Egypt Gives Cabinet Aide Suez Canal Repair Post | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-unit-curbs-mortgage-buying-fnma-acts-to-save-funds-for-newhome.html | U.S. UNIT CURBS MORTGAGE BUYING; F.N.M.A. Acts to Save Funds for New-Home Financing-- Strain on Reserve Factor | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/woman-107-has-75-guests.html | Woman, 107, Has 75 Guests | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/sermons-dwell-on-brotherhood-hungarys-plight-stressed-at.html | SERMONS DWELL ON BROTHERHOOD; Hungary's Plight Stressed at Thanksgiving Services --Interfaith Groups Meet | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/reginald-owen-married.html | Reginald Owen Married | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/suzannah-f-ryan-becomes-fiancee-bridestobe.html | SUZANNAH F. RYAN BECOMES FIANCEE; Brides-to-Be | True | Harding Glidden, Inc. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/tv-review-playhouse-90-offers-hodgepodge-eloise.html | TV Review; 'Playhouse 90' Offers Hodgepodge 'Eloise' | True | By Jack Gould | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/argentina-removes-armys-commander-argentina-ousts-army-commander-in.html | Argentina Removes Army's Commander; ARGENTINA OUSTS ARMY COMMANDER Investigation Under Way Officers Arrested in Argentina | True | By Edward A. Morrow Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/french-accuse-egypt-say-200-were-imprisoned-in-cairo-after-attack.html | FRENCH ACCUSE EGYPT; Say 200 Were Imprisoned in Cairo After Attack | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-troops-mark-day-but-officers-in-west-germany-cite-world-tension.html | U.S. TROOPS MARK DAY; But Officers in West Germany Cite World Tension | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/nato-to-bid-bonn-extend-payments.html | NATO TO BID BONN EXTEND PAYMENTS | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/appeal-made-for-ppr-women-voters-head-urges-letters-to-councilmen.html | APPEAL MADE FOR P.P.R.; Women Voters Head Urges Letters to Councilmen | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/peiping-to-cut-rice-ration.html | Peiping to Cut Rice Ration | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/combined-team-on-top-american-leaguers-conquer-state-soccer-squad.html | COMBINED TEAM ON TOP; American Leaguers Conquer State Soccer Squad, 3-1 | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/french-present-israel-concedes-communique-declares-pilots-were-not.html | FRENCH PRESENT, ISRAEL CONCEDES; Communique Declares Pilots Were Not in Sinai Action --Fliers Say Otherwise Reports Are Hearsay British-French Move Decried Paris Denies Combat Flying | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/machines-shrink-the-coffee-break-make-a-brew-more-palatable-to-boss.html | MACHINES SHRINK THE COFFEE BREAK; Make a Brew More Palatable to Boss by Reducing Time-Out Periods 10 Minutes Grew to 30 Machines Are Improved | True | By Alexander R. Hammer | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/melbourne-hails-start-of-games-4000-athletes-of-67-nations-cheered.html | MELBOURNE HAILS START OF GAMES; 4,000 Athletes of 67 Nations Cheered by 100,000 Fans in Faultless Ceremony Perfection in Details | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/lehman-reproves-us-on-suez-role-senator-says-nasser-has-emerged.html | LEHMAN REPROVES U.S. ON SUEZ ROLE; Senator Says Nasser Has Emerged From Inglorious Loss With More Prestige Pessimistic on Police Force Cautious on U.S. Role | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/brown-pins-first-shutout-on-colgate-team-since-1951-in-surprise.html | Brown Pins First Shutout on Colgate Team Since 1951 in Surprise Triumph; FINNEY'S AERIALS PACE 20-0 VICTORY Brown Sophomore Tosses 2 Scoring Passes Against Colgate, Tallies Once Martin Stopped in Air Bruins Halted in 2 Bids Nine Plays Produce Tally | True | By Michael Strauss Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/zachary-taylors-grandson-observes-centennial-a-few-days-ahead-of.html | Zachary Taylor's Grandson Observes Centennial a Few Days Ahead of Time | True | By David Anderson | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/laundry-pay-rise-urged-90cent-hourly-minimum-now-1-later-asked-in.html | LAUNDRY PAY RISE URGED; 90-Cent Hourly Minimum Now, $1 Later Asked in State | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/reprieve-for-monkey-condemned-simian-gets-home-with-jersey-animal.html | REPRIEVE FOR MONKEY; Condemned Simian Gets Home With Jersey Animal Warden | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/letters-to-the-times-mideast-stakes-examined-officials-proposal-on.html | Letters to The Times; Mideast Stakes Examined Official's Proposal on Oil Called Dangerous Innovation Development of Niagara Sinai as Trust Territory Honoring Drivers' Licenses Reason Given for Non-Recognition of International Permit Backing the President Crowding in Subway Protested | True | ELGIN GROSECLOSE.BENJAMIN V. COHEN.FRITZ KAUFMANN.DONALD W. DRESDEN,H.W. BRINK,MAX FRIEDLANDER. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/glass-fabrics-enjoy-resurgence-previous-objections-to-them-removed.html | Glass Fabrics Enjoy Resurgence; Previous Objections to Them Removed by Researchers RESURGENCE SEEN IN GLASS FABRICS MUNICIPAL LOANS | True | By Carl Spielvogel | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/citrus-scent-imported.html | Citrus Scent Imported | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/south-african-port-crowded.html | South African Port Crowded | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/hungarys-heroic-month.html | HUNGARY'S HEROIC MONTH | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/crash-kills-3-students-on-way-home-for-holiday-5-in-illinois-family.html | CRASH KILLS 3 STUDENTS; On Way Home for Holiday— 5 in Illinois Family Die | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/venezuelan-plotter-dies.html | Venezuelan 'Plotter' Dies | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/gifts-to-community-service.html | Gifts to Community Service | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wilson-gets-plan-on-services-feud-defense-aides-would-revise.html | WILSON GETS PLAN ON SERVICES FEUD; Defense Aides Would Revise Guided-Missile Roles of Army and Air Force Criticized In Congress | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/utah-eleven-sets-back-utah-state-by-29-to-7.html | Utah Eleven Sets Back Utah State by 29 to 7 | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/central-opens-2-tracks-service-on-the-main-line-back-to-nearly.html | CENTRAL OPENS 2 TRACKS; Service on the Main Line Back to 'Nearly Normal' | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/demarco-to-box-ortega-tonight-boston-welterweight-will-make-first.html | DEMARCO TO BOX ORTEGA TONIGHT; Boston Welterweight Will Make First Appearance in Garden Main Bout | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/democrats-to-discuss-debt.html | Democrats to Discuss Debt | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/favored-yale-eight-finishes-third-olympic-heat-won-by-australians.html | Favored Yale Eight Finishes Third Olympic Heat Won by Australians; CANADA IS SECOND, IN FRONT OF ELIS Yale Is Forced Into Second Chance Rowing—Murchison, Morrow Tie 100 Record Great Britain Is Fourth Bukantz, Axelrod Excel | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/in-the-nation-the-new-threat-against-senate-rule-xxii-the-reason.html | In The Nation; The New Threat Against Senate Rule XXII The Reason for the Move Taft vs. Vandenberg | True | By Arthur Krock | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/antipowell-moves-are-laid-to-bigotry.html | ANTI-POWELL MOVES ARE LAID TO BIGOTRY | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/howard-triumphs-130-marches-of-83-and-95-yards-help-beat-lincoln.html | HOWARD TRIUMPHS, 13-0; Marches of 83 and 95 Yards Help Beat Lincoln Eleven | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/australia-bans-us-cattle.html | Australia Bans U.S. Cattle | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/burns-lands-in-egypt-to-assume-un-command-burns-takes-over-un-field.html | Burns Lands in Egypt to Assume U.N. Command; BURNS TAKES OVER U.N. FIELD FORCE Plans Port Said Visit Brazil Approves Unit Canadians on the Way | True | By Osgood Caruthers Special To The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/louis-armstrong-heard-in-concert-he-and-orchestra-do-little-new-in.html | LOUIS ARMSTRONG HEARD IN CONCERT; He and Orchestra Do Little New in Program at the Academy of Music | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/gogol-play-to-be-staged.html | Gogol Play to Be Staged | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/400-vehicles-slide-off-pike.html | 400 Vehicles Slide Off Pike | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/presidents-pier-order.html | President's Pier Order | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/va-tech-crushes-vmi-eleven-450-keydets-threaten-only-once-as.html | VA. TECH CRUSHES V.M.I. ELEVEN, 45-0; Keydets Threaten Only Once as Gobblers Easily Annex Big Six Championship | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/24inch-snowfall-ties-up-erie-pa-hundreds-abandon-cars-on-highways.html | 24-Inch Snowfall Ties Up Erie, Pa.; Hundreds Abandon Cars on Highways; Heavy Snowfall Upstate | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/grounded-vessel-moves-out-to-sea-exitalian-freighter-etrusco-driven.html | GROUNDED VESSEL MOVES OUT TO SEA; Ex-Italian Freighter Etrusco, Driven Ashore at Scituate, Mass., Is Refloated Crew Was Rescued Valued at $1,250,000 | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/jerusalem-office-blasted.html | Jerusalem Office Blasted | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/tennessee-state-wins-beats-lincoln-mo-eleven-by-470-and-clinches.html | TENNESSEE STATE WINS; Beats Lincoln (Mo.) Eleven by 47-0 and Clinches Crown | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/naval-engineers-quit-labor-group-picket-dispute-with-nmu.html | NAVAL ENGINEERS QUIT LABOR GROUP; Picket Dispute With N.M.U. Cited—Marine Committee Reduced to 2 Unions Joint Statement Issued | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/fire-razes-building-upstate.html | Fire Razes Building Upstate | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wedding-is-held-for-ruth-waelde-st-christophers-church-in-north.html | WEDDING IS HELD FOR RUTH WAELDE; St. Christopher's Church in North Creek, N.Y., Scene of Marriage to John Stewart | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/dr-mehrtens-63-educator-is-dead-lutheran-leader-taught-at-hartwick.html | DR. MEHRTENS, 63, EDUCATOR, IS DEAD; Lutheran Leader Taught at Hartwick College, Yale and Rutgers--Headed Council Headed Rutgers Department | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/child-to-the-jay-langners.html | Child to the Jay Langners | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/sports-of-the-times-they-shall-not-pass-the-game-indian-chief-low.html | Sports of The Times; They Shall Not Pass The Game Indian Chief Low Totals | True | By Arthur Daley | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/winnipeg-grains-rise-moderately-broad-small-export-interest.html | WINNIPEG GRAINS RISE MODERATELY; Broad, Small Export Interest Features Trading There-- Wheat Prices Unchanged | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/debutante-season-opened-in-capital.html | DEBUTANTE SEASON OPENED IN CAPITAL | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/french-note-charging-egypt-sabotaged-suez-canal.html | French Note Charging Egypt Sabotaged Suez Canal | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/lebanese-link-egyptian-aide-to-bombings-of-british-and-french.html | Lebanese Link Egyptian Aide to Bombings Of British and French Buildings in Beirut | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/transport-news-appeal-for-books-marine-library-also-seeking-funds.html | TRANSPORT NEWS; APPEAL FOR BOOKS; Marine Library Also Seeking Funds to Continue Work-- Parley on Jets Is Held Douglas Parley Ends 8 Bermuda Cruises | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/6-in-senate-seek-filibuster-curb-for-new-session-northern-democrats.html | 6 IN SENATE SEEK FILIBUSTER CURB FOR NEW SESSION; Northern Democrats Will Try to Amend Rules--Offer a 16-Point Law Program Senate Wrangle Likely Cooperation Doubtful SIX SENATORS AIM TO LIMIT DEBATES At Odds With Leaders | True | By John D. Morris Special To the New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/appeal-for-egyptians-aid-for-60000-is-asked-by-agencies-group-here.html | APPEAL FOR EGYPTIANS; Aid for 60,000 Is Asked by Agencies Group Here | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/leafs-tie-wings-on-late-score-22-toronto-pulls-goalie-before.html | LEAFS TIE WINGS ON LATE SCORE, 2-2; Toronto Pulls Goalie Before Tally--Black Hawks Win From Canadians, 5-3 9,108 See Chicago Game | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/mounties-top-old-rivals-337-for-3d-straight-unbeaten-year-haines.html | Mounties Top Old Rivals, 33-7, For 3d Straight Unbeaten Year; Haines Twins Get All Montclair Points Against Bloomfield-- Kearny Eleven Trips Nutley--Irvington Victor Third Victory Is Scored Central Beats East Side Millburn Takes Crown | True | Special to The New York Times. | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/spanish-booters-triumph-32.html | Spanish Booters Triumph, 3-2 | True | | 1984-12-14 | RE0000224413 | B00000622320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/parents-found-dead-son-waits-for-them-at-dinner-asphyxiation-held.html | PARENTS FOUND DEAD; Son Waits for Them at Dinner -- Asphyxiation Held Cause | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-23 | 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/damacus-airport-to-reopen.html | Damacus Airport to Reopen | True | | 1984-12-14 | RE0000224413 | B00000622320 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/filibuster-foes-chart-strategy-seek-to-sidestep-prolonged-fight-by.html | FILIBUSTER FOES CHART STRATEGY; Seek to Sidestep Prolonged Fight by Declaring Senate Not a Continuing Body Majority Vote Sought Strategy Failed in 1953 | True | By John D. Morris Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/lending-concern-votes-dividends-household-finance-to-pay-5-in.html | LENDING CONCERN VOTES DIVIDENDS; Household Finance to Pay 5% in Stock--30 Cents in Cash Set for Quarter | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/compact-airfield-antarctic-task-u-s-mcmurdo-sound-party-found-the.html | COMPACT AIRFIELD ANTARCTIC TASK; U. S. McMurdo Sound Party Found the Packed Snow or Sea Ice Inadequate SURFACE TREACHEROUS Big Planes Flying to Base Use Runways Kept Clear by Continual Activity A Race Against Time Equipment Is Contrived | True | By Walter Sullivan Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/molotov-predecessor-his-aide.html | Molotov Predecessor His Aide | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/tribute-to-woman-ace-aussie-children-pay-respects-to-mrs-zaharias.html | TRIBUTE TO WOMAN ACE; Aussie Children Pay Respects to Mrs. Zaharias' Memory | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/advance-sale-is-heavy-45000-tickets-bought-for-giantsbears-game.html | ADVANCE SALE IS HEAVY; 45,000 Tickets Bought for Giants-Bears Game Here | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/moroccan-wants-to-see-eisenhower.html | MOROCCAN WANTS TO SEE EISENHOWER | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/snow-emergency-declared-by-erie-27inch-fall-paralyzes-city-copters.html | SNOW EMERGENCY DECLARED BY ERIE; 27-Inch Fall Paralyzes City --'Copters Set for Airlift --New Storm Feared City Hall in a School | True | Special to THE NEW YORK TIMES. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/furman-on-top-2713-capitalizes-on-interceptions-to-beat-davidson.html | FURMAN ON TOP, 27-13; Capitalizes on Interceptions to Beat Davidson Eleven | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/canadian-surplus-rises.html | Canadian Surplus Rises | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/2-substitutions-in-la-boheme.html | 2 Substitutions in 'La Boheme' | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/illinois-rail-traffic-delayed.html | Illinois Rail Traffic Delayed | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/talk-on-dead-sea-scrolls.html | Talk on Dead Sea Scrolls | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/new-jersey-pastor-gets-lutherans-mission-post.html | New Jersey Pastor Gets Lutherans' Mission Post | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/budget-session-monday-planners-to-act-on-proposals-by-board-for.html | BUDGET SESSION MONDAY; Planners to Act on Proposals by Board for Capital Outlay | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/rerouting-is-planned-on-241st-st-subways.html | Rerouting Is Planned On 241st St. Subways | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/on-radio-dodger-game-in-japan-broadcast-by-nbc.html | On Radio; Dodger Game in Japan Broadcast by N.B.C. | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/50-santas-graduated-from-school-to-street-corners.html | 50 Santas Graduated From School to Street Corners | True | The New York Times | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/mideast-peace-urged-gaitskell-asks-us-to-seek-genuine-settlement.html | MIDEAST PEACE URGED; Gaitskell Asks U.S. to Seek Genuine Settlement | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/5-ships-to-be-sold-by-u-s-for-scrap-all-served-in-war-four-as.html | 5 SHIPS TO BE SOLD BY U. S. FOR SCRAP; All Served in War, Four as Hospitals--Bids Open in Washington Dec. 18 | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/3-colleges-pace-sail-brown-and-michigan-share-lead-with-notre-dame.html | 3 COLLEGES PACE SAIL; Brown and Michigan Share Lead With Notre Dame | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/observers-in-the-middle-east-are-puzzled-by-moves-in-egypt.html | Observers in the Middle East Are Puzzled by Moves in Egypt; 'Collusion' Is Key Word, but Evidence Is Said to Be Lacking That Britain, France and Israel Cooperated French-Israeli Ties Close Several Questions Asked | True | Dispatch of The Times, London | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/patterns-of-the-times-personalized-giving.html | Patterns of The Times: Personalized Giving | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/other-dividend-news-american-forest-products-westmoreland-coal.html | OTHER DIVIDEND NEWS; American Forest Products Westmoreland Coal Worthington Corp. Dobeckmun Company Imperial Oil Dennison Manufacturing | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/nicaragua-names-new-envoy.html | Nicaragua Names New Envoy | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/rail-rise-goals-15-i-c-c-says-agency-considers-latest-7-move-part.html | RAIL RISE GOALS 15%, I. C. C. SAYS; Agency Considers Latest 7% Move Part of Earlier Plea, but Not Total of 22% PLEAS HELD SEPARATE RAIL RISE GOALS 15%, I. C. C. SAYS | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/engineers-assay-golden-glass.html | Engineers Assay Golden Glass | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/wouderful-heritage.html | Wouderful Heritage | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/for-parents.html | For Parents | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/souvenirs-going-fast-american-italian-athletes-lead-in-shopping.html | SOUVENIRS GOING FAST; American, Italian Athletes Lead in Shopping Event | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/borden-division-names-department-manager.html | Borden Division Names Department Manager | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/kate-van-winkle-feted-reception-for-debutante-held-in-grandfathers.html | KATE VAN WINKLE FETED; Reception for Debutante Held in Grandfather's Home | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/to-keep-closets-dry.html | To Keep Closets Dry | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/red-judges-suicide-reported.html | Red Judge's Suicide Reported | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/elist-seeking-undisputed-crown-in-73d-duel-against-crimson-40000-to.html | Elist Seeking Undisputed Crown In 73d Duel Against Crimson; 40,000 to Watch Cambridge Game, With Yale Choice by Two Touchdowns | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/royal-fan-takes-dash-at-pimlico-17to1-shot-outruns-river-jordan-and.html | ROYAL FAN TAKES DASH AT PIMLICO; 17-to-1 Shot Outruns River Jordan and Dinner Winner --Culmone Scores Triple Claim Not Allowed Rider's Third Winner | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/text-of-pravdas-editorial-discussion-of-titos-criticism-of-soviet.html | Text of Pravda's Editorial Discussion of Tito's Criticism of Soviet Union's Policies; Rakosi, Gero Blamed Great Self-Denial Dissatisfaction Grew Nagy 'Had No Power' Tito Speech at Pula Tito Is Quoted Socialism Held in Peril Tito Idea Considered Inadequacies Admitted China's Experience Noted U.S. Aid Noted Tito's Reproach Recalled The Text of Pravda Discussion of Tito's Criticism Congress Study Noted 'To Go It Alone?' 'Joy to the Enemy' Equality Is Stressed | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/performers-unions-in-music-hall-fight.html | PERFORMERS' UNIONS IN MUSIC HALL FIGHT | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/for-study-of-the-aging.html | FOR STUDY OF THE AGING | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/food-with-cocktails-beef-fondue-guest-dips-raw-meat-in-sizzling-oil.html | Food: With Cocktails, Beef Fondue; Guest Dips Raw Meat In Sizzling Oil, Then in Sauce Tartar and Bearnaise And Hollandaise. Go With It FONDUE BOURGUIGNON QUICK BORDELAISE | True | By June Owen | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/edward-mfeely-dies-expolice-chief-of-hoboken-escaped-gambling-trial.html | EDWARD M'FEELY DIES; Ex-Police Chief of Hoboken -Escaped Gambling Trial | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/a-correction.html | A Correction | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/train-rams-boulder-in-tunnel.html | Train Rams Boulder in Tunnel | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/averill-loses-lawsuit-shortstop-injured-by-vols-catcher-collects.html | AVERILL LOSES LAWSUIT; Shortstop Injured by Vols' Catcher Collects Damages | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/split-is-proposed-by-jones-lamson.html | SPLIT IS PROPOSED BY JONES & LAMSON | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/books-published-today.html | Books Published Today | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/offerings-menu-is-fattening-up-backlog-of-issues-expands-libby.html | OFFERINGS MENU IS FATTENING UP; Backlog of Issues Expands -Libby, McNeill & Libby In Big Rights Financing | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/harrison-atwood-of-ad-agency-70-vice-chairman-of-mccann-erickson.html | HARRISON ATWOOD OF AD AGENCY, 70; Vice Chairman of McCann Erickson Dead-Spurred Overseas Development | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/commodities-index-advances-a-little.html | COMMODITIES INDEX ADVANCES A LITTLE | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/blare-will-visit-troops-in-alaska-head-of-churches-council-to-spend.html | BLARE WILL VISIT TROOPS IN ALASKA; Head of Churches Council to Spend Yuletide-Spellman Goes to Eucharistic Rites Spellman Flying to Orient Supplication for the Oppressed Christian Science Subject Ten Years at Riverside Baptists to Break Ground New Console to Be Blessed | True | By George Dugan | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/business-loans-fall-54000000-wholesale-and-retail-trade-debts-at.html | BUSINESS LOANS FALL $54,000,000; Wholesale and Retail Trade Debts at Banks Here Dip $38,000,000 in Week Seasonal Phenomenon BUSINESS LOANS FALL $54,000,000 | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/woman-with-unusual-talent-loses-pleanlrb-also-upset-in-same-case-an.html | Woman With 'Unusual Talent' Loses Plea-N.L.R.B, Also Upset in Same Case; 'An Unusual Talent' | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bears-ace-is-hard-to-stop-in-kitchen-rick-casares-finds-owning.html | Bears 'Ace Is Hard to Stop in Kitchen; Rick Casares Finds Owning ,Restaurant Pleasant Pastime Spaghetti Daily Dish Brief Career in Ring | True | By Gay Talese | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/ortega-gains-split-decision-over-tony-de-marco-in-tenrounder-at.html | Ortega Gains Split Decision Over Tony De Marco in Ten-Rounder at Garden; MEXICAN DEFEATS FORMER CHAMPION Ortega, in Surprise Showing, Outpoints 3-to-1 De Marco in Welterweight Fight Both Suffer Cuts Miteff Wins in Seventh | True | By Joseph C. Nicholsthe New York Times | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/wood-field-and-stream-farmers-rarely-close-lands-to-hunters-who.html | Wood, Field and Stream; Farmers Rarely Close Lands to Hunters Who Prove Their Responsibility | True | By John W. Ranidolph | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/miss-white-fiancee-of-b-d-manson-jr.html | MISS WHITE FIANCEE OF B. D. MANSON JR. | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/auto-output-to-show-decline-for-this-week.html | Auto Output to Show Decline for This Week | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/sooners-near-mark-oklahoma-can-tie-record-for-victory-skeins-today.html | SOONERS NEAR MARK; Oklahoma Can Tie Record for Victory Skeins Today | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/malayalan-student-strike-ended-by-police-tear-gas-school-shut.html | Malayalan Student Strike Ended By Police Tear Gas, School Shut | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/gas-explosion-in-store-scatters-manikins-on-sidewalk.html | Gas Explosion in Store Scatters Manikins on Sidewalk | True | The New York Times | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/brazilian-storm-center-henrique-teixeira-lott-man-in-the-news-civic.html | Brazilian Storm Center; Henrique Teixeira Lott Man in the News Civic War Prevented | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/most-prices-rise-for-commodities-world-sugar-wool-coffee-cottonseed.html | MOST PRICES RISE FOR COMMODITIES; World Sugar, Wool, Coffee, Cottonseed Oil, Rubber, Cocoa Up Sharply Sugar Trading Heavy Coffee 70 to 170 Points Up MOST PRICES RISE FOR COMMODITIES | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/navy-fears-loss-of-gober.html | Navy Fears Loss of Gober | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/dotties-pick-in-no-1-post.html | Dottie's Pick in No. 1 Post | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/punch-misses-presley-youth-19-resents-his-wifes-carrying-picture-of.html | PUNCH MISSES PRESLEY; Youth, 19, Resents His Wife's Carrying Picture of Singer | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/eden-resignation-is-held-possible-hint-is-voiced-in-london-as-he.html | EDEN RESIGNATION IS HELD POSSIBLE; Hint Is Voiced in London as He Leaves for Jamaica-- Anti-U.S. Feeling Mounts Eden Resignation Held Possible As He Leaves Home for Jamaica Anti-U. S. Feeling Mounts | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/tigers-will-face-indians-in-finale-princeton-eleven-hampered-for.html | TIGERS WILL FACE INDIANS IN FINALE; Princeton Eleven Hampered for Game With Dartmouth by Injuries in Line | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/soviet-weekly-hits-gop-right-wing.html | SOVIET WEEKLY HITS G.O.P. 'RIGHT WING' | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/soviet-to-aid-india-in-search-for-oil.html | SOVIET TO AID INDIA IN SEARCH FOR OIL | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/yale-booters-win-21-defeat-harvard-to-capture-first-ivy-league.html | YALE BOOTERS WIN, 2-1; Defeat Harvard to Capture First Ivy League Title | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/fields-will-is-filed-store-heir-believed-to-have-left-150000000.html | FIELD'S WILL IS FILED; Store Heir Believed to Have Left $150,000,000 Estate | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/evelyn-gardner-society-reporter-member-of-the-times-staff-since.html | EVELYN GARDNER, SOCIETY REPORTER; Member of The Times' Staff Since 1930 Is Dead-Once Taught at Hood College | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/yale-favored-to-win-ivy-league-title-today-princetondartmouth.html | Yale Favored to Win Ivy League Title Today; Princeton-Dartmouth Listed; ELIS WILL OPPOSE HARVARD ELEVEN Pitt-Penn State Contest on Slate-- Season Will Close for Most Major Teams On Eastern Program Seeks Tie for Title Hopes to Clinch Bid | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/peiping-looks-at-hungary.html | PEIPING LOOKS AT HUNGARY | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/democrat-seeks-rights-west-no-longer-province-of-east-coast-leader.html | DEMOCRAT SEEKS RIGHTS; West No Longer 'Province of East,' Coast Leader Says | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/seattle-bus-lines-tied-up-by-a-strike.html | SEATTLE BUS LINES TIED UP BY A STRIKE | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/arsenic-linked-to-3-victims.html | Arsenic Linked to 3 Victims | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/recent-religious-books.html | Recent Religious Books | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/copter-to-pick-up-seaman.html | 'Copter to Pick Up Seaman | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/real-estate-notes-bronx-transfers.html | REAL ESTATE NOTES; BRONX TRANSFERS | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/tennessee-is-favored-unbeaten-untied-eleven-will-be-host-to.html | TENNESSEE IS FAVORED; Unbeaten, Untied Eleven Will Be Host to Kentucky | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/burns-and-briton-to-confer-today-head-of-un-force-to-follow-parleys.html | BURNS AND BRITON TO CONFER TODAY; Head of U.N. Force to Follow Parleys on Cyprus With Flight to Port Said Interview Aboard Plane French Still Unloading | True | By Hanson W. Baldwin Special To the New York Times.the New York Times (BY-HANSON W. BALDWIN) | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/agency-records-safe-adoption-data-of-louise-wise-services-escape.html | AGENCY RECORDS SAFE; Adoption Data of Louise Wise Services Escape Fire | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/conveyor-trade-group-chooses-new-president.html | Conveyor Trade Group Chooses New President | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/steel-union-head-to-fight-rebels-mcdonald-aims-to-squelch-slate.html | STEEL UNION HEAD TO FIGHT 'REBELS'; McDonald Aims to Squelch Slate Named to Oppose Recent Dues Increase Unrest Seen in Union | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/raging-tide-sprint-victor.html | Raging Tide Sprint Victor | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/shivers-calls-on-adams.html | Shivers Calls on Adams | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/4-l-i-girls-honored-debutantes-bow-at-a-supper-dance-in-port.html | 4 L I. GIRLS HONORED; Debutantes Bow at a Supper Dance in Port Washington. | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/engravers-reject-pact-in-cleveland.html | ENGRAVERS REJECT PACT IN CLEVELAND | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/jean-frankemfield-married-to-officer-wehrmangibson.html | JEAN FRANKEMFIELD MARRIED TO OFFICER; Wehrman-Gibson | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/norfolk-southern-fight-on.html | Norfolk southern Fight On | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/firemen-remove-blaze-magnesium-shavings-ignited-at-metal-company.html | FIREMEN REMOVE BLAZE; Magnesium Shavings Ignited at Metal Company Here | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pirie-admits-he-impeded-kuts-unintentionally-in-10000-run-briton.html | Pirie Admits He Impeded Kuts Unintentionally in 10,000 Run; Briton Answers Charges of Russian Who Set Olympic Mark, Saying He Touched Winner's Heels Several Times Briton's Reason Given Lane Victor in Ring Daniels 3 Seconds Slower Stamp Collectors Do Well | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/65foot-christmas-tree-on-way-to-white-house.html | 65-Foot Christmas Tree On Way to White House | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bus-line-sale-pushed-by-missouri-pacific.html | BUS LINE SALE PUSHED BY MISSOURI PACIFIC | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/propeller-kills-naval-officer.html | Propeller Kills Naval Officer | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bench-and-bar-convocation.html | Bench and Bar Convocation | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pier-talks-halted-writ-against-strike-is-expected-today-board.html | Pier Talks Halted; Writ Against Strike Is Expected Today; Board Completes Inquiry DOCK TALKS HRLT; WRIT IS DUE TODAY Bargaining Issue Shunned Union Warns Shippers Strikers Watch and Wait | True | By Joseph A. Loftus Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/landy-to-compete-in-1500.html | Landy to Compete in 1,500 | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/french-red-union-split-on-hungary-chiefs-acknowledge-trouble-over.html | FRENCH RED UNION SPLIT ON HUNGARY; Chiefs Acknowledge 'Trouble' Over Backing Soviet Action --Some Units Break Away | True | By W. Granger Blair Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/summaries-of-olympic-games-at-melbourne.html | Summaries of Olympic Games at Melbourne | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/duke-leaves-for-rest-after-opening-games.html | Duke Leaves for Rest After Opening Games | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/un-technical-aid-rise-value-to-exceed-31000000-assembly-group-is-to.html | U.N. TECHNICAL AID RISE; Value to Exceed $31,000,000, Assembly Group Is Told | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/centenary-of-sunday-school.html | Centenary of Sunday School | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/miami-eleven-beats-w-virginia-for-seasons-7th-triumph-180-steward.html | Miami Eleven Beats W. Virginia For Season's 7th Triumph, 18-0; Steward Intercepts Pass in 3d Quarter to Halt Only Mountaineer Threat Line Charges Hard Hudock Steals Pass | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/opera-verdis-ernani.html | Opera: Verdi's 'Ernani' | True | By Howard Taubmanthe New York Times | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/fire-hits-cannery-row-site-of-steinbeck-novels.html | Fire Hits Cannery Row, Site of Steinbeck Novels | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/c-a-b-aide-steps-down-ill-health-forces-official-to-take-lesser.html | C. A. B. AIDE STEPS DOWN; Ill Health Forces Official to Take Lesser Post | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/hoover-visits-dulles-flies-to-key-west-to-discuss-mideast-and-other.html | HOOVER VISITS DULLES; Flies to Key West to Discuss Mideast and Other Issues | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/anthrax-report-issued-record-u-s-epidemic-struck-cattle-in-wyoming.html | ANTHRAX REPORT ISSUED; Record U. S. Epidemic Struck Cattle in Wyoming Area | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/grains-soybeans-generally-climb-prospects-for-an-early-end-of-dock.html | GRAINS, SOYBEANS GENERALLY CLIMB; Prospects for an Early End of Dock Strike Spark Rise --Wheat 1 to 4c Up No Visible Decline CHICAGO | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/four-win-4h-scholarships.html | Four Win 4-H Scholarships | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/prices-of-cotton-close-irregular-futures-end-session-4-points-up-to.html | PRICES OF COTTON CLOSE IRREGULAR; Futures End Session 4 Points Up to 4 off-- Consumption in U. S. Reported Lower | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/stockwell-affirms-from-said-figures.html | STOCKWELL AFFIRMS FROM SAID FIGURES | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/plane-ada-wins-at-3320.html | Plane Ada Wins at $33.20 | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/selling-depresses-u-s-bonds-some-issues-dip-to-record-lows.html | Selling Depresses U. S. Bonds; Some Issues Dip to Record Lows | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/warner-swasey-lifts-profit-835-3533060-cleared-in-nine-months-to.html | WARNER & SWASEY LIFTS PROFIT 83.5%; $3,533,060 Cleared in Nine Months to Sept. 30, Against $1,925,871 Year Earlier OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/8000-suede-jackets-stolen.html | $8,000 Suede Jackets Stolen | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/construction-contracts-put-at-357600000.html | Construction Contracts Put at $357,600,000 | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/namod-to-mental-health-unit.html | Namod to Mental Health Unit | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/sidelights-railroad-merger-a-mite-delayed-fragrant-yule-chip-on-his.html | Sidelights; Railroad Merger a Mite Delayed Fragrant Yule Chip on His Mind Rubber Record Warm Memory Miscellany | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/6film-pact-made-by-allied-artists-company-signs-agreement-with-lew.html | 6-FILM PACT MADE BY ALLIED ARTISTS; Company Signs Agreement With Lew Garfinkel and Albert Band, Producers Gig Young Gets Role | True | By Oscar Godbout Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/visiting-polish-housing-experts-impressed-by-u-s-techniques-poles.html | Visiting Polish Housing Experts Impressed by U. S. Techniques; Poles View Housing Project Here | True | The New York Times | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/coast-youth-gains-gold-medal-for-american-on-final-chance-dumas.html | Coast Youth Gains Gold Medal For American on Final Chance; Dumas' 6-Foot 10 --Inch High Jump Made a Darkness-60,000 Cheer Feat Capping Suspense-Filled Event First Jump a Lazy Leap Competition Is Resumed Starts, Then Stops | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/westchester-set-for-two-big-jobs-state-opens-bids-dec20-for.html | WESTCHESTER SET FOR TWO BIG JOBS; State Opens Bids Dec.20 for Pleasantville Crossing and New Expressway Work | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/profanty-ouster-upheld-by-court.html | PROFANTY OUSTER UPHELD BY COURT | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/books-of-the-times-unflinching-under-fire-only-a-squad-holding-a.html | Books of The Times; Unflinching Under Fire Only a Squad Holding a Hill | True | By Charles Poore. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pole-says-moscow-revives-stalinism-new-stalinism-charged-by-pole.html | Pole Says Moscow Revives Stalinism; NEW 'STALINISM' CHARGED BY POLE | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/iceland-hits-snag-at-u-s-base-talk-premier-dependent-on-reds-seeks.html | ICELAND HITS SNAG AT U. S. BASE TALK; Premier, Dependent on Reds, Seeks Their Approval to Keep NATO Forces Key Base at Stake | True | By Felix Belair Jr. Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/foreign-affairs-the-moment-of-truth-for-milovan-djilas-heretical.html | Foreign Affairs; The Moment of Truth for Milovan Djilas? Heretical Idea Djilas the Man | True | By C. L. Sulzberger | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/murray-to-film-tv-hobby-series-n-b-c-producer-planning-halfhour.html | MURRAY TO FILM TV HOBBY SERIES; N. B. C. Producer Planning Half-Hour Program for Teen-Agers by Autumn | True | Special to THE NEW YORK TIMES. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/3-palace-aides-of-juliana-quit-resignations-seen-as-result-of-royal.html | 3 PALACE AIDES OF JULIANA QUIT; Resignations Seen as Result of Royal Family Discord Over Faith Healer | True | By Walter H. Waggoner Special To The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/philco-corporation-company-declares-a-1-stock-dividend-to-conserve.html | PHILCO CORPORATION; Company Declares a 1% Stock Dividend to Conserve Capital | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/plane-hits-hunter-norfolk-attorney-hurt-as-pilot-tries-to-drop-a.html | PLANE HITS HUNTER; Norfolk Attorney Hurt as Pilot Tries to Drop a Note | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/egyptians-impatient-canadians-to-run-airlift.html | Egyptians Impatient; Canadians to Run Airlift | True | By Osgood Caruthers | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/4-moslem-lands-to-combat-reds-iraq-iran-turkey-pakistan-will-fight.html | 4 MOSLEM LANDS TO COMBAT REDS; Iraq, Iran, Turkey, Pakistan Will Fight 'Rising Tide' of Subversion in Mideast TEXT OF COMMUNIQUE | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/eisenhower-may-fly-to-augusta-tomorrow.html | Eisenhower May Fly To Augusta Tomorrow | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/paris-supports-lacostes-policy-cabinet-backs-his-plan-for-ending.html | PARIS SUPPORTS LACOSTE'S POLICY; Cabinet Backs His Plan for Ending Algerian Rebellion ` Mainly by Use of Force | True | By Henry Giniger Special to the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/colonials-in-sun-bowl-george-washington-picked-for-el-paso-football.html | COLONIALS IN SUN BOWL; George Washington Picked for El Paso Football Jan. 1 | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/big-power-aims-worry-israelis-nations-limited-objective-in-egypt.html | 'BIG POWER' AIMS WORRY ISRAELIS; Nation's 'Limited Objective in Egypt' Won--Tel Aviv Fears Being 'Let Down' Ben-Gurion's Schedule' Views Toward U.S. Report to U.N. Negative | True | By Kennett Love Special to the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/cairo-is-reported-deporting-jews-us-hears-action-affects-those-who.html | CAIRO IS REPORTED DEPORTING JEWS; U.S. Hears Action Affects Those Who Aided Invaders --Hoover Gets Protest American Committee Acts Offers to Emigrants | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/gruenther-back-replies-to-soviet-west-is-not-going-to-be-buried.html | GRUENTHER, BACK, REPLIES TO SOVIET; 'West Is Not Going to Be Buried Despite Comrade Khrushchev,' He Says Strength of Alliance | True | By William M. Blair Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/russians-tighten-refugee-patrols-hungarian-refugees-unable-to-use.html | RUSSIANS TIGHTEN REFUGEE PATROLS; Hungarian Refugees, Unable to Use Bridge Cut by the Russians, Find Other Means to Reach Austria--And Freedom. | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/sailors-pick-stieglitz-he-is-named-head-of-western-long-island.html | SAILORS PICK STIEGLITZ; He is Named Head of Western Long Island Sound Fleet | True | Special to THE NEW YORK TIMES. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/farm-goods-sale-to-reds-studied-decision-faces-president-whether-to.html | FARM GOODS SALE TO REDS STUDIED; Decision Faces President Whether to Ask Congress for End of Surplus Ban Argument for Eased Law Factor in Renewal Term | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/woman-is-accused-of-2000-ring-theft.html | WOMAN IS ACCUSED OF $2,000 RING THEFT | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pledge-is-ignored-expremier-seized-in-budapest-on-quitting-yugoslav.html | PLEDGE IS IGNORED; Ex-Premier Seized in Budapest on Quitting Yugoslav Embassy Communists Score Action NAGY KIDNAPPED BY SOVIET POLICE Hungarian Envoy Summoned Budapest Account Varies | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/troth-announced-of-miss-bateman-florida-state-student-to-be-wed-to.html | TROTH ANNOUNCED OF MISS BATEMAN; Florida State Student to Be Wed to Alexander Andrews Jr., Law School Graduate Coles--Taub | True | Special to The New York Times.Arthur Avedon | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/recruiting-drive-seeks-teachers-city-going-to-colleges-for-3200-for.html | RECRUITING DRIVE SEEKS TEACHERS; City Going to Colleges for 3,200 for Junior Highs CITY OPENS DRIVE TO GET TEACHERS Inducements of the City | True | By Benjamin Fine | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/valley-stream-beaten-reseda-calif-186-victor-in-midget-football.html | VALLEY STREAM BEATEN; Reseda, Calif., 18-6 Victor in Midget Football Tourney | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/broadway-loft-is-sold-for-cash-property-at-thomas-st-is-valued-at.html | BROADWAY LOFT IS SOLD FOR CASH; Property at Thomas St. Is Valued at $10,000--Other Manhattan Deals Listed | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/chou-acclaims-egypt-tells-cambodians-he-is-sure-cairo-will-be.html | CHOU ACCLAIMS EGYPT; Tells Cambodians He Is Sure Cairo Will Be Victor | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pitt-to-face-tough-foe-powerful-lines-will-collide-in-game-with.html | PITT TO FACE TOUGH FOE; Powerful Lines Will Collide in Game With Penn State | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pakistan-to-act-for-arabs.html | Pakistan to Act for Arabs | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bricktile-men-reelected.html | Brick-Tile Men Re-elected | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/santa-brings-a-pack-of-work-for-reserve-system-must-supply-more.html | Santa Brings a Pack of Work for Reserve; System Must Supply More Money for Member Banks $120 Million a Week CHRISTMAS ADDS TO RESERVE'S JOB | True | By Leif H. Olsen | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/son-to-the-h-gray-colgroves.html | Son to the H. Gray Colgroves | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/robinson-practices-jabbing.html | Robinson Practices Jabbing | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/gift-ideas-fun-to-make-and-receive.html | Gift Ideas: Fun to Make And Receive | True | By Phyllis Lee Levin | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/33-in-tropical-sprint.html | 33 in Tropical Sprint | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/publications-curb-is-set-in-cyprus.html | PUBLICATIONS CURB IS SET IN CYPRUS | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/store-sales-rise-sharply-in-week-department-unit-volume-up-7-over.html | STORE SALES RISE SHARPLY IN WEEK; Department Unit Volume Up 7% Over '55 in Nation-- Volume Here Rises 9% Sales Up 9% Here | True | Special to THE NEW YORK TIMES | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/u-of-minnesota-gets-loan.html | U. of Minnesota Gets Loan | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/4-planes-bring-in-more-hungarians-214-arrive-at-mcguire-base-73-at.html | 4 PLANES BRING IN MORE HUNGARIANS; 214 Arrive at McGuire Base, 73 at Milwaukee--Some Cry, Some Smile, Some Sing | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/st-lawrence-channel-closed.html | St. Lawrence Channel Closed | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/authors-charge-denied-u-s-says-it-does-not-bar-sale-of-farrell-book.html | AUTHOR'S CHARGE DENIED; U. S. Says It Does Not Bar Sale of Farrell Book | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/hearst-ban-explained-belgrade-says-publisher-heavily-insulted-tito.html | HEARST BAN EXPLAINED; Belgrade Says Publisher 'Heavily Insulted' Tito | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/poletti-wins-in-court-exportimporter-loses-bid-for-tax-return.html | POLETTI WINS IN COURT; Export--Importer Loses Bid for Tax Return Disclosure | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/blair-blames-dismissal-on-coach-kelly-who-calls-hammer-tosser.html | Blair Blames Dismissal on Coach Kelly, Who Calls Hammer Tosser Uncooperative | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/papal-honor-for-pastor.html | Papal Honor for Pastor | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/snowstorm-mars-auto-run-rally-is-marked-by-many-mishaps-skidding.html | Snowstorm Mars Auto Run; RALLY IS MARKED BY MANY MISHAPS Skidding, Minor Accidents, Occur on Auto Trip From Vermont to Lake Placid Snow Covers Road Signs Storm Upsets Schedule Macklay-Locke Second | True | By Frank M. Blunk Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/columbias-team-to-test-rutgers-littles-eleven-expected-to-go-all.html | COLUMBIA'S TEAM TO TEST RUTGERS; Little's Eleven Expected to Go All Out in His Final Game as Lions' Coach | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/mourning-for-hungary-freedom-house-flies-flag-of-oppressed-land-at.html | MOURNING FOR HUNGARY; Freedom House Flies Flag of Oppressed Land at Half-Staff | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/a-leftist-front-rising-in-brazil-new-movement-assails-reds-and.html | A LEFTIST 'FRONT' RISING IN BRAZIL; New Movement Assails Reds and Capitalism--Favors Gen. Lott for President Political Situation Confused Movement Called Temporary | True | By Tad Szulc Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/state-traffic-toll-up-218-killed-in-octoberfirst-rise-over-55-in-7.html | STATE TRAFFIC TOLL UP; 218 Killed in October--First Rise Over '55 in 7 Months | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/hungary-letting-care-give-out-food-supplies.html | Hungary Letting CARE Give Out Food Supplies | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pullman-to-raise-rates-7-on-jan-1.html | PULLMAN TO RAISE RATES 7% ON JAN. 1 | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/church-to-give-blood-donations-slated-by-members-of-st-bartholomews.html | CHURCH TO GIVE BLOOD; Donations Slated by Members of St. Bartholomew's | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/case-of-missing-yacht-coast-guard-closes-books-on-new-york-ketch.html | CASE OF MISSING YACHT; Coast Guard Closes Books on New York Ketch | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/un-widens-plan-on-refugee-plea-need-for-10000000-fund-to-aid.html | U.N. WIDENS PLAN ON REFUGEE PLEA; Need for $10,000,000 Fund to Aid Hungarians Cited to Assembly Committee Gratitude and Composure Philadelphia Sends Drugs Clothing From California | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/japan-gets-u-s-uranium.html | Japan Gets U. S. Uranium | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ship.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (Ship Movements Subject to Waterfront Strike) | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/venezuelas-income-rises.html | Venezuela's Income Rises | True | Special to THE NEW YORK TIMES. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/poland-may-ask-us-to-extradite-swiatlo.html | Poland May Ask U.S. To Extradite Swiatlo | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/soviet-demands-3-nations-troops-quit-egypt-now-wants-aggressors-to.html | SOVIET DEMANDS 3 NATIONS' TROOPS QUIT EGYPT NOW; Wants 'Aggressors' to Bear Costs of U.N. Police and Clearing of Canal Replies to Lloyd SOVIET DEMANDS TROOPS QUIT NOW U. S. Attitude to Be Set | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/asian-sees-eisenhower-ceylonese-premier-says-their-views-on-mideast.html | ASIAN SEES EISENHOWER; Ceylonese Premier Says Their Views on Mideast Agree | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/reuther-bids-us-raise-school-aid-68-billion-needed-annually-for-5.html | REUTHER BIDS U.S. RAISE SCHOOL AID; 6-8 Billion Needed Annually for 5 Years to End School 'Crisis,' Educators Told Failure to Aid Charged | True | By Leonard Buder Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/fruehauf-gets-tank-order.html | Fruehauf Gets Tank Order | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/fromkes-obtains-drama-by-briton-owner-of-national-theatre-buys.html | FROMKES OBTAINS DRAMA BY BRITON; Owner of National Theatre Buys 'Malice Domestic' by Derek Twist, Scenarist Graham Greene Play The Show Goes On | True | By Louis Calta | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/carloadings-dip-by-12-in-week-revenue-freight-off-8885-carsdrop-of.html | CARLOADINGS DIP BY 1.2% IN WEEK; Revenue Freight Off 8,885 Cars--Drop of 0.3% From '55 Period Reported | True | Special to THE NEW YORK TIMES. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/agnes-baroth-married-she-is-wed-to-arnold-sametz-a-professor-at.html | AGNES BAROTH MARRIED; She Is Wed to Arnold Sametz, a Professor at Princeton Exchange Chief to Retire | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/airlift-to-alaska-canceled-by-army.html | AIRLIFT TO ALASKA CANCELED BY ARMY | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/kremlin-softens-criticism-of-tito-pravda-urges-yugoslav-chief-to.html | KREMLIN SOFTENS CRITICISM OF TITO; Pravda Urges Yugoslav Chief to Replace His Attacks With Friendly Debate Kremlin Softens Hostility to Tito, Calls on Him for Friendly Talks Pravda Cites 'New Look' Asks 'Friendly' Talks Daily Worker to Reply | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/u-s-denies-wiretapping-to-get-data-in-the-acid-attack-on-riesel.html | U. S. Denies Wiretapping to Get Data in the Acid Attack on Riesel; Both F. B. I. Agent and Prosector Reject Defense Charge-- Witness Says Leo Telvi Admitted Sending Money to Brother | True | By Edward Ranzal | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/demand-growing-for-import-curbs-delay-in-u-sjapanese-pact.html | DEMAND GROWING FOR IMPORT CURBS; Delay in U. S.-Japanese Pact Strengthens Case of Textile Companies TALKS HIT STALEMATE Governments' Officials Can't Agree on a Figure for Shipments in 1955 Figures Differ Velveteen Makers Hit Hard | True | By Carl Spielvogel | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/nelsonfox-advance-triumph-twice-in-u-s-junior-indoor-tennis-doubles.html | NELSON-FOX ADVANCE; Triumph Twice in U. S. Junior Indoor Tennis Doubles | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/artificial-mouth-is-invented-to-study-human-tooth-decay-inedible.html | Artificial Mouth Is Invented To Study Human Tooth Decay; Inedible Nest Egg Wide Variety of Ideas Covered By Patents Issued During Week Speech by Teletype After-Image Viewer Messages in Balloons Heated Carpets Stair-Climbing Crutch Deodorizing Door More Effective Incense More Vigorous Climber | True | By Stacy V. Jones Special To the New York Times | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/dumas-u-s-sets-high-jump-mark-weightlifting-finals-taken-by-vinci.html | DUMAS, U. S., SETS HIGH JUMP MARK; Weight-Lifting Finals Taken by Vinci and BergerKuts of Russia Victor Holds World Record DUMAS, U.S., SETS HIGH JUMP MARK U. S. Loses 3 Athletes Victor Over Cornell First in 6 Other Events First Three Break Marks Gains 200-Yard Lead | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/u-s-capitalism-seen-as-ideal-for-world.html | U. S. CAPITALISM SEEN AS IDEAL FOR WORLD | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/jury-hears-tape-of-ransom-order-in-recording-at-la-marca-trial-mrs.html | JURY HEARS TAPE OF RANSOM ORDER; In Recording at La Marca Trial, Mrs. Weinberger is Told to Pay $10,000 No Name Mentioned Suspicion Aroused | True | By Ira Henry Freeman Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/tv-radio-deal-canceled.html | TV, Radio Deal Canceled | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/dr-bernhard-j-stern-sociologist-dies-columbia-lecturer-was.html | Dr. Bernhard J. Stern, Sociologist, Dies; Columbia Lecturer Was Anthropologist | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/harriman-seeks-to-save-ferry-line.html | HARRIMAN SEEKS TO SAVE FERRY LINE | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/folsom-to-stay-in-cabinet-post-secretary-accepts-request-by.html | FOLSOM TO STAY IN CABINET POST; Secretary Accepts Request by President to Serve-- Denies Plan to Retire NAMES SOME TOP AIDES Adviser on Health, Education and Welfare Will Divide Duties of Key Assistant Successors Reported Eleven Named to Staff | True | By Bess Furman Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/heavy-snow-hits-3-states-in-east-fall-totals-up-to-48-inches-eric.html | HEAVY SNOW HITS 3 STATES IN EAST; Fall Totals Up to 48 Inches --Erie Calls Emergency --'Alert' Is Lifted Here Cold Likely to Persist HEAVY SNOW HITS 3 STATES IN EAST Snow Flurry in City | True | By John C. Devlin | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/milwaukee-greets-73.html | Milwaukee Greets 73 | True | By Richard J.h. Johnston Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/davis-in-hurdles-morrow-in-100-connolly-in-hammer-throw-win-for-us.html | Davis in Hurdles, Morrow in 100, Connolly in Hammer Throw Win for U.S.; AMERICANS BREAK OLYMPIC RECORDS Davis Leads U. S. Sweep in 400 Hurdles at Melbourne -- Morrow Nips Baker U. S. Hurdle Sweep Johnson Out of Event | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/aramburu-denies-argentine-crisis-but-navy-breaks-off-games-to-take.html | ARAMBURU DENIES ARGENTINE CRISIS; But Navy Breaks Off Games to Take Strategic Position in the Plata River | True | By Edward A. Morrow Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/money.html | Money | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/more-communist-treachery.html | MORE COMMUNIST TREACHERY | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bonn-upper-house-backs-saar-accord.html | BONN UPPER HOUSE BACKS SAAR ACCORD | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/israelis-ponder-site-of-mt-sinai-decide-its-spirit-is-what-counts.html | Israelis Ponder Site of Mt. Sinai; Decide Its Spirit Is What Counts | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/musicians-emergency-fund.html | MUSICIANS EMERGENCY FUND | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/st-josephs-to-play-in-bowl.html | St. Joseph's to Play in Bowl | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/stove-blast-kills-3-children.html | Stove Blast Kills 3 Children | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/educator-cautions-on-panic-in-science.html | EDUCATOR CAUTIONS ON 'PANIC' IN SCIENCE | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/jewelry-shows-exotic-influence.html | Jewelry Shows Exotic Influence | True | By Edith Beeson | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/egyptian-relief-pushed-emergency-group-here-asks-aid-for-victims-of.html | EGYPTIAN RELIEF PUSHED; Emergency Group Here Asks Aid for Victims of Fighting | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/four-tied-for-lead-in-l-i-open-chess-second-round.html | FOUR TIED FOR LEAD IN L. I. OPEN CHESS; SECOND ROUND | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/104-killed-60-injured-in-indian-rail-crash.html | 104 Killed, 60 Injured In Indian Rail Crash | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/34minute-tieup-on-irt.html | 34-Minute Tie-Up on IRT | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/schiaparelli-post-goes-to-former-revlon-aide.html | Schiaparelli Post Goes To Former Revlon Aide | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/yonkers-feature-to-cathay-society-7to2-shot-beats-dynamite-direct.html | YONKERS FEATURE TO CATHAY SOCIETY; 7-to-2 Shot Beats Dynamite Direct, Favorite, in Pace -Al Burton Injured. | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/sinclair-oil-redeems-an-issue.html | Sinclair Oil Redeems an Issue | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/livestock-show-opens-in-chicago-purdue-u-an-early-winner-of-blue.html | LIVESTOCK SHOW OPENS IN CHICAGO; Purdue U. an Early Winner of Blue Ribbon for Sheep Youth Takes Over Today | True | Special to THE NEW YORK TIMES. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/a-great-coach-retires.html | A GREAT COACH RETIRES | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/lumber-output-up-but-index-declines.html | LUMBER OUTPUT UP, BUT INDEX DECLINES | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/ceylon-seeking-sugar-tries-to-extract-substance-from-palm-tree.html | CEYLON SEEKING SUGAR; Tries to Extract Substance From Palm Tree Juice | True | Special to THE NEW YORK TIMES | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/walkers-dinner-on-monday.html | Walkers' Dinner on Monday | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/member-banks-tapped-federal-reserve-for-a-total-of-197600000-last.html | Member Banks Tapped Federal Reserve for a Total of $197,600,000 Last Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/blanshard-is-chided-but-christian-brothers-winery-will-not-bicker.html | BLANSHARD IS CHIDED; But Christian Brothers Winery Will Not 'Bicker' on Taxes To Mark 1783 Evacuation Day | True | By Religious News Service | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/wpix-will-carry-olympics-films-tv-station-to-show-official-account.html | WPIX WILL CARRY OLYMPICS FILMS; TV Station to Show Official Account of Games Twice a Week, Starting Tuesday 'U. N. Review' on Today Marine Corps' History | True | By Richard F. Shepard | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/knicks-to-meet-royals-tonight-pro-came-will-be-feature-of-twin-bi11.html | KNICKS TO MEET ROYALS TONIGHT; Pro Came Will Be Feature of Twin Bi11 at Garden-- School Fives in Opener | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/coast-fire-still-burns-but-winds-that-fanned-brush-blaze-are.html | COAST FIRE STILL BURNS; But Winds That Fanned Brush Blaze Are Diminishing | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/piasecki-acquires-a-bellanca-plant.html | PIASECKI ACQUIRES A BELLANCA PLANT | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/headache-relief.html | HEADACHE RELIEF | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/draft-to-call-450-doctors.html | Draft to Call 450 Doctors | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bnai-brith-unit-to-cite-3.html | Bnai Brith Unit to Cite 3 | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/booksauthors.html | Books-Authors | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/t-m-carney-weds-marian-m-lukens-mckeonphillips.html | T. M. CARNEY WEDS MARIAN M. LUKENS; McKeon-Phillips | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/classes-to-be-held-on-home-nursing.html | Classes to Be Held On Home Nursing | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/seven-die-in-british-air-crash.html | Seven Die in British Air Crash | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/clearing-the-canal.html | CLEARING THE CANAL | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/phone-company-asks-rate-rise-of-554-million-a-year-in-state.html | Phone Company Asks Rate Rise Of 55.4 Million a Year in State; $55,400,000 RISES ASKED ON PHONES | True | By Alexander Feinberg | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/jet-pilot-dies-in-the-channel.html | Jet Pilot Dies in the Channel | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/hammarskjold-statement-and-excerpts-from-un-debate-on-suez-canal.html | Hammarskjold Statement and Excerpts From U.N. Debate on Suez Canal Dispute; Dag Hammarskjold, Secretary General Selwyn Lloyd, Britain Praises Secretary General New Opportunity Seen Dr. Mahmoud Fawzi. Egypt Dmitri T. Shepilov, Soviet Union 'Rather Foggy Terms' Lester B. Pearson, Canada | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/miami-beach-hotel-settles.html | Miami Beach Hotel Settles | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/army-copter-student-killed.html | Army 'Copter Student Killed | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/murals-unveiled-today-eisenhower-unable-to-attend-ceremonies-at-old.html | MURALS UNVEILED TODAY; Eisenhower Unable to Attend Ceremonies at Old Home | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/yugoslav-query-on-nagy.html | Yugoslav Query on Nagy | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/market-rallies-late-in-session-average-up-345-to-32050-in-best-rise.html | MARKET RALLIES LATE IN SESSION; Average Up 3.45 to 320.50 in Best Rise Since Nov. 1 --Oils, Steels Favored CRUCIBLE ADVANCES 3 American Ship Building Adds 7 , General Dynamics 2 and du Pont 3 American Ship Up 7 c MARKET RALLIES LATE IN SESSION | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/mobile-wins-at-bay-meadows.html | Mobile Wins at Bay Meadows | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/landing-gear-breaks-41-on-plane-are-uninjured-third-accident-to.html | LANDING GEAR BREAKS; 41 on Plane Are Uninjured-- Third Accident to Line | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/sally-tilghman-engaged-to-wed-exsmith-student-is-fiancee-of-allen.html | SALLY TILGHMAN ENGAGED TO WED; Ex-Smith Student Is Fiancee of Allen Wardwell 2d, Who Is a Senior at Yale | True | Bradford Bachrach | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/tone-more-firm-on-london-board-government-steel-and-oil-issues.html | TONE MORE FIRM ON LONDON BOARD; Government, Steel and Oil Issues Stronger and Decline Is Checked | True | Special to THE NEW YORK TIMES | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/canadas-reserves-gain-holdings-of-gold-us-dollars-up-9500000-in.html | CANADA'S RESERVES GAIN; Holdings of Gold, U.S. Dollars Up $9,500,000 in October | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/letters-to-the-times-threat-to-the-middle-east-aggression-declared.html | Letters to The Times; Threat to the Middle East Aggression Declared Greater Danger Than Soviet Penetration Mr. Sulzberger Replies Red China in the U. N. Revising College Curricula Difficulties Now Faced by Youth in Seeking Knowledge Discussed Research on Evolution | True | ISA G. SALTI, M.D.C. L SULZBERGER.TAD BAILEY.W. E. HOWLAND.BERT JAMES LOEWENBERG. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/transport-news-pact-in-progress-details-of-eastern-air-lines.html | TRANSPORT NEWS; PACT IN PROGRESS; Details of Eastern Air Lines Contract Unsettled--Loan Sought for Ore Dock I. C. C. Asked for Loan Children's Party Slated | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/police-guard-workmen-rnzing-of-old-elizabeth-school-protested-by.html | POLICE GUARD WORKMEN; Razing of Old Elizabeth School Protested by Children | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/americans-crush-thai-five10129-u-s-first-nation-to-reach-century.html | AMERICANS CRUSH THAI FIVE,101-29; U. S. First Nation to Reach Century Mark in Scoring in Olympic Tourney | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/checking-accounts-gft-faster-action.html | CHECKING ACCOUNTS GFT FASTER ACTION | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/a-bell-for-the-bishop.html | A Bell for the Bishop | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/company-to-insure-jerseys-employs.html | COMPANY TO INSURE JERSEY'S EMPLOYES | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/dies-of-cold-in-uncles-arms.html | Dies of Cold in Uncle's Arms | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/ferris-making-progress.html | Ferris Making 'Progress' | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bronx-boy-7-dies-in-clubhouse-fire.html | BRONX BOY, 7, DIES IN CLUBHOUSE FIRE | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/army-museum-set-up-mccormick-will-donated-farm-for-his-old-outfit.html | ARMY MUSEUM SET UP; McCormick Will Donated Farm for His 'Old Outfit' | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bank-clearings-up-weeks-turnover-was-105-above-the-1955-level.html | BANK CLEARINGS UP; Week's Turnover Was 10.5% Above the 1955 Level | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/u-s-plans-6-buildings-office-structures-in-west-will-be-leased-to.html | U. S. PLANS 6 BUILDINGS; Office Structures in West Will Be Leased to Government | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/jack-kellys-shell-damaged.html | Jack Kelly's Shell Damaged | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/lester-gardner-aviation-leader-a-founder-of-aeronautical-sciences.html | LESTER GARDNER, AVIATION LEADER; A Founder of Aeronautical Sciences Institute DiesWas Publisher in Field Named by Coolidge Service in Army | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/mollet-replies-sharply-to-bulganin-criticism.html | Mollet Replies Sharply To Bulganin Criticism | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/alice-pullman-wed-marriage-to-paul-greenberg-is-held-at-savoyplaza.html | ALICE PULLMAN WED; Marriage to Paul Greenberg Is Held at Savoy-Plaza | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/ore-freeze-delays-18-ships.html | Ore Freeze Delays 18 Ships | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/u-s-nato-group-cautious-on-oil-shortage-is-concern-of-all-senators.html | U. S. NATO GROUP CAUTIOUS ON OIL; Shortage Is Concern of All, Senators Agree, but Avoid Committing Washington Way of Any Binder British Tanker Reaches France Ford in Britain Cuts Hours India Not Affected | True | By Benjamin Welles Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/dredging-starts-on-the-delaware-deepening-will-open-upper-channel.html | DREDGING STARTS ON THE DELAWARE; Deepening Will Open Upper Channel to Heavy Cargo, Goal of 6-Year Fight Project Is Hailed Other Bids Scheduled | True | Special to THE NEW YORK TIMES. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/israels-president-thanks-us-group.html | ISRAEL'S PRESIDENT THANKS U.S. GROUP | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/town-rejects-planning-ridgefield-conn-votes-down-commission-1011-to.html | TOWN REJECTS PLANNING; Ridgefield, Conn., Votes down Commission, 1,011 to 744 | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/central-restores-trains-waits-west-shore-case.html | Central Restores Trains, Waits West Shore Case | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/phone-building-to-rise-new-york-company-leases-property-in-mount.html | PHONE BUILDING TO RISE; New York Company Leases Property in Mount Kisco Railway's Earnings Steady | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/edgar-lansburys-have-son.html | Edgar Lansburys Have Son | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/about-art-and-artists-oscar-bluemners-works-go-on-viewbernelmans.html | About Art and Artists; Oscar Bluemner's Works Go on ViewBernelmans' Paintings Log His Travels | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/seixas-giammalva-score-in-australia.html | SEIXAS, GIAMMALVA SCORE IN AUSTRALIA | True | | 1984-12-14 | RE0000224414 | B00000622321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/southeast-girls-win-field-hockey-first-team-scores-8-to-1-over.html | SOUTHEAST GIRLS WIN FIELD HOCKEY; First Team Scores, 8 to 1, Over Mideast Firsts for 2d U. S. Tourney Victory Philadelphia Teams Win Midwest Secon Bows, 9-0 | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/coops-defend-plea-for-seaway-power.html | CO-OPS DEFEND PLEA FOR SEAWAY POWER | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/topics-of-the-times-the-ivory-tower.html | Topics of The Times; The Ivory Tower | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/andre-marty-70-french-red-dies-longtime-militant-leader-was-ousted.html | ANDRE MARTY, 70, FRENCH RED, DIES; Long-Time Militant Leader Was Ousted in '52--Headed Black Sea Mutiny in 1919 Wanted Strong Policy Known For Butchery | True | Special to The New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bridge-defect-delays-trains.html | Bridge Defect Delays Trains | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/mcmurry-wins-finale-2013.html | McMurry Wins Finale, 20-13 | True | | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/us-aides-divided-over-voting-in-un-on-egyptian-crisis-troop.html | U.S. Aides Divided Over Voting in U.N. On Egyptian Crisis; Troop Withdrawal Urged U. S. AIDES DIVIDED ON MIDEAST ISSUE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-24 | 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/unior-assembly-is-held-at-plaza-debutantes-honored-at-dinner.html | UNIOR ASSEMBLY IS HELD AT PLAZA; Debutantes Honored at Dinner Parties Last Night | True | Bradford BachrachBradford BachrachBradford BachrachJay Te WinburnHal PhyfeBradford Bachrach | 1984-12-14 | RE0000224414 | B00000622321 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nancy-lee-heflin-becomes-a-bride-alumna-of-connecticut-wed-in.html | NANCY LEE HEFLIN BECOMES A BRIDE; Alumna of Connecticut Wed in Farmington Church to Robert M. Johnston | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lake-george-and-tomorrow-the-venerable-picturesque-fastgrowing.html | LAKE GEORGE AND TOMORROW; The Venerable, Picturesque, Fast-Growing, Upstate Resort Faces Some Problems in Its Busy Future Harsh Words Money in the Bank The Great Estates Railroad Relic | True | By Morris Gilbert | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-radios-role-in-the-revolt-hungarians-declare-they-were-misled.html | U.S. RADIO'S ROLE IN THE REVOLT; Hungarians Declare They Were Misled Hungarian Reaction Support Expected Dulles Quoted | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wagner-flying-to-st-louis.html | Wagner Flying to St. Louis | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-barbara-hunt-is-wed-in-bay-state.html | MISS BARBARA HUNT IS WED IN BAY STATE | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/port-said-leader-puts-dead-at-3000-egyptian-figures-property-loss.html | PORT SAID LEADER PUTS DEAD AT 3,000; Egyptian Figures Property Loss Totals $28,000,000 --Pledges Aliens' Safety Reassures Foreigners Food Supply Adequate | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/two-lives-for-a-man-of-steel.html | Two Lives for a Man of Steel | True | By Louis M. Hacker | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/3-assigned-task-of-clearing-suez-hammarskjold-picks-general-banker.html | 3 ASSIGNED TASK OF CLEARING SUEZ; Hammarskjold Picks General Banker and U.N. Official to Direct Operation To Speed Clearance Was Canal Engineer | True | By Richard P. Hunt Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jazz-series-opens-at-carnegie-hall-college-concerts-audience-hears.html | JAZZ SERIES OPENS AT CARNEGIE HALL; College Concerts Audience Hears a Dartmouth Group and Bobby Hackett Band Audience Thwarted | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jersey-displays-variety-in-homes-splitlevel-model-with-7-rooms.html | JERSEY DISPLAYS VARIETY IN HOMES; Split-Level Model With 7 Rooms Shown in 17-House Colony in Fair Lawn Park Ridge Livingston Westfield Oradell Pequannock Township Madison Township Wayne Township | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/finsterwald-victor-in-golf.html | Finsterwald Victor in Golf | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/long-journey-into-light-seldomperformed-shakespeare.html | LONG JOURNEY INTO LIGHT; SELDOM-PERFORMED SHAKESPEARE | True | By Arthur Gelbgeorge E. Josepharthur Cantor | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/taipei-official-indicted.html | Taipei Official Indicted | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nyu-awaits-alumni-800-expected-at-homecoming-of-school-of-commerce.html | N.Y.U. AWAITS ALUMNI; 800 Expected at Homecoming of School of Commerce | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/diana-l-proudfit-is-married-here-her-wedding-to-federico-j-mayoral.html | DIANA L. PROUDFIT IS MARRIED HERE; Her Wedding to Federico J. Mayoral Held in Church of St. Ignatius Loyola | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/bedstead-auctioned-for-700.html | Bedstead Auctioned for $700 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/c-c-n-y-soccer-victor-undefeated-beavers-triumph-over-alumni-73.html | C. C. N. Y. SOCCER VICTOR; Undefeated Beavers Triumph Over Alumni; 7-3 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/army-harriers-top-navy-squad-2433.html | ARMY HARRIERS TOP NAVY SQUAD, 24-33 | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-anne-wales-is-a-future-bride-smith-senior-plans-wedding-in.html | MISS ANNE WALES IS A FUTURE BRIDE; Smith Senior Plans Wedding in June to John D. Kirkland, Law Student at Yale | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/bridge-some-of-the-regencys-best-a-few-notable-hands-from-one-of.html | BRIDGE: SOME of THE REGENCY'S BEST; A Few Notable Hands From One of Our Famous Clubs Well-Remembered Hand Tricky Finesse Try for Overtrick | True | By Albert H. Morehead | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/brave-world-of-new-sounds-ernst-tochs-inventions-add-novel.html | BRAVE WORLD OF NEW SOUNDS; Ernst Toch's Inventions Add Novel Sonorities To His Symphony Seeking New Sounds Busy Hisser Instructions | True | By Howard Taubman | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/pamela-compton-affianced.html | Pamela Compton Affianced | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/met-cylinders-only-recordings-elegant-phrasing.html | 'MET' CYLINDERS; Only Recordings Elegant Phrasing | True | By John Briggs | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/grounded-shipunloaded-german-freighter-damaged-in-st-lawrence-crash.html | GROUNDED SHIPUNLOADED; German Freighter Damaged in St. Lawrence Crash | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/phyllis-greene-to-wed-forest-hills-girl-is-engaged-to-dr-allen.html | PHYLLIS GREENE TO WED; Forest Hills Girl Is Engaged to Dr. Allen Turtel | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/another-puttputt-joins-italys-industrial-symhony-italians-making.html | Another Putt-Putt Joins Italy's Industrial Symhony; ITALIANS MAKING OUTBOARD MOTORS U.S. Machinery Used | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/son-to-mrs-samuel-m-silver.html | Son to Mrs. Samuel M. Silver | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/museum-surveying-opinion.html | Museum Surveying Opinion | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/not-by-the-rule-of-love-alone.html | Not by the Rule of Love Alone | True | By Max White | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/brass-shipments-rise.html | Brass Shipments Rise | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/news-of-the-advertising-and-marketing-fields-you-provide-the-food-a.html | News of the Advertising and Marketing Fields; You Provide the Food and Promotion, He'll Provide the Tubes Next: A Stay-On Cap Another Packager New Biscuits Premiums No Panacea More Advertising Swank in Newspapers Life at Twenty Notes | True | By William M. Freeman | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/prints-stressed-in-auctions-here-three-galleries-slate-sales-of.html | PRINTS STRESSED IN AUCTIONS HERE; Three Galleries Slate Sales of Art--Illustrated Books and Jade Offered Two Sales Scheduled Italian Furniture | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/tour-to-assist-school-garden-club-fete-on-dec-4-for-rumson.html | TOUR TO ASSIST SCHOOL; Garden Club Fete on Dec. 4 for Rumson Elementary | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hungarians-to-get-aid-brandeis-u-will-offer-2-full-scholarships-to.html | HUNGARIANS TO GET AID; Brandeis U. Will Offer 2 Full Scholarships to Refugees | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jill-framer-is-future-bride.html | Jill Framer Is Future Bride | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/norwegian-sets-jump-mark.html | Norwegian Sets Jump Mark | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/judith-rulnick-to-wed-wellesley-senior-affianced-to-arnold-hirsch.html | JUDITH RULNICK TO WED; Wellesley Senior Affianced to Arnold Hirsch Klau | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/news-notes-from-the-field-of-travel-colorado-carnivals-colombian.html | NEWS NOTES FROM THE FIELD OF TRAVEL; COLORADO CARNIVALS COLOMBIAN AIRPORT TOURS TO THE SOUTH AT HOLLYWOOD, FLA. EUROPEAN PACKAGES PACIFIC CRUISE HERE AND THERE | True | By Diana Riceaustrian Tourist Bureau | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/msgr-barry-dies-yonkers-pastor-former-member-of-mission-band-here.html | MSGR. BARRY DIES; YONKERS PASTOR; Former Member of Mission Band Here Served at St. John Baptist 19 Years | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/moves-for-civil-rights-call-by-brownell.html | Moves for Civil Rights; Call by Brownell | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/connecticut-gop-fills-senate-post-thomas-f-ryans-grandson-to-be.html | CONNECTICUT G.O.P. FILLS SENATE POST; Thomas F. Ryan's Grandson to Be President Pro Tem -- Party Rules, 31 to 5 Watson Majority Leader | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jamesherrin.html | James--Herrin | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/robinson-boxes-6-rounds.html | Robinson Boxes 6 Rounds | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/outlook-stormy-as-traders-meet-suez-crisis-and-its-effects-on.html | OUTLOOK STORMY AS TRADERS MEET; Suez Crisis and Its Effects on Europe Overshadow a Peak Year in Commerce MANY PROBLEMS AHEAD 2,000 Business Men Meet Here Tomorrow to Study New Circumstances Problems Are Cited Boom Hits a Snag OUTLOOK STORMY AS TRADERS MEET No Big Improvements | True | By Brendan M. Jones | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/janet-ann-vaughn-engaged-to-marry.html | JANET ANN VAUGHN ENGAGED TO MARRY | True | Special to The New York Times.Hess | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/carole-s-kassin-affianced.html | Carole S. Kassin Affianced | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/david-watson-64-gop-leader-dies-chairman-of-philadelphia-city.html | DAVID WATSON, 64, G.O.P. LEADER, DIES; Chairman of Philadelphia City Committee Served on the Turnpike Commission Ousted and Reinstated | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-critics-notebook-famous-film-festival.html | A CRITIC'S NOTEBOOK; FAMOUS FILM FESTIVAL" | True | By Jack Gouldirving H. Aberman: Sy Friedman (C.B.S. N.B.C.) | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dredging-is-slowed-heavy-winds-and-high-water-delay-connecticut.html | DREDGING IS SLOWED; Heavy Winds and High Water Delay Connecticut Project | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/singer-conductor-and-pianist-in-weeks-spotlight.html | SINGER, CONDUCTOR AND PIANIST IN WEEKS SPOTLIGHT | True | Kay H. arris, The New York Times (by Neal Boenzl) | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/basic-plan-kept-by-westchester-hopkins-asks-5364000-for-no-frill.html | BASIC PLAN KEPT BY WESTCHESTER; Hopkins Asks $5,364,000 for 'No Frill' Improvements— Tax Rate Within Limit $25,596,430 Outlay in 5 Years | True | By Merrill Folsom | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-flame-never-failed.html | The Flame Never Failed | True | By Hal Lehrman | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/desegregation-on-buses-presents-legal-problems-at-citizenship.html | DESEGREGATION ON BUSES PRESENTS LEGAL PROBLEMS; 'AT CITIZENSHIP BOULEVARD' | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/case-for-an-arts-council-here-a-noted-director-outlines-the-british.html | Case for an 'Arts Council' Here; A noted director outlines the British system of state subsidy of the arts--and its potential value for America. Case for an 'Arts Council' Here | True | By Tyrone Guthrie | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/u-s-reports-gains-in-salt-water-tests.html | U. S. REPORTS GAINS IN SALT WATER TESTS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/cubas-sugar-crop-up-president-due-to-fix-amount-for-production-soon.html | CUBA'S SUGAR CROP UP; President Due to Fix Amount for Production Soon | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/automobiles-plates-errors-on-new-insurance-certificates-cause.html | AUTOMOBILES: PLATES; Errors on New Insurance Certificates Cause Delays in 1957 Registration Issuance of Plates Delayed Inspections in February MR. NIXON TO SPEAK | True | By Bert Pierce | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/israelis-feel-stronger-despite-loss-of-friends-they-hope-that-their.html | ISRAELIS FEEL STRONGER DESPITE LOSS OF FRIENDS; They Hope That Their Military Success Will Improve the Prospects for Peace French Support Won Nasser's Deflation | True | By Moshe Brilliant Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/23-killed-in-fall-of-czech-airliner.html | 23 KILLED IN FALL OF CZECH AIRLINER | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-bathons-nuptials-she-is-married-in-dobbs-ferry-to-ensign.html | MISS BATHON'S NUPTIALS; She Is Married in Dobbs Ferry to Ensign Judson Morris Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/caracas.html | CARACAS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/80-extra-ships-at-capetown.html | 80 Extra Ships at Capetown | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/textbook-report-scored-on-coast-mechlings-dual-role-bared.html | TEXTBOOK REPORT SCORED ON COAST; Mechling's Dual Role Bared--California Official Orders Two New Investigations | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-rockefeller-becomes-engaged-alumna-of-vassar-will-be-wed-to-j.html | MISS ROCKEFELLER BECOMES ENGAGED; Alumna of Vassar Will Be Wed to J. Harden Rose, State Department Aide | True | Special to The New York Times.Jay Te Winburn | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hollywood-canvas-role-of-market-analysis-is-examined-by.html | HOLLYWOOD CANVAS; Role of Market Analysis Is Examined By Researchers--On Figaro's Slate Experts' Opinions No Rabbits Busy Future | True | By Thomas M. Pryor | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/eden-looking-pale-arrives-in-jamaica-for-a-3week-rest.html | Eden, Looking Pale, Arrives in Jamaica For a 3-Week Rest | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/maria-darlington-prospective-bride.html | MARIA DARLINGTON PROSPECTIVE BRIDE | True | Special to The New York Times.Freeman | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gunplay-in-the-wild-blue-yonder.html | GUNPLAY IN THE WILD BLUE YONDER | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/some-are-trapped-in-slums-others-are-there-by-choice.html | Some Are Trapped in Slums, Others Are There by Choice | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/space-flightfiction-and-fact-the-first-manmade-earth-satellite-soon.html | Space Flight--Fiction and Fact; The first man-made earth satellite, soon to be launched, will open the way to future space projects that may not be as fantastic as they seem. Space Flight - Fiction, Fact | True | By S.f. Singer | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mary-s-clement-is-a-jersey-bride-she-wears-candlelight-satin-gown-a.html | MARY S. CLEMENT IS A JERSEY BRIDE; She Wears Candlelight Satin Gown at Wedding in Red Bank to Robert B. Beiser | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/margaret-mcdonnell-is-wed-here-married-to-robert-j-murphy-in-st.html | Margaret McDonnell Is Wed Here; Married to Robert J. Murphy in St. Ignatius Church | True | The New York Times | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/list-of-champions.html | List of Champions | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hifi-bookshelf.html | HI-FI BOOKSHELF | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/plain-folk-made-real.html | Plain Folk Made Real | True | By Charles Lee | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/pier-tieup-halts-as-court-issues-writ-for-10-days-ila-instructs-its.html | PIER TIE-UP HALTS AS COURT ISSUES WRIT FOR 10 DAYS; I.L.A. Instructs Its Locals to Comply, After U.S. Acts Under Labor Law FULL RETURN TOMORROW Hearing Friday to Consider Extending Injunction for 70 Additional Days Some to Return Today COURT ORDERS END OF DOCK WALKOUT Speedy Writ Obtained | True | By Jacques Nevardthe New York Timesthe New York Times (BY NEAL BOENZL) | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/integration-to-be-topic-intergroup-relations-officials-to-meet-on.html | INTEGRATION TO BE TOPIC; Intergroup Relations Officials to Meet on Wednesday | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/son-to-mrs-tl-bosworth.html | Son to Mrs. T.L. Bosworth | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/arabisraeli-talks-urged-by-mrs-meir.html | ARAB-ISRAELI TALKS URGED BY MRS. MEIR | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/benefit-for-camp-vagamas.html | Benefit for Camp Vagamas | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/saturdays-children.html | Saturday's Children | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/twofamily-homes-planned.html | Two-Family Homes Planned | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/aides-appointed-for-inauguration.html | AIDES APPOINTED FOR INAUGURATION | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/homes-offered-with-guarantee-great-river-colony-returns-down.html | HOMES OFFERED WITH GUARANTEE; Great River Colony Returns Down Payment on Year's Warranty if Dissatisfied HOMES OFFERED WITH GUARANTEE | True | By Glenn Fowler | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-rocket-failed-but-10-men-didnt-awards-from-us-to-airmen-reveal.html | A ROCKET FAILED, BUT 10 MEN DIDN'T; Awards From U.S. to Airmen Reveal Grim Gamble With Death at 31,000 Feet Research Workers Honored A 'Routine' Flight Jet Pilot Sees Blast Rescued in 2 Minutes | True | By Richard Witkin | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/elaine-m-bollins-wed-at-cathedral.html | ELAINE M. BOLLINS WED AT CATHEDRAL | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/geidel-reeve-excel-in-squash-racquets.html | GEIDEL, REEVE EXCEL IN SQUASH RACQUETS | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/five-labor-leaders-honored-by-rutgers.html | FIVE LABOR LEADERS HONORED BY RUTGERS | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/further-fighting-in-egypt-doubted-onthespot-study-reveals.html | FURTHER FIGHTING IN EGYPT DOUBTED; On-the-Spot Study Reveals Inaccuracies in Accounts of Port Said Battle Keightley Denies Liaison Sixth Fleet's Role 'Annihilated' Unit Intact Leaders Called 'Jolly Bad' | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/barbara-p-wener-engaged-to-marry.html | BARBARA P. WENER ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/when-the-boys-were-young.html | When the Boys Were Young | True | By Jane Cobb. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/surgery-for-eagle-back.html | Surgery for Eagle Back | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/adele-i-albrecht-engaged-to-marry.html | ADELE I. ALBRECHT ENGAGED TO MARRY | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/iowa-vanquishes-notre-dame-488-ploen-tallies-twice-to-set-pace-for.html | IOWA VANQUISHES NOTRE DAME, 48-8; Ploen Tallies Twice to Set Pace for Hawkeyes' Rout Before 56,632 Fans IOWA OVERCOMES NOTRE DAME, 48-8 IOWA CHOSEN FOR BOWL Hawkeyes to Represent Big Ten in Pasadena Game | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/cartruck-crash-in-jersey-kills-4-2-children-among-victims-in.html | CAR-TRUCK CRASH IN JERSEY KILLS 4; 2 Children Among Victims in Paramus Collision--Trailer Driver Held Highway Race kills 2 | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/distorted-works-show-at-metropolitan-raises-some-issues-the-problem.html | DISTORTED WORKS; Show at Metropolitan Raises Some Issues The Problem of Light Two Personal Painters | True | By Howard Devree | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/czech-to-fly-for-us-cadet-pilot-who-fled-from-reds-will-enter-air.html | CZECH TO FLY FOR U.S.; Cadet Pilot Who Fled From Reds Will Enter Air Force | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-sick-and-the-well.html | The Sick and the Well | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/in-search-of-proust.html | In Search of Proust | True | By Justin O'Brien | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/argentina-acts-to-halt-rumors-regime-reassures-country-national.html | ARGENTINA ACTS TO HALT RUMORS; Regime Reassures Country National Elections Will Be Held Next Year. | True | By Edward A. Morrow Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/grahambond.html | Graham--Bond | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/consensus-american-a-portrait-from-sea-to-sea-we-are-becoming-more.html | 'Consensus American' -- A Portrait; From sea to sea, we are becoming more alike: a gain in many ways, a loss in others. Portrait of 'Consensus American' | True | By William S. White | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/un-unable-to-define-rules-for-own-force-covering-the-waterfront.html | U.N. UNABLE TO DEFINE RULES FOR OWN FORCE; 'COVERING THE WATERFRONT' | True | By Thomas J. Hamilton | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/son-to-mrs-avery-catlin.html | Son to Mrs. Avery Catlin | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/answer-to-last-weeks-doublecrostic-puzzle.html | ANSWER TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nyu-alumni-group-elects.html | N.Y.U. Alumni Group Elects | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-susan-inglis-montclair-bride-wed-in-central-presbyterian.html | MISS SUSAN INGLIS MONTCLAIR BRIDE; Wed in Central Presbyterian Church to Wheeler Elliott Chapman Jr., a Veteran | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/refugees-fly-in-aid-offers-grow-133-more-hungarians-reach-usstate.html | REFUGEES FLY IN; AID OFFERS GROW; 133 More Hungarians Reach U.S.--State Department Calls Cash Held Best Money Gifts Held Best Appeal IS Made Here | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ann-marcuse-fiancee-betrothed-to-robert-raymond-an-alumnus-of-nyu.html | ANN MARCUSE FIANCEE; Betrothed to Robert Raymond, an Alumnus of N.Y.U. | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/annette-parizeau-engaged-to-marry.html | ANNETTE PARIZEAU ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/liberal-arts-status-survey-to-examine-programs-in-various-schools.html | Liberal Arts Status; Survey to Examine Programs In Various Schools, Colleges | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/closeup-on-neorealisms-federico-fellini-italian-directors-life-has.html | CLOSE-UP ON NEO-REALISM'S FEDERICO FELLINI; Italian Director's Life Has Provided Data for Many of His Noted Movies Directorial Debut | True | By Robert F. Hawkins | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/working-mothers-play-bigger-role-2529000-women-may-be-employed-in.html | WORKING MOTHERS PLAY BIGGER ROLE; 2,529,000 Women May Be Employed in U.S. by '75, Census Bureau Says BIG CHANGES IMPLIED 17,460,000 Between 35 and 64 Seen Holding Jobs 20 Years From Now 'Dramatic Changes' Implied The Family Grows Up WORKING MOTHERS PLAY BIGGER ROLES Change Is Due Changing Times a Factor | True | By Albert L. Kraus | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/huskies-in-4026-romp-washington-scores-early-to-down-washington.html | HUSKIES IN 40-26 ROMP; Washington Scores Early to Down Washington State | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/student-to-marry-miss-ec-althouse.html | STUDENT TO MARRY MISS E.C. ALTHOUSE | True | Special to The New York Times.Willard Stewart | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/major-sports-news.html | Major Sports News | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/disabled-ship-safe-freighter-towed-tog-anchor-in-lake-superior.html | DISABLED SHIP SAFE; Freighter Towed tog Anchor in Lake Superior | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/aa-as-in-apple.html | 'aa' as in apple | True | By Leonard Buder | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/open-house-for-buyers-helps-sell-li-homes.html | 'Open House' for Buyers Helps Sell L.I. Homes | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/air-guard-officers-promoted.html | Air Guard Officers Promoted | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/purdue-trounces-indiana-39-to-20-boilermakers-capitalize-on-three.html | PURDUE TROUNCES INDIANA, 39 TO 20; Boilermakers Capitalize on Three Interceptions and Two Hoosier Fumbles | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/plans-advanced-for-night-in-rio-new-committees-formed-for-annual.html | PLANS ADVANCED FOR 'NIGHT IN RIO'; New Committees Formed for Annual Knickerbocker Ball, to Be Held on Dec. 10 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/burns-due-to-visit-cyprus-command.html | BURNS DUE TO VISIT CYPRUS COMMAND | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/st-josephs-wins-670-garguilo-sets-mark-in-rout-of-our-lady-of.html | ST. JOSEPH'S WINS, 67-0; Garguilo Sets Mark in Rout of Our Lady of Valley | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/french-turn-down-match.html | French Turn Down Match | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/1200-are-expected-for-iba-56-parley.html | 1,200 ARE EXPECTED FOR I.B.A. '56 PARLEY | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-englanders-ask-us-flood-aid-industry-group-urges-that-congress.html | NEW ENGLANDERS ASK U.S. FLOOD AID; Industry Group Urges That Congress Approve Funds for Control Projects Projects Under Construction | True | By John H. Fenton Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/yeshiva-quintet-holds-skull-sessions-in-subway-schedule-of-studies.html | Yeshiva Quintet Holds 'Skull Sessions' in Subway; Schedule of Studies Leaves Little Time for Basketball Coach Hails Players | True | By Gay Talese | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/digging-into-the-past.html | Digging Into the Past | True | By Jacquetta Hawkes | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/margiana-tompkins-engaged.html | Margiana Tompkins Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/driver-dies-in-upstate-crash.html | Driver Dies in Upstate Crash | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/tourist-calendar-for-december.html | TOURIST CALENDAR FOR DECEMBER | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/seagoing-novelist.html | Seagoing Novelist | True | By Walter Magnes Teller | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jewish-philosopher-to-lecture.html | Jewish Philosopher to Lecture | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/australia-paroles-2-japanese.html | Australia Paroles 2 Japanese | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/elizabeth-creese-becomes-a-bride-she-has-five-attendants-at.html | ELIZABETH CREESE BECOMES A BRIDE; She Has Five Attendants at Marriage in Bryn Mawr, Pa., to Nathaniel Davis | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/3-will-get-gold-medals-national-institutes-awards-note-service-to.html | 3 WILL GET GOLD MEDALS; National Institute's Awards Note Service to Humanity | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/builders-in-the-backwoods.html | Builders in the Backwoods | True | By John R. Alden | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/news-of-the-world-of-stamps-postal-printing-error-rouses-excitement.html | NEWS OF THE WORLD OF STAMPS; Postal Printing Error Rouses Excitement At Stamp Show The Sales Figures MUTTON EXPORTS HAMILTON BICENTENNIAL FRANCE HONORS FRANKLIN ARCHITECTURE MENJOU CLASSICS | True | By Kent B. Stiles | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/american-in-viewpoint-american-in-viewpoint.html | American in Viewpoint; American In Viewpoint | True | By S. Lane Faison Jr. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/beverly-moscot-is-fiancee.html | Beverly Moscot Is Fiancee | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/phyllis-h-shannon-to-be-wed-in-april.html | PHYLLIS H. SHANNON TO BE WED IN APRIL | True | Special to The New York Times.Koby | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/at-the-end-of-the-day.html | At the End Of the Day | True | By J. Frank Dobie | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/girl-17-captures-second-steer-title.html | GIRL, 17, CAPTURES SECOND STEER TITLE | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/iraq-protests-to-syria.html | Iraq Protests to Syria | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/elizabeth-mkinnon-becomes-affianced.html | ELIZABETH M'KINNON BECOMES AFFIANCED | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nature-history-and-expansion-at-the-adirondack-gateway.html | NATURE, HISTORY AND EXPANSION AT 'THE ADIRONDACK GATEWAY' | True | Photos by Richard K. Dean | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hunting-policeman-suspended.html | Hunting Policeman Suspended | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/science-potato-chip-penn-state-professor-seeks-to-improve-delicacy.html | SCIENCE, POTATO CHIP; Penn State Professor Seeks to Improve Delicacy | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/president-now-exerts-stronger-leadership-looking-for-leadership.html | PRESIDENT NOW EXERTS STRONGER LEADERSHIP; 'LOOKING FOR LEADERSHIP' | True | By Arthur Krock | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/authors-query.html | Author's Query | True | LEON STEIN, WILL CHASAN, | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gruenther-honored-to-get-notre-dame-laetare-medal-at-dec-4.html | GRUENTHER HONORED; To Get Notre Dame Laetare Medal at Dec. 4 Convocation | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/no-paeans-to-pedagogues-us-student-songs-stress-sports-and-ivy.html | No Paeans to Pedagogues; U.S. student songs stress sports and ivy: Europe's are heavy on nostalgia. None find anything to hail in studying. | True | By Wilfrid Sheed | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/upstate-weekly-is-sold.html | Upstate Weekly Is Sold | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ellen-schwanemann-wed.html | Ellen Schwanemann Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joanne-l-legler-will-be-married.html | JOANNE L. LEGLER WILL BE MARRIED | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/votes-on-resolutions-in-general-assembly.html | Votes on Resolutions In General Assembly | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/santa-toots-horntoo-much.html | Santa Toots Horn--Too Much | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mebanedumper.html | Mebane--Dumper | True | Special to The New York Times.Pat Liveright | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-carr-bride-of-rf-morgan-jr-wears-peau-de-soie-gown-at-marriage.html | MISS CARR BRIDE OF R.F. MORGAN JR.; Wears Peau de Soie Gown at Marriage in St. Anselm's Church in Brooklyn | True | Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/flexible-classes-for-gifted-urged-3-at-ann-arbor-conference-note.html | FLEXIBLE CLASSES FOR GIFTED URGED; 3 at Ann Arbor Conference Note Importance of Helping All Superior Students | True | By Damon Stetson Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/progress-is-made-on-a-base-at-pole-antarctic-commander-very-pleased.html | PROGRESS IS MADE ON A BASE AT POLE; Antarctic Commander 'Very Pleased' With the Work --3 Planes Turn Back | True | By Walter Sullivan Special to the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hillmandecker.html | Hillman--Decker | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/carol-j-walters-becomes-engaged-russell-sage-college-student-will.html | CAROL J. WALTERS BECOMES ENGAGED; Russell Sage College Student Will Be Wed to Spencer W. Potter of Noted Family | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/camilla-vilas-a-bride-wed-in-tenafly-ceremony-to-ensign-charles.html | CAMILLA VILAS A BRIDE; Wed in Tenafly Ceremony to Ensign Charles Durfee Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/soviet-move-in-berlin-russians-again-interfering-with-wests-rail.html | SOVIET MOVE IN BERLIN; Russians Again Interfering With West's Rail Traffic | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/art-exhibitions-listed-for-week-old-and-new-masters-and-several-new.html | ART EXHIBITIONS LISTED FOR WEEK; Old and New Masters and Several Newcomers Are on Gallery Schedule | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/plea-by-greece-for-ships-gains-owners-here-are-impressed-by-premier.html | PLEA BY GREECE FOR SHIPS GAINS; Owners Here Are Impressed by Premier's Proposition-- Another Meeting Slated Two Appeals Made Premier Proposes Talks | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-ann-lowes-officers-fiancee-smith-alumna-will-be-wed-to-lieut.html | MISS ANN LOWES OFFICER'S FIANCEE; Smith Alumna Will Be Wed to Lieut. Stuart Andrews of Air Force in Spring | True | Special to The New York Times.Arthur J. Kiely Jr. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/records-brahms-piano-quartets-hollywood-group-offers-the-three.html | RECORDS: BRAHMS PIANO QUARTETS; Hollywood Group Offers The Three Works In One Album Proper Restraint Boccherini Works | | By Harold C. Schonberg | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/queries-answers-in-this-issue.html | QUERIES; ANSWERS IN THIS ISSUE | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/audrey-ellison-engaged-to-wed-pine-manor-alumna-fiancee-of-jay.html | AUDREY ELLISON ENGAGED TO WED; Pine Manor Alumna Fiancee of Jay Howard DeBow, Ad Agency Executive Here | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/around-the-garden-nature-in-the-city-not-now-fittonia-praises-for.html | AROUND THE GARDEN; Nature in the City Not Now Fittonia Praises For Better Soil Wait Until Spring Caution on Mulch | | Gottscho-Schleisner | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/suzanne-foley-to-wed-engaged-to-2d-lieut-robert-a-hewitt-jr-of-army.html | SUZANNE FOLEY TO WED; Engaged to 2d Lieut. Robert A. Hewitt Jr. of Army | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/horwitzcoates.html | Horwitz--Coates | | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/kathryn-powers-will-be-married-jackson-heights-girl-fiancee-of.html | KATHRYN POWERS WILL BE MARRIED; Jackson Heights Girl Fiancee of James Upton Hall, an Alumnus of California | | Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/fordycemorgan.html | Fordyce--Morgan | | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/andre-of-us-fourth-jersey-athlete-near-top-in-olympic-pentathlon.html | ANDRE OF U.S. FOURTH; Jersey Athlete Near Top in Olympic Pentathlon Event | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/city-is-alerted-for-light-snow-three-states-digging-out-of-heavy.html | City Is Alerted for Light Snow; Three States Digging Out of Heavy Fall; CITY PUT ON ALERT FOR A LIGHT SNOW | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/paula-p-holden-will-be-married-aide-at-harvard-betrothal-to-michael.html | PAULA P. HOLDEN WILL BE MARRIED; Aide at Harvard Betrothed to Michael C. Palmer, a Graduate Student There | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sports-of-the-times-here-come-the-monsters-delayed-departure.html | Sports of The Times; Here Come the Monsters Delayed Departure Leading Lights Bear Hug | True | By Arthur Daley | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/this-is-the-toll-of-time-the-destroyer.html | This Is the Toll of Time the Destroyer | True | By Sylvia Berkman | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wisconsin-ties-minnesota-1313-badgers-despite-mistakes-get-deadlock.html | WISCONSIN TIES MINNESOTA, 13-13; Badgers, Despite Mistakes, Get Deadlock With FourthPeriod Touchdown | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/seats-available-for-theatre-fete-dec-7-performance-of-the-ethel.html | SEATS AVAILABLE FOR THEATRE FETE; Dec. 7 Performance of the Ethel Merman Show Will Help Park Association | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wedding-on-dec-8-for-miss-thropp-descendant-of-the-schencks-of.html | WEDDING ON DEC. 8 FOR MISS THROPP; Descendant of the Schencks of Brooklyn Affianced to James Edminson | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-teams-named-for-field-hockey-2-squads-to-meet-today-3.html | U.S. TEAMS NAMED FOR FIELD HOCKEY; 2 Squads to Meet Today-- 3 Philadelphia Elevens Unbeaten in Tourney | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/how-to-plan-your-trip-to-britain.html | How to plan your trip to Britain | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/luncheon-feb-6-aids-cancer-unit-thrift-shop-committee-holds-meeting.html | LUNCHEON FEB. 6 AIDS CANCER UNIT; Thrift Shop Committee Holds Meeting to Further Benefit for Memorial Center | True | D'Arlene | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/john-corkery-dead-managing-editor-of-aurora-ill-beaconnews-was-70.html | JOHN CORKERY DEAD; Managing Editor of Aurora, Ill., Beacon-News Was 70 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/monique-barbet-wed-marriage-to-pfc-robert-swift-takes-place-in.html | MONIQUE BARBET WED; Marriage to Pfc, Robert Swift Takes Place in France | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/inflation-called-a-major-threat-new-chief-of-the-presidents.html | INFLATION CALLED A MAJOR THREAT; New Chief of the President's Economic Council Sees a Continuing Problem Would Ease Mortgage Credit New England Native Consumer Credit Problem | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dorothy-bell-is-bride-skidmore-alumna-and-john-van-nest-are-married.html | DOROTHY BELL IS BRIDE; Skidmore Alumna and John Van Nest Are Married | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/middle-east-burden-now-shifted-to-us-washington-seeking-to-heal.html | MIDDLE EAST BURDEN NOW SHIFTED TO U.S.; Washington Seeking to Heal Rifts But Retain Independent Role Incomplete Thoughts Dulles' Offer Divisive Questions | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-test-of-us-hospitality-hoteliers-from-abroad-hold-a-convention-in.html | A TEST OF U.S. HOSPITALITY; Hoteliers From Abroad Hold a Convention In Washington The Agenda Organized Tours | True | By Nona Brown | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/danes-wont-work-soviet-ship.html | Danes Won't Work Soviet Ship. | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/toys-for-tots-drive-slated.html | 'Toys for Tots' Drive Slated | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/olga-list-engaged-to-george-s-mack-jahngansky.html | OLGA LIST ENGAGED TO GEORGE S. MACK; Jahn--Gansky | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/deborah-a-chase-bride-of-soldier-she-is-married-here-to-pvt-robert.html | DEBORAH A. CHASE BRIDE OF SOLDIER; She Is Married Here to Pvt. Robert Montgomery Jr.-- Couple Attended by Six | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/woman-on-daily-mission-at-idlewild-helps-to-cut-the-first-red-tape.html | Woman on Daily Mission at Idlewild Helps To Cut the First Red Tape for Refugees | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/veteran-is-fiance-of-miss-devereux-albert-s-traina-formerly-of-navy.html | VETERAN IS FIANCE OF MISS DEVEREUX; Albert S. Traina, Formerly of Navy, to Marry Bergen School Teacher in June O'Shaughnessy--Burke | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-red-nations-vie-in-bogota-fair-22-lands-exhibit-products-valued.html | U.S., RED NATIONS VIE IN BOGOTA FAIR; 22 Lands Exhibit Products Valued at $25,000,000 in Display in Colombia | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-aurel-brown-betrothed.html | Miss Aurel Brown Betrothed | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/holiday-business-gets-good-start-many-departments-report-gains-over.html | HOLIDAY BUSINESS GETS GOOD START; Many Departments Report Gains Over '55-- Spring Buying Is Active IRVING KREWSON CORP. | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/alabama-tied-1313-mississippi-southern-gains-deadlock-on-long-runs.html | ALABAMA TIED, 13-13; Mississippi Southern Gains Deadlock on Long Runs | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/szell-will-direct-tour-to-lead-cleveland-orchestra-in-europe-next.html | SZELL WILL DIRECT TOUR; To Lead Cleveland Orchestra in Europe Next Spring | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/population-shift-to-revamp-house-4-fast-growing-states-due-to-add.html | POPULATION SHIFT TO REVAMP HOUSE; 4 Fast Growing States Due to Add 14 Seats in '62-- California May Get 7 'Older Folks' May Gain California to Benefit | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/builders-cry-fore-as-bulldozers-drive-golfers-off-queens-links.html | Builders Cry 'Fore' as Bulldozers Drive Golfers Off Queens Links; Construction Has Cut Private Golf Clubs From 15 to 3 Result of Urbanization GOLF GIVING WAY TO CONSTRUCTION | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wedding-next-june-for-roberta-bailey.html | WEDDING NEXT JUNE FOR ROBERTA BAILEY | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/margaret-black-will-be-married-baltimore-girl-is-engaged-to-garland.html | MARGARET BLACK WILL BE MARRIED; Baltimore Girl Is Engaged to Garland P. Moore Jr., Graduate of Virginia | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/army-escapes-caught.html | Army Escapes Caught | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joy-marie-laroche-engaged.html | Joy Marie LaRoche Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/evelyn-woiwode-married.html | Evelyn Woiwode Married | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/science-in-review-relation-between-diet-and-heart-disease-is.html | SCIENCE IN REVIEW; Relation Between Diet and Heart Disease Is Debated Inconclusively by Physicians Death Rates Vary Tests With Diets Animal Experiments Link Admitted | True | By Robert K. Plumb | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/child-to-mrs-luther-davis-jr.html | Child to Mrs. Luther Davis Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/buchholz-gains-final-sledge-also-victor-in-junior-title-tennis.html | BUCHHOLZ GAINS FINAL; Sledge Also Victor in Junior Title Tennis Tourney | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/chinese-girl-reaches-houston-for-operation.html | Chinese Girl Reaches Houston for Operation | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lecture-on-hegel-slated.html | Lecture on Hegel Slated | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/high-court-busy-in-labor-cases-lack-of-precedents-helps-swell-rate.html | HIGH COURT BUSY IN LABOR CASES; Lack of Precedents Helps Swell Rate of Acceptance ---45 New Appeals Filed Comparatively New Field | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/role-of-u-n-issue-in-mideast-withdraw-immediately-presidents-views.html | Role of U. N.?; Issue in Mideast "Withdraw Immediately' President's Views Objections Raised Speeches and Resolutions | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/woman-71-killed.html | Woman, 71, Killed | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-meiske-married-wed-in-dobbs-ferry-to-ensign-robert-littlejohn.html | MISS MEISKE MARRIED; Wed in Dobbs Ferry to Ensign Robert Littlejohn, Navy | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/leatrice-simpson-affianced.html | Leatrice Simpson Affianced | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/attacks-on-us-mount-in-britain-chagrin-over-washingtons-mideast.html | ATTACKS ON U.S. MOUNT IN BRITAIN; Chagrin Over Washington's Mideast Stand Increased by U.N. Withdrawal Vote Soviet Gains Are Cited Newspaper to Warn U.S. | True | By Leonard Ingalls Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hangmen-and-straphangers-depicted-in-scenes-from-two-new-broadway.html | HANGMEN AND STRAPHANGERS DEPICTED IN SCENES FROM TWO NEW BROADWAY MUSICALS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/chiefly-modern-two-who-paint-in-highly-personal-styles.html | CHIEFLY MODERN; TWO WHO PAINT IN HIGHLY PERSONAL STYLES | True | By Stuart Preston | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/peru-soon-will-get-power-from-andes.html | PERU SOON WILL GET POWER FROM ANDES | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/medical-team-ends-its-fungus-studies.html | MEDICAL TEAM ENDS ITS FUNGUS STUDIES | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | By Dorothy Hawkins | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/talk-with-hammond-innes.html | Talk With Hammond Innes | True | By Lewis Nichols | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/chart-of-pimlico-futurity.html | Chart of Pimlico Futurity | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mrs-gunther-remarried.html | Mrs. Gunther Remarried | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/paula-mccaffery-is-fiancee.html | Paula McCaffery Is Fiancee | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/california-tops-stanford-2018-two-quick-touchdowns-help-bears-win.html | CALIFORNIA TOPS STANFORD, 20-18; Two Quick Touchdowns Help Bears Win in Final Game Under Coach Waldorf | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/stabs-wife-ends-life-postal-worker-dies-in-leap-after-knifing-in.html | STABS WIFE, ENDS LIFE; Postal Worker Dies in Leap After Knifing in Quarrel | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sponge-misses-mark-dampens-ring-judges.html | Sponge Misses Mark, Dampens Ring Judges | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/syrians-charge-iraqi-plotting.html | Syrians Charge Iraqi Plotting | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/michigan-checks-ohio-state190-wolverines-capitalize-on-2-fumbles-by.html | MICHIGAN CHECKS OHIO STATE,19-0; Wolverines Capitalize on 2 Fumbles by Losers -Barr Makes 2 Touchdowns Second Loss in Row Maddock Catches Pass | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rosemary-casey-pittsburgh-bride-st-pauls-cathedral-is-the-scene-of.html | ROSEMARY CASEY PITTSBURGH BRIDE; St. Paul's Cathedral Is the Scene of Her Wedding to Charles Carroll Carter | True | Special to The New York Times.Richard A. Little | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/move-called-barbarous-1100-egyptians-in-britain.html | Move Called 'Barbarous'; 1,100 Egyptians in Britain | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dip-is-recorded-in-business-index.html | Dip Is Recorded in Business Index | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/an-overdue-study.html | AN OVERDUE STUDY | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/automation-parley-set-fordham-business-school-to-sponsor-conference.html | AUTOMATION PARLEY SET; Fordham Business School to Sponsor Conference Here | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/websterleavitt.html | Webster--Leavitt | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mrs-nelson-rewed-former-marjory-wilshire-is-bride-of-boynton.html | MRS. NELSON REWED; Former Marjory Wilshire Is Bride of Boynton Schmitt | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/florence-beckett-to-be-wed.html | Florence Beckett to Be Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/theatre-fete-shifted-wings-annual-ball-to-be-held-jan-27-at-the.html | THEATRE FETE SHIFTED; Wing's Annual Ball to Be Held Jan. 27 at the Waldorf | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/brig-gen-emer-yeager-of-army-dead-had-headed-ccc-here-for-six-years.html | Brig. Gen. Emer Yeager of Army Dead; Had Headed C.C.C. Here for Six Years | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/manchester-ties-at-tottenham-22-soccer-leader-rallies-for-two.html | MANCHESTER TIES AT TOTTENHAM, 2-2; Soccer Leader Rallies for Two Second-Half Goals-- Leeds, Arsenal Draw | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/spain-to-punish-gougers.html | Spain to Punish Gougers | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/floral-exhibitsother-events-preholiday-planning-on-the.html | FLORAL EXHIBITS-- OTHER EVENTS; Pre-Holiday Planning On the Boardwalk--Trees | True | Watson from Monkmeyer | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nyu-actors-get-cue-to-aid-the-ill-put-holiday-variety-shows-in.html | N.Y.U. ACTORS GET CUE TO AID THE ILL; Put Holiday Variety Shows in Hospitals and Win the 'Smiles of Patients' A Highly Personal Reward | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/u-n-bids-3-powers-leave-egypt-now-u-s-backs-request-softened.html | U. N. BIDS 3 POWERS LEAVE EGYPT NOW; U. S. BACKS REQUEST; Softened Resolution of Asian and African Bloc Adopted, 63-5, With 10 Abstaining TROOP MOVES IGNORED Israel Reports Withdrawal of 7,000 From Sinai--British Battalion Going to Cyprus U. S. Helps on Compromise U. N. BIDS 3 STATES LEAVE EGYPT NOW A Decision By White House Israeli Statement Ignored | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/yale-eight-reaches-olympic-semifinals-yale-eight-gains-semifinal.html | Yale Eight Reaches Olympic Semi-Finals; YALE EIGHT GAINS SEMI-FINAL ROUND French Four Qualifies Australian Pair Gains | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-delegates-named-will-attend-oas-housing-sessions-in-colombia.html | U.S. DELEGATES NAMED; Will Attend O.A.S. Housing Sessions in Colombia | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/in-and-out-of-books-language-hungary-carpetbagger-the-sport.html | IN AND OUT OF BOOKS; Language Hungry Carpetbagger The Sport | True | By Harvey Breit | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dormant-roses-can-be-moved-in-the-fall-getting-ready-the.html | DORMANT ROSES CAN BE MOVED IN THE FALL; Getting Ready The Explanation Finishing the Job Important Rule | True | By Raymond P. Korbobo | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/month-of-crisis-un-police-force-and-its-problemswreckagestrewn.html | Month of Crisis; U.N. POLICE FORCE AND ITS PROBLEMS-- WRECKAGE-STREWN CANAL AND OCCUPYING TROOPS | True | International, Illustrated | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mary-harding-nagle-has-six-attendants-at-wedding-to-john-cist-mit.html | Mary Harding Nagle Has Six Attendants At Wedding to John Cist, M.I.T. Alumnus | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-third-of-this-city.html | A Third of This City | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/authors-queries.html | Authors' Queries | True | WILLIAM H. GERDTS, | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/bias-in-us-held-drag-on-key-aims-secretary-mitchell-informs-bnai.html | BIAS IN U.S. HELD DRAG ON KEY AIMS; Secretary Mitchell Informs B'nai B'rith of Handicaps at Home and Abroad Warning on New Programs Message From Eisenhower | True | By Irving Spiegel Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/fresno-eleven-wins-270.html | Fresno Eleven Wins, 27-0 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-marlowe-to-wed-new-rochelle-teacher-will-be-bride-of-simon.html | MISS MARLOWE TO WED; New Rochelle Teacher Will Be Bride of Simon Epstein | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/2-sailors-die-in-crash.html | 2 Sailors Die in Crash | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/oklahoma-crushes-nebraska-to-tie-record-collegiate-victory-streak.html | Oklahoma Crushes Nebraska to Tie Record Collegiate Victory Streak of 39; SOONERS CONQUER CORNHUSKERS, 54-6 McDonald, Harris, Dodd Tally Two Touchdowns Each to Pace Oklahoma Eleven Brown Races 53 Yards McDonald Goes Over | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/towboat-groups-name-administrative-official.html | Towboat Groups Name Administrative Official | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wildcats-topple-illinois-by-1413-northwestern-triumphs-as-mckeiver.html | WILDCATS TOPPLE ILLINOIS BY 14-13; Northwestern Triumphs as McKeiver Converts After Fowler, Peart Score | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/east-side-west-side-the-sidewalks-of-old-new-york-east-side.html | East Side, West Side; THE SIDEWALKS OF OLD NEW YORK East Side... | True | By Meyer Berger | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-vote-called-blow-to-alliance-paris-views-support-in-un-of-troop.html | U.S. VOTE CALLED BLOW TO ALLIANCE; Paris Views Support in U.N. of Troop Exit From Egypt as Widening of Rift Brownell Opinion Cited View Attributed to U.S. | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/detrickgrabau.html | Detrick--Grabau | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/3day-car-rally-in-closing-phase-more-than-50-drivers-leave-lake.html | 3-DAY CAR RALLY IN CLOSING PHASE; More Than 50 Drivers Leave Lake Placid for Finish of 1,400-Mile Run Little Rest for Some Rider Travels Light | True | By Frank M. Blunk | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wood-field-and-stream-sanity-threatened-by-trying-to-decide-whether.html | Wood, Field and Stream; Sanity Threatened by Trying to Decide Whether to Hunt or to Keep Warm | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/boston-college-wins-tom-sullivan-and-alves-spark-52to0-rout-of.html | BOSTON COLLEGE WINS; Tom Sullivan and Alves Spark 52-to-0 Rout of Brandeis | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-gail-grew-is-future-bride-wheelock-student-engaged-to-edward.html | MISS GAIL GREW IS FUTURE BRIDE; Wheelock Student Engaged to Edward Bullard 4th, Who Is Senior at Yale | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/diane-drouet-attended-by-4-at-marriage-in-connecticut-to-william.html | Diane Drouet Attended by 4 at Marriage In Connecticut to William Luque-Calero | True | Special to The New York Times.Barsky | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/je-allen-weds-patricia-a-tripp-former-navy-lieutenant-and-stephens.html | J.E. ALLEN WEDS PATRICIA A. TRIPP; Former Navy Lieutenant and Stephens Alumna Married in Westfield Ceremony | True | Special to The New York Times.M. Lasser | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/journeys-in-taste.html | Journeys In Taste | True | By Stuart Preston | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/serving-the-city.html | Serving The City | True | By Frank G. Slaughter | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ship.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (Ship Movements Subject to Waterfront Strike) | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/schedules-for-local-and-other-eastern-college-fives-metropolitan.html | Schedules for Local and Other Eastern College Fives; Metropolitan Teams ADELPHI Garden Double-Headers Ivy League Teams Ivy League Teams Other Teams | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/heating-the-home-keeping-fuel-costs-down.html | HEATING THE HOME; KEEPING FUEL COSTS DOWN | True | By Bernard Gladstonebernard Gladstone | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/camera-notes-fullsize-transparencies-of-paintings-displayed-in.html | CAMERA NOTES; Full-Size Transparencies Of Paintings Displayed In Light Boxes | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/county-enlists-citizens-to-aid-in-assessment-of-properties.html | County Enlists Citizens to Aid In Assessment of Properties | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/youth-community-fete-cocktail-party-wednesday-to-aid-george-junior.html | YOUTH COMMUNITY FETE; Cocktail Party Wednesday to Aid George Junior Republic | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/doyleeglin.html | Doyle--Eglin | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mary-louise-judd-becomes-affianced.html | MARY LOUISE JUDD BECOMES AFFIANCED | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/cobalt-cancer-unit-dedicated.html | Cobalt Cancer Unit Dedicated | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-jane-raskin-will-be-married-swarthmore-senior-fiancee-of-jay.html | MISS JANE RASKIN WILL BE MARRIED; Swarthmore Senior Fiancee of Jay Weiner, Who Is a Student of Medicine | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/barbara-griffen-engaged-to-wed-plans-marriage-next-june-to-ensign.html | BARBARA GRIFFEN ENGAGED TO WED; Plans Marriage Next June to Ensign Chester Odlin French 3d, U.S.C.G. | True | Special to The New York Times.A. ROCCO | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/fordham-to-honor-peru-envoy.html | Fordham to Honor Peru Envoy | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/washington-a-few-rays-of-hope-in-the-atlantic-community-reinsuring.html | Washington; A Few Rays of Hope in the Atlantic Community Reinsuring an Investment Nehru's Coming Visit | True | By James Reston | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/connolly-victor-sets-olympic-mark-in-hammer-tossbell-morrow-davis.html | CONNOLLY VICTOR; Sets Olympic Mark in Hammer Toss--Bell, Morrow, Davis Win 100,000 Watch Events Two Weightmen Set Marks U.S. Captures Four Gold Medals in Olympic Track Tests CONNOLLY BEATS HAMMER RECORD Blair Is Disqualified Baker Finishes Second Davis Breaks Record | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/this-sceptred-isle-this-england-liberty-with-greatness-is-mr.html | THIS SCEPTR'D ISLE, THIS ENGLAND; Liberty With Greatness Is Mr. Churchill's Theme This Scepter'd Isle | True | By Harold Nicolson | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/soldier-is-fiance-of-miss-msherry-pvt-dwight-bishop-alumnus-of.html | SOLDIER IS FIANCE OF MISS M'SHERRY; Pvt. Dwight Bishop, Alumnus of Brown, to Marry 1955 Graduate of Pembroke | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/economic-indicators.html | Economic Indicators | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/auburn-turns-back-florida-state-137.html | AUBURN TURNS BACK FLORIDA STATE, 13-7 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/missile-captures-pimlico-futurity-92-shot-beats-cohoes-easily.html | MISSILE CAPTURES PIMLICO FUTURITY; 9-2 Shot Beats Cohoes Easily --Ambehaving, 1-2, Finishes Third in $82,605 Race MISSILE, 9-2, WINS PIMLICO FUTURITY Favorite Suffers Mishap Time of Race 1:45 | True | By James Roach Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/budget-may-cut-air-force-goals-defense-plans-likely-to-stir-new.html | BUDGET MAY CUT AIR FORCE GOALS; Defense Plans Likely to Stir New Dispute in Congress --Total Outlay to Rise | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/saboteur-is-doomed-communist-set-time-bomb-in-gas-works-in-algiers.html | SABOTEUR IS DOOMED; Communist Set Time Bomb in Gas Works in Algiers | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wild-life-on-the-move.html | Wild Life On the Move | True | By Thomas Foster | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/letters-on-oneill-the-humanities-prima-donnas-solo-bow-ban.html | Letters; ON ONEILL THE HUMANITIES PRIMA DONNAS SOLO BOW BAN OFF-BROADWAY Letters LATIN STAR NOTABLE DATE INFLATION VIEW JOHN S. MONAGAN. Waterbury, Conn. F.L. APPERLY, D. SC. Richmond, Va. GERALD L. GENTRY. New York. MARION CITRIN. New York. MARC BLITZSTEIN. New York. MANUEL HERNANDEZ. San Juan. KINSEY GRANT MAX GREENHOUSE Rochester, N.Y. HARRY SALPETER. New York. ARTHUR BERNSTEIN. New York, N.Y. | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lithographic-exhibition.html | Lithographic Exhibition | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rail-board-head-named-president-picks-habermeyer-as-retirement.html | RAIL BOARD HEAD NAMED; President Picks Habermeyer as Retirement Chairman | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/bids-go-to-stevenson-westchester-democrats-urge-him-to-stay-in.html | BIDS GO TO STEVENSON; Westchester Democrats Urge Him to Stay in Public Life | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/elis-score-4214-yale-subdues-harvard-before-38240-wins-ivy-league.html | ELIS SCORE, 42-14; Yale Subdues Harvard Before 38,240, Wins Ivy League Title Highest Score Since 1884 McGill Plunges Over YALE VANQUISHES HARVARD BY 42-14 Start Touchdown March Harvard Storms 66 Yards | True | By Joseph M. Sheehan Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/kadar-yielding-soviet-concedes-moscow-propaganda-seeks-to-prepare.html | KADAR YIELDING, SOVIET CONCEDES; Moscow Propaganda Seeks to Prepare the Populace for New Outbreaks No Deported Persons Seen | True | By Welles Hangen Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/focus-on-mideast-linked-to-attack-free-nations-owe-a-debt-to.html | FOCUS ON MIDEAST LINKED TO ATTACK; Free Nations Owe a Debt to Britain, France and Israel, Rabbi Newman Says Bulwarks for Survival Two Parallel Traditions | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/pegs-pride-takes-5horse-jumpoff-wins-knockdownandout-to-lead-for.html | PEG'S PRIDE TAKES 5-HORSE JUMP-OFF; Wins Knock-Down-and-Out to Lead for Championship in Boulder Brook Show THE CLASS WINNERS | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/fire-officials-house-burns.html | Fire Official's House Burns | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/patricia-harley-wed-marriage-to-robert-r-martin-held-in-haddonfield.html | PATRICIA HARLEY WED; Marriage to Robert R. Martin Held in Haddonfield, N.J. | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/walsingham-is-named-orioles-vice-president.html | Walsingham Is Named Orioles' Vice President | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joanne-shteir-affianced.html | Joanne Shteir Affianced | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/colorado-on-top-387-orange-bowl-eleven-crushes-arizona-in-season.html | COLORADO ON TOP, 38-7; Orange Bowl Eleven Crushes Arizona in Season Finale | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/patricia-kennedy-wed-suffern-girl-vermont-bride-of-robert-b-smith.html | PATRICIA KENNEDY WED; Suffern Girl Vermont Bride of Robert B. Smith | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/republicans-face-threat-in-nevada-party-seen-harmed-by-split.html | REPUBLICANS FACE THREAT IN NEVADA; Party Seen Harmed by Split Between Leaders—Rivals Show Big Gain at Polls Factor in Voting Cited Mr. Young's liberal Republican | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/europe-is-crimping-oil-supply-outlets.html | EUROPE IS CRIMPING OIL SUPPLY OUTLETS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/panel-to-sift-need-in-mental-health.html | PANEL TO SIFT NEED IN MENTAL HEALTH | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/8room-houses-displayed-on-li-north-shore-splitlevels-are-priced-at.html | 8-ROOM HOUSES DISPLAYED ON L.I.; North Shore Split-Levels Are Priced at $16,990—Many Others Shown Huntington Seaford Roslyn Cold Spring Harbor Centreach Westbury Babylon | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/treasure-chest-the-late-george-apley.html | Treasure Chest; The Late George Apley | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/audiences-and-photos-landscape-in-three-tones.html | AUDIENCES AND PHOTOS; LANDSCAPE IN THREE TONES | True | By Jacob Deschin | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rego-park-colony-expands.html | Rego Park Colony Expands | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | By Jane Nickerson | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/man-73-rescues-girl-from-blaze-child-9-leaps-from-second-story-of.html | MAN, 73, RESCUES GIRL FROM BLAZE; Child, 9, Leaps From Second Story of Brooklyn Home Into Grandfather's Arms | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/british-prodded-to-spend-on-arts-public-organizations-must-double.html | BRITISH PRODDED TO SPEND ON ARTS; Public Organizations Must Double Outlay to Check Lag, Council Reports | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/patterns-for-peace.html | Patterns For Peace | True | By R.l. Duffus | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/indians-upset-princeton-by-190-as-brown-excels-dartmouth-wins-in.html | Indians Upset Princeton By 19-0 as Brown Excels; DARTMOUTH WINS IN 19-0 IVY UPSET Short-Distance Specialist Hunt Recovers Fumble | True | By Louis Effrat Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gloria-sternicki-becomes-fiancee-law-school-senior-engaged-to-harry.html | GLORIA STERNICKI BECOMES FIANCEE; Law School Senior Engaged to Harry Noyes Babcock, Alumnus of Hamilton | True | Special to The New York Times.The Hoods | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/syndicated-investments-a-study-of-how-average-people-have-bought-in.html | Syndicated Investments; A Study of How Average People Have Bought Into Big Real Estate Projects Investor Interest Rising SYNDICATES RISE IN REALTY DEALS Problem of Liquidity Plan of Appraisal Size Limits Competition | True | By Walter H. Stern | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/drexel-board-elects-rp-brown-named-chairman-of-institutes-trustees.html | DREXEL BOARD ELECTS; R.P. Brown Named Chairman of Institute's Trustees | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/20-openings-at-nursing-school.html | 20 Openings at Nursing School | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hospital-trustee-elected.html | Hospital Trustee Elected | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-fullmer-target-6foot-sparring-mate.html | New Fullmer Target: 6-Foot Sparring Mate | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/british-doctor-held-accused-on-forgery-larceny-and-cremation-acts.html | BRITISH DOCTOR HELD; Accused on Forgery, Larceny and Cremation Acts | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/troth-announced-of-miss-overman-estudent-at-vassar-to-be-wed-to.html | TROTH ANNOUNCED OF MISS OVERMAN; Ex-Student at Vassar to Be Wed to Cadet Midshipman Douglas D. Mercer | True | Special to The New York Times.Rappoport | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/off-broadway.html | OFF BROADWAY | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/cornell-fete-dec-3-dinner-to-mark-150th-year-since-founders-birth.html | CORNELL FETE DEC. 3; Dinner to Mark 150th Year Since Founder's Birth | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/congress-to-face-task-on-security-white-house-to-leave-action-on.html | CONGRESS TO FACE TASK ON SECURITY; White House to Leave Action on Broadening of Loyalty Program to Legislators | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/butler-asked-to-quit-colorado-democrat-charges-chairman-is.html | BUTLER ASKED TO QUIT; Colorado Democrat Charges Chairman Is 'Arbitrary' | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mrs-griswold-rewed-she-is-married-in-old-lyme-conn-to-david.html | MRS. GRISWOLD REWED; She Is Married in Old Lyme, Conn., to David McKillop | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/teaching-found-satisfying-task-survey-of-graduates-of-wesleyan-u.html | TEACHING FOUND SATISFYING TASK; Survey of Graduates of Wesleyan U. Shows None Plans to Quit Field | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/israel-planning-negev-railroad-line-would-link-port-of-elath-with.html | ISRAEL PLANNING NEGEV RAILROAD; Line Would Link Port of Elath With Beersheba, Carrying Minerals for Export Pipeline Discussed Minerals the Main Item | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/reds-bar-student-bids-east-germany-will-continue-compulsory-russian.html | REDS BAR STUDENT BIDS; East Germany Will Continue Compulsory Russian Study | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lake-ore-ships-seek-a-november-record.html | LAKE ORE SHIPS SEEK A NOVEMBER RECORD | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/vitality-is-shown-by-baghdad-pact-action-of-4-moslem-states-in.html | VITALITY IS SHOWN BY BAGHDAD PACT; Action of 4 Moslem States in Alliance Rebuts Those Who Say It is Moribund Much Hinges on U.S. Role Points Made by Leaders | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/models-credited-as-aid-in-rentals-furnished-apartments-lure-tenants.html | MODELS CREDITED AS AID IN RENTALS; Furnished Apartments Lure Tenants as Competition Increases Sharply DECORATIONS ELABORATE Extensive Variety in Layouts --Broker Calls Rooms 'Silent Salesmen' Tips for Tenants Prominent Decorators Used MODELS CREDITED AS AID IN RENTALS Furnished Models Spur Luxury Apartment Rentals | True | By Thomas W. Ennis | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/villanova-whips-iowa-state-260-grazione-and-sapienza-pace-wildcat.html | VILLANOVA WHIPS IOWA STATE, 26-0; Grazione and Sapienza Pace Wildcat Eleven to Fifth Victory of Campaign | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/maureen-phillips-married.html | Maureen Phillips Married | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/carol-humphrey-becomes-engaged-wellesley-alumna-will-be-wed-to.html | CAROL HUMPHREY BECOMES ENGAGED; Wellesley Alumna Will Be Wed to George White Jr., Who Is M.I.T. Student | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/canadiens-skate-to-victory-by-61-montreal-scores-3-goals-in-first.html | CANADIENS SKATE TO VICTORY BY 6-1; Montreal Scores 3 Goals in First Period--Bruins Win, 3-2--Hawks Bow, 3-2 Lewicki Spoils Shutout Chevrefils Scores Twice Ferguson's Goal Decides Canadiens at Garden Tonight | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/highballer-on-the-rebel-tracks.html | High-Baller on the Rebel Tracks | True | By T. Harry Williams | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/civil-war-shrine-may-be-restored-tennessee-group-planning-to-let-to.html | CIVIL WAR SHRINE MAY BE RESTORED; Tennessee Group Planning to Let Tourists in House at 'Battle Above Clouds' Led to Later Victory | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hanukkah-fetes-due-israel-bond-organization-plans-2-events-in-the.html | HANUKKAH FETES DUE; Israel Bond Organization Plans 2 Events in the Garden | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/girl-auto-racer-opens-philadelphia-car-show.html | Girl Auto Racer Opens Philadelphia Car Show | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/remembrance-book.html | Remembrance Book | True | By Hal Borland | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/state-gives-6-tips-to-winter-driver-kelly-urges-all-motorists-to.html | STATE GIVES 6 TIPS TO WINTER DRIVER; Kelly Urges All Motorists to Follow the Suggestions of National Safety Council | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/personality-one-of-simmons-inner-springs-john-hubbell-wants.html | Personality: One of Simmons' Inner Springs; John Hubbell Wants Everybody to Get His Beautyrest $135,000,000-a-Year Man Prices Fixed, Firmly A Small Beginning Social Consciousness | True | By Alfred R. Zipser | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/science-notes-volunteers-for-trip-to-moon-biting-snakes-bitten-moon.html | SCIENCE NOTES; Volunteers for Trip to Moon Biting Snakes Bitten MOON MISSILE-- SNAKE MITES-- VIRUSES-- ANTIVIVISECTION-- | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/barbara-e-basso-to-wed-in-winter-westchester-girl-betrothed-to-john.html | BARBARA E. BASSO TO WED IN WINTER; Westchester Girl Betrothed to John Clune, Graduate of St. Francis College | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/geographic-group-elects.html | Geographic Group Elects | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/afghan-premier-in-karachi.html | Afghan Premier in Karachi | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/from-battlefields-to-barracks.html | From Battlefields to Barracks | True | By Lynn Montross | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mary-a-sigmund-engaged-to-wed-boston-u-teaching-assistant-is.html | MARY A. SIGMUND ENGAGED TO WED; Boston U. Teaching Assistant Is Fiancee of William W. Miller, Former Marine | True | Special to The New York Times.Harding Glidden, Inc. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/through-british-eyes-through-british-eyes.html | Through British Eyes; Through British Eyes | True | By Francis Henry Taylor | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/daughter-to-mrs-jj-phillips.html | Daughter to Mrs. J.J. Phillips | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/chemists-unveil-germ-mechanism-virulent-bacteria-make-poison-from.html | CHEMISTS UNVEIL GERM MECHANISM; Virulent Bacteria Make Poison From Substance in Cells, Rutgers Group Learns Effects Seen in Test Tube | True | By William L. Laurence | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hl-coon-fiance-of-miss-cherry-amherst-alumnus-who-is-in-army-and.html | H.L. COON FIANCE OF MISS CHERRY; Amherst Alumnus, Who Is in 'Army, and Ex-Student at Vassar Are Betrothed | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/christmas-at-the-museums.html | Christmas at the Museums | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mich-state-trips-kan-state-3817-spartans-score-four-times-in-third.html | MICH. STATE TRIPS KAN. STATE, 38-17; Spartans Score Four Times in Third Quarter--21 Fumbles Mar Contest | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nuptials-in-queens-for-carol-millette.html | NUPTIALS IN QUEENS FOR CAROL MILLETTE | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/crafts-sale-to-benefit-ywca.html | Crafts Sale to Benefit Y.W.C.A | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/boys-school-acts-to-clear-status-academy-on-boston-island-changes.html | BOYS SCHOOL ACTS TO CLEAR STATUS; Academy on Boston Island Changes Its Name to Show It Is Not an 'Institution' Privately Operated Moved to Island in 1838 | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/economic-policy-of-us-assessed-harvard-study-gives-views-of-9.html | ECONOMIC POLICY OF U.S. ASSESSED; Harvard Study Gives Views of 9 Experts--Some Are Laudatory, Some Critical Scientific Journal Sees 'Lucky Accident' | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/belting-it-out-on-lp-in-new-song-collection.html | BELTING IT OUT ON LP; IN NEW SONG COLLECTION | True | By John S. Wilson | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mortgage-lenders-ask-more-us-aid-more-aid-sought-on-housing-loans.html | Mortgage Lenders Ask More U.S. Aid; MORE AID SOUGHT ON HOUSING LOANS 'Open Door' Policy May Play Bigger Role | True | By Leif H. Olsen | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/plant-insurance-newly-set-specimens-need-protection-to-survive.html | PLANT INSURANCE; Newly Set Specimens Need Protection To Survive Winter's Vagaries Good Expectations Keep the Ground Cold Thick Blanket Left-Over Sawdust COVER UP THE TENDER PLANTS--ROUGH WEATHER AHEAD | True | By Haydn S. Pearsonphotos By Gottscho-Schleisner and Walter Singer | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-berkshires-plan-for-1976-continuing-program.html | THE BERKSHIRES PLAN FOR 1976; Continuing Program | True | By R.b. Kimball | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/3-voyages-abroad-planned.html | 3 Voyages Abroad Planned | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/aviation-safety-a-conference-in-geneva-will-discuss-the-problem-of.html | AVIATION: SAFETY; A Conference in Geneva Will Discuss The Problem of Pilot Fatigue Idlewild Accident Cited C.A.B. Rules | True | By Richard Witkin | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/albania-executes-3-spies.html | Albania Executes 3 Spies | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rhode-island-begins-tally-of-mail-vote.html | RHODE ISLAND BEGINS TALLY OF MAIL VOTE | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-fears-syria-swings-to-reds-her-soviet-arms-imports-disturb.html | U.S. FEARS SYRIA SWINGS TO REDS; Her Soviet Arms Imports Disturb Washington U.S. FEARS SYRIA SWINGS TO REDS Comment in London | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/julias-mission-to-marrakesh.html | Julia's Mission to Marrakesh | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/noted-teahouse-and-its-zany-patrons-move-to-the-screen.html | NOTED "TEAHOUSE" AND ITS ZANY PATRONS; MOVE TO THE SCREEN | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/zuvekaspanulas.html | Zuvekas--Panulas | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/squaring-a-scientific-quadrangle.html | Squaring a Scientific Quadrangle | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/tc-muench-weds-josephine-porter-their-nuptials-take-place-in-easton.html | T.C. MUENCH WEDS JOSEPHINE PORTER; Their Nuptials Take Place in Easton, Md.-- Bride Wears a Gown of Ivory Satin | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/one-more-enemy-red-pine-scale-joins-plant-pest-roster-trouble-spots.html | ONE MORE ENEMY; Red Pine Scale Joins Plant Pest Roster Trouble Spots Still Testing | True | By Roberta Hope | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-madison-papers.html | THE MADISON PAPERS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/recruiter-seeks-reservation-on-campus-a-year-ahead-salaries-still.html | Recruiter Seeks Reservation on Campus a Year Ahead --Salaries Still Rising, CAMPUS MANHUNT IS IN FULL SWING Tip: No Bow Tie Questions Impress | True | By Carl Spielvogel | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-leary-is-betrothed.html | Miss Leary Is Betrothed | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/maisellichtman.html | Maisel--Lichtman | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/825-billions-in-fund-us-reports-on-reserve-for-unemployment.html | 8.25 BILLIONS IN FUND; U.S. Reports on Reserve for Unemployment Compensation | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/russians-cake-adds-frosting-to-us-victory.html | Russians' Cake Adds Frosting to U.S. Victory | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/seixas-gains-in-tennis-whips-howe-for-quarterfinal-berth-in-south.html | SEIXAS GAINS IN TENNIS; Whips Howe for Quarter-Final Berth in South Australia | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/between-trains.html | Between Trains | True | By Hugh Morrison | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/butlerklein.html | Butler--Klein | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-helen-cassilly-becomes-affianced.html | MISS HELEN CASSILLY BECOMES AFFIANCED | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-julie-gaines-is-a-future-bride-skidmore-senior-betrothed-to.html | MISS JULIE GAINES IS A FUTURE BRIDE; Skidmore Senior Betrothed to Clifton Arthur Phalen, Who Attends Dartmouth | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/elisabeth-brooks-is-scranton-bride-good-shepherd-church-scene-of.html | ELISABETH BROOKS IS SCRANTON BRIDE; Good Shepherd Church Scene of Her Marriage to Louis Hollister Healy Jr. | True | Special to The New York Times.Powell | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/tcu-downs-rice-with-rally-2017-clinches-cotton-bowl-berth-as-curtis.html | T.C.U. DOWNS RICE WITH RALLY, 20-17; Clinches Cotton Bowl Berth as Curtis Plunges Across in Final Two Minutes | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-squeeze-is-on-for-taxexempts-soaring-interest-rates-fail-to.html | THE SQUEEZE IS ON FOR TAX-EXEMPTS; Soaring Interest Rates Fail to Lure Enough Cash for State and Local Needs A Chain Reaction THE SQUEEZE IS ON FOR TAX-EXEMPTS Connecticut Draws a Blank Highway Boom Ahead | True | By Paul Heffeman | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/quest-for-solution-us-position.html | Quest for Solution; U.S. Position | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/israeli-envoy-back-in-soviet.html | Israeli Envoy Back in Soviet | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/how-and-why-we-have-developed-as-we-have.html | How and Why We Have Developed as We Have | True | By Gerald Heard | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/oyster-lowly-bivalves-keep-alive-the-171year-conflict-of-maryland.html | 'Oyster; Lowly bivalves keep alive the 171-year conflict of Maryland and Virginia. | True | By E. John Long | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jersey-apartments-started.html | Jersey Apartments Started | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/prefab-concern-cube-price-of-homes-4-.html | 'Prefab' Concern Cube Price of Homes 4 % | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-holliday-on-the-line-return.html | MISS HOLLIDAY ON THE LINE; RETURN | True | By Gilbert Millsteinjacques Lowe | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lonely-triumph.html | Lonely Triumph | True | By Carlos Baker | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/giants-and-bears-play-here-today-eastern-and-western-group-leaders.html | GIANTS AND BEARS PLAY HERE TODAY; Eastern and Western Group Leaders to Meet Before 65,000 in Stadium | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/test-set-on-labor-suits-supreme-court-will-hear-union-protest.html | TEST SET ON LABOR SUITS; Supreme Court Will Hear Union Protest Against Award Made in State Court C.I.O. Study | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/their-law-the-koran.html | Their Law The Koran | True | By Raymond Holden | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/arboretum-stirs-harvard-dispute-corporations-plan-scored-by-arnold.html | ARBORETUM STIRS HARVARD DISPUTE; Corporation's Plan Scored by Arnold Association-- Conferees Report Usefulness Held Lessened Opponents' Effort Fails | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/edna-anne-ryan-engaged.html | Edna Anne Ryan Engaged | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/aide-denies-poland-is-deporting-jews.html | AIDE DENIES POLAND IS DEPORTING JEWS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/statements-of-delegates-during-debate-on-egypt-in-united-nations.html | Statements of Delegates During Debate on Egypt in United Nations General Assembly; Henry Cabot Lodge Jr., United States Four More Points Situation Called Precarious Felisberto M. Serrano, The Philippines Queries Secretary General What Are Other Tasks? Asks About Israel Vincent Broustra, France Habib Bourguiba, Tunisia 'Aggression Does Not Pay' V.K. Krishna Menon, India Selwyn Lloyd, Britain First Israel Letter Second Israeli Letter | True | Special to The New York Times.The New York Times (by Carl T. Gossett Jr.) | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/islands-gain-in-health-a-survey-of-the-philippines-struggle-against.html | Islands Gain in Health; A Survey of the Philippines' Struggle Against the Waste of War and Poverty Phenomenal Progress Made Hospital Facilities Improved | True | By Howard A. Rusk, M.d. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/yachting-service-stations-on-way-simplify-trip-to-florida-little.html | Yachting Service Stations on Way Simplify Trip to Florida; Little Planning Is Required to Get Sun in South Ice Will Curtail Traffic Many Places Important | True | By Clarence E. Lovejoy | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nuptials-are-held-for-janet-goodwin.html | NUPTIALS ARE HELD FOR JANET GOODWIN | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gop-right-wingers-challenge-president-eisenhower-and-the-right-wing.html | G.O.P. RIGHT WINGERS CHALLENGE PRESIDENT; EISENHOWER AND THE RIGHT WING | True | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wedding-is-held-for-miss-farley-connecticut-alumna-bride-in-hamden.html | WEDDING IS HELD FOR MISS FARLEY; Connecticut Alumna Bride in Hamden Plains Methodist Church of Ridgely Hunt | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dukes-long-touchdown-marches-lead-to-victory-over-north-carolina.html | Duke's Long Touchdown Marches Lead to Victory Over North Carolina Eleven; JURGENSEN STARS IN 21-TO-6 CONTEST Duke Player Contributes to 83 and 69-Yard Drives Against Tar Heels Dutrow Sweeps End | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/donna-komar-a-bride-wedding-to-maurice-stempler-is-held-at-the.html | DONNA KOMAR A BRIDE; Wedding to Maurice Stempler Is Held at the Waldorf | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ships-have-big-part-in-nations-economy-a-drop-in-dock-idling.html | SHIPS HAVE BIG PART IN NATION'S ECONOMY; 'A DROP IN DOCK IDLING ANTICIPATED' | True | By George Home | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lions-down-rutgers-1812-on-benhams-scoring-pass-columbia-downs.html | Lions Down Rutgers, 18-12, On Benham's Scoring Pass; COLUMBIA DOWNS RUTGERS, 18 TO 12 Pooley Ties for Rutgers Scarlet on Move Again | True | By Lincoln A. Werden Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/summaries-of-olympic-games-at-melbourne.html | Summaries of Olympic Games at Melbourne | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-mexico-victor-34-to-6.html | New Mexico Victor, 34 to 6 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/third-ave-to-celebrate-parade-on-may-14-to-stress-rebirth-since.html | THIRD AVE TO CELEBRATE; Parade on May 14 to Stress 'Rebirth' Since Days of El | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/janice-shernoff-to-be-wed.html | Janice Shernoff to Be Wed | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/10-young-women-bow-before-grosvenor-ball-debutantes-feted-at-dinner.html | 10 Young Women Bow Before Grosvenor Ball; Debutantes Feted at Dinner Parties in Terrace Room Emily King Honored Aileen Turnbull Bows Dinner in Baroque Suite | True | Hal PhyfeHal PhyfeBradford BachrachBradford BachrachHal PhyfeBradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/employers-win-praise-hiring-of-the-handicapped-is-lauded-by-state.html | EMPLOYERS WIN PRAISE; Hiring of the Handicapped Is Lauded by State Official | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/flight-to-the-west.html | FLIGHT TO THE WEST | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/monument-on-the-pacific-historic-fort-in-oregon-may-soon-become.html | MONUMENT ON THE PACIFIC; Historic Fort in Oregon May Soon Become National Shrine Community Project Stream Named for Explorers Transportation | True | By Richard L. Neuberger | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/florence-senger-married.html | Florence Senger Married | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/melinda-miller-engaged-to-wed-debutante-of-this-season-will-be.html | MELINDA MILLER ENGAGED TO WED; Debutante of This Season Will Be Married to John M. Pattison, Yale Senior | True | Special to The New York Times.Robert L. Nay | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/in-brief-88492130.html | IN BRIEF | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hemisphere-link-on-trials-urged-mexican-asks-law-academy-for.html | HEMISPHERE LINK ON TRIALS URGED; Mexican Asks Law Academy for Uniform Procedures in American Republics Political Persecution Cited | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/builder-dispenses-with-frills-puts-emphasis-on-construction-60home.html | Builder Dispenses with Frills, Puts Emphasis on Construction; 60-HOME COLONY STRESSES DESIGN | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wedding-in-capital-for-miss-crawford.html | WEDDING IN CAPITAL FOR MISS CRAWFORD | True | Special to The New York Times.Glogau | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/shipping-news-and-notes-newest-cunarder-the-sylvania-launched-at.html | Shipping News and Notes; Newest Cunarder, the Sylvania, Launched at Clydebank-Home Lines Sailings Schedule for Next Year Long South Pacific Cruise Assigning From Reserve 3 Fewer Ships in Fleet Increase in Barge Lines Join Navy League Unit 'Mar' Yearbook Issued | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/spaniards-soften-their-suez-stand-some-papers-now-say-step-by.html | SPANIARDS SOFTEN THEIR SUEZ STAND; Some Papers Now Say Step by Britain and France in Egypt May Prove Boon Gain for West Suggested | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/shows-cast-three-men-and-a-girl.html | SHOWS CAST: THREE MEN AND A GIRL | True | Friedman-Abeles | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/clemson-defeats-virginia-to-clinch-atlantic-coast-title-bussey-goes.html | Clemson Defeats Virginia to Clinch Atlantic Coast Title; BUSSEY GOES OVER IN 7-TO-0 VICTORY Clemson Quarterback Scores to Cap first-Period Drive Against Virginia Eleven | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lifeguard-course-set-forms-available-on-saturday-sessions-to-start.html | LIFEGUARD COURSE SET; Forms Available on Saturday --Sessions to Start Jan. 2 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/renting-starts-in-jamaica.html | Renting Starts in Jamaica | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/class-for-clothing-executives.html | Class for Clothing Executives | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/roundness-isnt-all.html | Roundness Isn't All; Roundness Isn't All | True | By Clement Greenberg | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/physician-lauded-for-aiding-young-us-employe-wrote-leaflet-for.html | PHYSICIAN LAUDED FOR AIDING YOUNG; U.S. Employe Wrote Leaflet for Parents and Promoted Books for Children Citation to Dr. Kerlan | True | By Bess Furman Special To The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/yugoslavs-score-nagy-abduction-in-note-to-soviet-hungarian-regime.html | YUGOSLAVS SCORE NAGY ABDUCTION IN NOTE TO SOVIET; Hungarian Regime Also Gets Sharp Protest on Violation of Safety Guarantee Budapest Discredited Decline in Relations Seen YUGOSLAVS SCORE NAGY ABDUCTION | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/zellerbach-gets-rome-envoy-post-he-welcomes-exciting-job-as.html | ZELLERBACH GETS ROME ENVOY POST; He Welcomes 'Exciting Job' as Expected Appointment Is Made by President | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jean-galloway-wed-greenwich-girl-is-married-there-to-calvin-thomas.html | JEAN GALLOWAY WED; Greenwich Girl Is Married There to Calvin Thomas Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/authors-query-88493871.html | Author's Query | True | mation. RUTH P. DUELL, | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/un-invited-to-town-westport-group-is-planning-yearround.html | U.N. INVITED TO TOWN; Westport Group Is Planning Year-Round Entertainment | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/waterman-line-to-seek-subsidy-mclean-subsidiary-plans-to-ask.html | WATERMAN LINE TO SEEK SUBSIDY; McLean Subsidiary Plans to Ask Operating-Differential Aid for Foreign Funs | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/end-of-war-act-aids-guatemala-west-german-negotiations-likely.html | 'END OF WAR' ACT AIDS GUATEMALA; West German Negotiations Likely Soon--Damages Clause Profitable Ban Reimposed this Year Damages of $87,000,000 Terms of Big Value | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/soviet-and-satellites-new-ties-in-the-making-comments-on-changes-in.html | SOVIET AND SATELLITES: NEW TIES IN THE MAKING; COMMENTS ON CHANGES IN SOVIET POLICY | True | By Harry Schwartz | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/more-columbia-visitors-teachers-colleges-400-from-abroad-set-5year.html | MORE COLUMBIA VISITORS; Teachers College's 400 From Abroad Set 5-Year Mark | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/orville-bullington-political-aide-74.html | ORVILLE BULLINGTON, POLITICAL AIDE, 74 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/freedom-a-reappraisal.html | FREEDOM: A REAPPRAISAL | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/shirley-j-lipert-becomes-fiancee-graduate-of-sorbonne-to-be-bride.html | SHIRLEY J. LIPERT BECOMES FIANCEE; Graduate of Sorbonne to Be Bride of Richard Gallen-- July Wedding Planned | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-nation-hiatus-in-dock-strike-cargoes-tied-up-at-issue.html | THE NATION; Hiatus in Dock Strike Cargoes Tied Up At Issue Taft-Hartley Steps | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/long-division-is-made-easier-stumbling-blocks-practical-advantages.html | Long Division Is Made Easier; Stumbling Blocks Practical Advantages | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sports-stars-get-letter-in-life-too-hawthorne-center-marks-golden.html | SPORTS STARS GET LETTER IN LIFE, TOO; Hawthorne Center Marks Golden Jubilee of Treating Disturbed Youngsters Aggressive and Hostile An Open-Door Policy | True | By Emma Harrison Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/french-airline-buys-three-douglas-jets.html | FRENCH AIRLINE BUYS THREE DOUGLAS JETS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mrs-frederick-hold-has-son.html | Mrs. Frederick Hold Has Son | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mexican-bus-accident-kills-20.html | Mexican Bus Accident Kills 20 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hazards-in-medical-radiation-lowest-level.html | Hazards in Medical Radiation; Lowest Level | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/pope-receives-the-javitses.html | Pope Receives the Javitses | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/policeman-a-baby-sitter-after-delivering-twins.html | Policeman a Baby-Sitter After Delivering Twins | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/college-registrars-elect.html | College Registrars Elect | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-merchants-point-of-view-price-rises-spur-gain-some-weak-spots.html | The Merchant's Point of View; Price Rises Spur Gain Some Weak Spots Growth Pace Is Even Authority Imperative | True | By Herbert Koshetz | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/roberta-frank-engaged-barnard-junior-will-be-wed-to-eugene-i.html | ROBERTA FRANK ENGAGED; Barnard Junior Will Be Wed to Eugene I. Prashker | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/virginia-balf-engaged-will-be-wed-to-roger-morgan-a-yale-law.html | VIRGINIA BALF ENGAGED; Will Be Wed to Roger Morgan a Yale Law Student | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/soviet-lists-28000-tourists.html | Soviet Lists 28,000 Tourists | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | By Cynthia Kellogg | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/concert-and-opera-programs-for-the-week-opera-metropolitan-concerts.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN CONCERTS, RECITALS TODAY | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/f-joyce-lindsay-bride-in-tenafly-attended-by-4-at-wedding-in.html | F. JOYCE LINDSAY BRIDE IN TENAFLY; Attended by 4 at Wedding in Presbyterian Church to J. Harry Wolf Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-world-molotovs-new-hats.html | THE WORLD; Molotov's New Hats | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/12-arrested-in-thruway-check.html | 12 Arrested in Thruway Check | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nancy-maker-is-wed-bride-in-wrentham-mass-of-dr-attallah-kappas.html | NANCY MAKER IS WED; Bride in Wrentham, Mass., of Dr. Attallah Kappas | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/army-man-to-wed-miss-ann-demille.html | ARMY MAN TO WED MISS ANN DEMILLE | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/un-chief-seeks-reply-hungary-still-gives-no-word-on-admitting.html | U.N. CHIEF SEEKS REPLY; Hungary Still Gives No Word on Admitting Hammarskjold | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hungarys-revolt-enters-2d-month-strike-disorder-and-exodus.html | HUNGARY'S REVOLT ENTERS 2D MONTH; Strike, Disorder and Exodus Continue--U. S. Legation Scored on Use of Radio HUNGARY REVOLT ENTERS 2D MONTH | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/out-of-hungary-the-defiant-exiles-young-heroes-of-the-revolt-of-a.html | Out of Hungary-- The Defiant Exiles; Young heroes of the 'revolt of a generation' still look toward freedom for their land. Out of Hungary-- The Defiant Exiles Hungarian Exiles (Continued) | True | By Elie Abel | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/boycott-of-soviet-held-needed-step.html | BOYCOTT OF SOVIET HELD NEEDED STEP | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/egypt-deporting-enemy-nationals-british-and-french-citizens-and.html | EGYPT DEPORTING ENEMY NATIONALS; British and French Citizens and 'Zionists' Told to Go in Precautionary Move Attacks Called Unwarranted EGYPT DEPORTING ENEMY NATIONALS | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/songs-of-rapture-songs-of-death-songs-of-rapture.html | Songs of Rapture, Songs of Death; Songs Of Rapture | True | By Randall Jarrell | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/television-programs-88492056.html | TELEVISION PROGRAMS: | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/of-people-and-pictures-fly-with-a-cherub-on-the-3d-film-horizonfree.html | OF PEOPLE AND PICTURES; 'Fly With a Cherub' on the 3-D Film Horizon--Free Shows-- Other Items | True | By A.h. Weiler | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/education-in-review-presidents-committee-takes-first-step-in-plans.html | EDUCATION IN REVIEW; President's Committee Takes First Step In Plans for Expansion of Colleges No Place to Go Education for All | True | By Benjamin Fine | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/susan-pastore-a-bride-married-to-bruce-rollinson-in-chatham-nj.html | SUSAN PASTORE A BRIDE; Married to Bruce Rollinson in Chatham, N.J., Church | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/travel-meeting-national-organization-advocates-tax-repeal-on-united.html | TRAVEL MEETING; National Organization Advocates Tax Repeal on United States Fares Demand for Highways Survey Project | True | By C.e. Wright | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-dance-presenting-four-styles-of-hindu-dance.html | THE DANCE:; PRESENTING FOUR STYLES OF HINDU DANCE | True | By John Martin | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dolores-smyth-becomes-bride-wed-to-anthony-w-butera-in-infant-jesus.html | DOLORES SMYTH BECOMES BRIDE; Wed to Anthony W. Butera in Infant Jesus Church in Port Jefferson, L. I. | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lil-abner-comic-strip-characters-wrestle-with-satirical-libretto-in.html | 'L'IL ABNER'; Comic Strip Characters Wrestle With Satirical Libretto in a Musical Satiric Libretto Cartoon Characters Hill-Billy Music | True | By Brooks Atkinson | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dim-view-on-city-lights-taken-by-yonkers-aide.html | Dim View on City Lights Taken by Yonkers Aide | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-treatys-end-pressed-in-japan-shigemitsu-backs-abolition-of.html | U.S. TREATY'S END PRESSED IN JAPAN; Shigemitsu Backs Abolition of Security Pact--Mutual Defense Accord Stressed | True | By Robert Trumbull Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-financial-week-despite-rally-at-close-stocks-decline-again.html | THE FINANCIAL WEEK; Despite Rally at Close, Stocks Decline Again-- Mideast, Tight Money Dominate Scene Building Mixed. Rationing Returns Commodities Up | True | By John G. Forrest | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-princess-heads-women-at-un-27-at-assembly-include-3-cabinet.html | A PRINCESS HEADS WOMEN AT U.N.; 27 at Assembly Include 3 Cabinet Ministers and 3 Members of Parliament 2 Women From Finland A Popular Broadcaster | True | By Kathleen McLaughlin Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wanted-proxies.html | Wanted: Proxies | True | By Anthony Arau | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/detroit-planning-to-expand-port-new-director-points-for-3-terminals.html | DETROIT PLANNING TO EXPAND PORT; New Director Points for 3 Terminals. With Hope of Seaway Business | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/adenauer-party-asks-solidarity-calls-on-all-west-germans-to-support.html | ADENAUER PARTY ASKS SOLIDARITY; Calls on All West Germans to Support Bonn Policy in Interest of Security Adenauer Briefs Colleagues Neutralism Is Opposed | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/teachers-of-economics-add-practical-studies.html | Teachers of Economics Add Practical Studies | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/contracts-seen-at-dollar-peak-building-projects-expected-to-set.html | CONTRACTS SEEN AT DOLLAR PEAK; Building Projects Expected to Set $26,783,000,000 Record in East in '57 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/apartment-in-basement-splitlevel-homes-in-bayside-have-separate.html | APARTMENT IN BASEMENT; Split-Level Homes in Bayside Have Separate 3-Room Suite | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/master-and-slave.html | Master And Slave | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/russian-is-victor-in-weight-lifting-bogdanovskii-sets-olympic-and.html | RUSSIAN IS VICTOR IN WEIGHT LIFTING; Bogdanovskii Sets Olympic and World Marks as He Beats George of U.S. George Lifts 909 Pounds American Boxers Gain | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/diphtheria-cases-an-epidemic.html | Diphtheria Cases an Epidemic | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/russian-booters-win-beat-germany-21-in-olympic-contest-marred-by.html | RUSSIAN BOOTERS WIN; Beat Germany, 2-1, in Olympic Contest Marred by Fights | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/growth-stocks-may-shrink-too-a-study-shows-that-while-they-climb.html | GROWTH STOCKS' MAY SHRINK, TOO; A Study Shows That While They Climb Faster Than Average, They Fall Ditto But It's Got to Grow 'GROWTH STOCKS' MAY SHRINK, TOO Similar Findings by Industries | True | By Burton Crane | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/japanese-yards-face-boom-peril-prosperity-slows-deliveries-on-ships.html | JAPANESE YARDS FACE BOOM PERIL,; Prosperity Slows Deliveries on Ships and Brings Rise in Steel and Labor Costs Boom Seen Subsiding Importance Recognized | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-virginia-cli-married-in-suburbs.html | MISS VIRGINIA C.LI MARRIED IN SUBURBS | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/police-guard-malayan-school.html | Police Guard Malayan School | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ambassadors-come-and-go-foreign-service-goes-on-large-corps-of.html | AMBASSADORS COME AND GO, FOREIGN SERVICE GOES ON; Large Corps of Federal Employes Conducts U.S. Business in Foreign Lands Resignation Accepted Indoctrination Given | True | By Cabell Phillips Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/georgia-tech-gains-easy-victory-as-miller-a-guard-smothers-florida.html | Georgia Tech Gains Easy Victory as Miller, a Guard, Smothers Florida Plays; ENGINEERS NOTCH 28-TO-0 VICTORY Rotenberry Scores Twice in Florida Game as Georgia Tech Bowl Hopes Rise | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/troth-announced-of-miss-huckel-long-island-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MISS HUCKEL; Long Island Girl Will Be Wed to Thomas Kinnamon, Alumnus of Dartmouth Dalsheim--Greenstein | True | Special to The New York Times.La Moltte-Teunissen | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/albanian-bishop-dead-msgr-shlaku-the-last-roman-catholic-prelate-in.html | ALBANIAN BISHOP DEAD; Msgr. Shlaku the Last Roman Catholic Prelate in Land | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-neuweiler-to-wed-alumna-of-skidmore-fiancee-of-arthur-c-henric.html | MISS NEUWEILER TO WED; Alumna of Skidmore Fiancee of Arthur C. Henric Jr. | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/visit-with-private-citizen-stevenson-disappointed-but-unbruised-he.html | Visit With Private Citizen Stevenson; 'Disappointed but unbruised,' he talks about his defeat, his effort to state a Policy for Modern Liberals, and the future role of his party. Visit With Private Citizen Stevenson | True | By John B. Oakes | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/news-of-tv-and-radio-montgomery-featuring-innovations-on-eves-of.html | NEWS OF TV AND RADIO; Montgomery Featuring Innovations on Eves of Two Holidays--Other Items | True | By Val Adams | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/refugees-form-college-in-exile-austria-finds-new-campus-for.html | REFUGEES FORM COLLEGE IN EXILE; Austria Finds New Campus for Hungarian Students and Their Teachers | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/connolly-will-retire-hammer-ace-cites-strain-on-his-weak-left-arm.html | CONNOLLY WILL RETIRE; Hammer Ace Cites Strain on His Weak Left Arm | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/british-concertos-tippett-and-rawsthorne-scores-make-a-hit-two.html | BRITISH CONCERTOS; Tippett and Rawsthorne Scores Make a Hit Two Hearings Provocative Italian Conductor | True | By Stephen Williams | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/refugees-meet-guns-or-support-some-soviet-soldiers-urge-hungarians.html | REFUGEES MEET GUNS OR SUPPORT; Some Soviet Soldiers Urge Hungarians to Flee While Others Shoot at Them Stroll--or Nightmare British Speed Aid | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/primer-for-parentsrevised-edition.html | Primer for Parents-- Revised Edition | True | By Dorothy Barclay | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/powder-found-in-well-all-in-family-stricken-with-arsenic-poisoning3.html | POWDER FOUND IN WELL; All in Family Stricken With Arsenic Poisoning--3 Die | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nadya-stephens-betrothed.html | Nadya Stephens Betrothed | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mrs-mr-richards-has-child.html | Mrs. M.R. Richards Has Child | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/u-s-stops-using-radio.html | U. S. Stops Using Radio | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-new-polish-policy-on-church-schools-promises-freedom-poles-may.html | A New Polish Policy On Church Schools Promises Freedom; POLES MAY FREE CHURCH SCHOOLS | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/penn-state-holds-pitt-to-7all-tie-each-scores-in-2d-quarter-lions.html | PENN STATE HOLDS PITT TO 7-ALL TIE; Each Scores in 2d Quarter --Lions Miss Late Field Goal Try From 13 PENN STATE HOLDS PITT TO 7-ALL TIE Syracuse Beaten by Pitt Lions March 60 Yards | True | By Michael Strauss Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/orioles-retain-coach-harris.html | Orioles Retain Coach Harris | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/baylor-turns-back-smu-eleven-260-statistics-of-the-game-marylebone.html | BAYLOR TURNS BACK S.M.U. ELEVEN, 26-0; STATISTICS OF THE GAME Marylebone Scores 501 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/postman-rings-thrice-pro-rififi-elvis-vs-liberace.html | POSTMAN RINGS THRICE; PRO "RIFIFI" ELVIS VS. LIBERACE | True | STANLEY ROWLAND Jr.ARTHUR LEIGH.EMILY J. SMITH. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/letters-to-the-times-titos-speech-criticized-motive-believed-to-be.html | Letters to The Times; Tito's Speech Criticized Motive Believed to Be His Desire to Preserve Communism Dealing With Red China Travel Bans by Arab States American Delegation to UNESCO Urged to Fight Anti-Jewish Ruling | True | CONSTANTIN FOTITCH.ERNEST A. GROSS.F. ERNEST JOHNSON, C.J. NEUSSE, JOHN SLAWSON. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/oilthirsty-europe-antitrust-question.html | Oil-Thirsty Europe; Anti-Trust Question | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/frances-fournier-betrothed.html | Frances Fournier Betrothed | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/cornell-professor-wins-chair.html | Cornell Professor Wins Chair | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/usc-field-goal-tops-ucla-107-kissinger-boots-22yarder-in-final.html | U.S.C. FIELD GOAL TOPS U.C.L.A., 10-7; Kissinger Boots 22-Yarder in Final Quarter--Wilson of Bruins Sets Punt Mark | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/kellylopez.html | Kelly--Lopez | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/deans-day-at-columbia-school-of-engineering-fete-is-slated-next.html | DEAN'S DAY AT COLUMBIA; School of Engineering Fete Is Slated Next Saturday | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/olsenspooner.html | Olsen--Spooner | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/soviet-to-tighten-youth-training-educational-reform-to-end.html | SOVIET TO TIGHTEN YOUTH TRAINING; Educational Reform to End Slackness and Special Privileges Due Soon Khrushchev Shows Concern Privileged Class Criticized | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/kennedy-to-perform-baritone-will-sing-at-hunter-college-on-thursday.html | KENNEDY TO PERFORM; Baritone Will Sing at Hunter College on Thursday | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/brush-fire-contained-san-bernardino-control-near-as-another-blaze.html | BRUSH FIRE CONTAINED; San Bernardino Control Near as Another Blaze Starts | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/satellite-turmoil-the-terrible-object-lesson-of-hungary.html | Satellite Turmoil; 'THE TERRIBLE OBJECT LESSON OF HUNGARY' | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rb-satter-white-excolonel-dead-guided-missiles-expert-38-led.html | R.B. SATTER WHITE, EX-COLONEL, DEAD; Guided Missiles Expert, 38, Led Experimental Group-- Made Tests at Eniwetok | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-feingolds-troth-exaldermans-daughter-will-be-wed-to-allan-s.html | MISS FEINGOLD'S TROTH; Ex-Alderman's Daughter Will Be Wed to Allan S. Chait | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/2day-bazaar-set-by-church-here-holy-trinity-fete-to-be-held-on.html | 2-DAY BAZAAR SET BY CHURCH HERE; Holy Trinity Fete to Be Held on Thursday and Friday at St. Christopher's House | True | Charles Rossl | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/science-sessions-open-here-today-engineer-society-to-study-nuclear.html | SCIENCE SESSIONS OPEN HERE TODAY; Engineer Society to Study Nuclear Power Gains in Annual Conference Helicopter Cranes | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joseph-hill-williams-marries-polly-baldwin-in-camden-sc.html | Joseph Hill Williams Marries Polly Baldwin in Camden, S.C. | True | Special to The New York Times.Hal Phyfe | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/tax-relief-urged-on-station-wagon-rising-popularity-as-family-car.html | TAX RELIEF URGED ON STATION WAGON; Rising Popularity as Family Car Spurs Drive in Albany to Lower Registration Fee Many Sympathizers Would Limit Application | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/air-academy-beaten-brigham-young-scores-3421-on-passing-of-johnston.html | AIR ACADEMY BEATEN; Brigham Young Scores, 34-21, on Passing of Johnston | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/captains-catch-captains-catch.html | Captain's Catch; Captain's Catch | True | By Stuart Keate | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/poisons-of-prejudice.html | Poisons of Prejudice | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/text-of-un-resolution.html | Text of U.N. Resolution | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-stirones-troth-lasell-graduate-will-be-wed-to-leo-paul-nichols.html | MISS STIRONE'S TROTH; Lasell Graduate Will Be Wed to Leo Paul Nichols | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gen-wesson-dies-ordnance-expert-former-department-head-of-army-was.html | GEN. WESSON DIES; ORDNANCE EXPERT; Former Department Head of Army Was Commander of Aberdeen Proving Ground Known as The Bull | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/suzanne-wilson-engaged-to-wed-goucher-graduate-affianced-to-richard.html | SUZANNE WILSON ENGAGED TO WED; Goucher Graduate Affianced to Richard N. Rosecrance, Harvard Graduate Student. | True | Special to The New York Times.Von Behr | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/edward-skinner-oil-official-dies-vice-president-of-bahrain.html | EDWARD SKINNER, OIL OFFICIAL, DIES; Vice President of Bahrain Petroleum Company Was 64 -- Supervised Drilling | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/union-merger-pressed-meat-cutters-brand-delay-result-of-selfishness.html | UNION MERGER PRESSED; Meat Cutters Brand Delay Result of 'Selfishness' | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jg-wiggins-dead-a-woodcarver-66-religious-artistcraftsman.html | J.G. WIGGINS DEAD; A WOODCARVER, 66; Religious Artist-Craftsman, Ex-Connecticut Teacher, Also Did Indian Figurines Taught At Pomfret School | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/priscilla-e-bruns-prospective-bride.html | PRISCILLA E. BRUNS PROSPECTIVE BRIDE | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dudley-observatory-elects.html | Dudley Observatory Elects | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/13-ships-wait-for-ore-to-thaw.html | 13 Ships Wait for Ore to Thaw | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/queen-mary-delayed-12-hours.html | Queen Mary Delayed 12 Hours | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-code-of-honor.html | A Code Of Honor | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/yonkers-feature-to-ichabod-crane-pacer-comes-from-fifth-to-win-from.html | YONKERS FEATURE TO ICHABOD CRANE; Pacer Comes From Fifth to Win From H.A. Direct in Essig Trophy Event | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/harvard-gives-1230-peak-1000000-aid.html | HARVARD GIVES 1,230 PEAK $1,000,000 AID | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-sense-of-the-real-and-important.html | A Sense of the Real and Important | True | By Alfred Kazin | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gibraltar-of-the-lakes.html | Gibraltar Of the Lakes | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/interamerican-housing-parley-will-open-tuesday-in-colombia.html | Inter-American Housing Parley Will Open Tuesday in Colombia; Government Is Host World's First Center PARLEY TO STUDY AMERICAS HOUSING | True | By Lee Carty Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-elizabeth-beaver-wed.html | Miss Elizabeth Beaver Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nicaragua-lifts-export-ban.html | Nicaragua Lifts Export Ban | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mcormick-draws-in-li-chess-event.html | M'CORMICK DRAWS IN L.I. CHESS EVENT | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nancie-papps-is-a-bride.html | Nancie Papps Is a Bride | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/14-murals-of-eisenhowers-life-unveiled-of-museum-in-abilene.html | 14 Murals of Eisenhower's Life Unveiled of Museum in Abilene | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/indias-holy-men-may-be-licensed-proposed-law-asserts-most-act-in.html | INDIA'S HOLY MEN MAY BE LICENSED; Proposed Law Asserts Most Act in 'Anti-Social Way'-- Provides Jail Sentences | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-class-craft-ending-first-trip-galamares-refrigeratorship-of.html | NEW CLASS CRAFT ENDING FIRST TRIP; Galamares, RefrigeratorShip of United Fruit Line, Is Testing Stabilizers | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | By Henry F. Graff | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/text-of-hungarian-protest.html | Text of Hungarian Protest | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ann-hasbroucks-troth-st-lawrence-alumna-to-be-wed-to-charles.html | ANN HASBROUCK'S TROTH; St. Lawrence Alumna to Be Wed to Charles Mollison 3d | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/legion-accusing-school-of-smear-briarcliff-post-charges-board-seeks.html | LEGION ACCUSING SCHOOL OF SMEAR; Briarcliff Post Charges Board Seeks to Silence Protest Against Idea Seminar Board Letter Issued | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/cradle-company.html | Cradle Company | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/uncle-sam-john-bull-co-from-a-briton-comes-this-analysis-of-the.html | Uncle Sam, John Bull & Co.; From a Briton comes this analysis of the causes of strain among the principal Western allies today and suggestions for doing something about them. Uncle Sam, John Bull & Co. | True | By Henry V. Hodson | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lsu-in-front-217-upsets-arkansas-with-power-plays-as-taylor-stars.html | L.S.U. IN FRONT, 21-7; Upsets Arkansas With Power Plays as Taylor Stars | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rio-chiefs-trying-to-end-the-crisis-kubitschek-seeks-to-close-down.html | RIO CHIEFS TRYING TO END THE CRISIS; Kubitschek Seeks to Close Down 2 Political Clubs Accused of Agitation Tavora Under Detention Kubitschek Under Pressure Moves Urged by Admirals | True | By Tad Szulc Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/brooklyn-homes-under-way.html | Brooklyn Homes Under Way | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/false-alarm-rouses-7-towns.html | False Alarm Rouses 7 Towns | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/british-piece-out-us-sea-history-sending-to-virginia-museum.html | BRITISH PIECE OUT U.S. SEA HISTORY; Sending to Virginia Museum Drawings of Naval Craft Captured in Two Wars | True | By John C. Devlin | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/budapest-sees-blow-at-tito.html | Budapest Sees Blow at Tito | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/julianne-lay-is-wed-bride-of-richard-t-williams-in-greenwich.html | JULIANNE LAY IS WED; Bride of Richard T. Williams in Greenwich Ceremony | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/polly-black-engaged-she-will-be-married-to-dr-robert-joseph-healy.html | POLLY BLACK ENGAGED; She Will Be Married to Dr. Robert Joseph Healy | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/kitty-on-the-keys-motel-and-hotel-investments-pay-off-in-floridas.html | KITTY ON THE KEYS; Motel and Hotel Investments Pay Off In Florida's Southernmost Boom Construction on Upper Keys Hurricane-Bom | True | By Arthur L. Himbert | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/tulsa-eleven-in-front-beats-wichita-146-and-ties-for-2d-in-missouri.html | TULSA ELEVEN IN FRONT; Beats Wichita, 14-6, and Ties for 2d in Missouri Valley | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sarah-crabbe-engaged-plans-january-wedding-to-howland-bottomley.html | SARAH CRABBE ENGAGED; Plans January Wedding to Howland Bottomley, Veteran | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/virginia-thompson-married-in-el-paso.html | VIRGINIA THOMPSON MARRIED IN EL PASO | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/peru-will-build-new-lima-airport-runways-designed-to-handle.html | PERU WILL BUILD NEW LIMA AIRPORT; Runways Designed to Handle 100-Passenger Jet Liners Due in Service in '59 | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/france-upsets-russia-in-olympic-basketball-us-team-overwhelms.html | France Upsets Russia in Olympic Basketball U.S. Team Overwhelms Thailand; SOVIET FIVE DROPS 76-TO-67 DECISION Russians Falter After Tying Game at 28-28--U.S. Routs Thailand, 101 to 29 Russians Rest Big Man Uruguay, Bulgaria Win | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/indians-to-greet-the-dalai-lama-tibetan-arrives-in-new-delhi-today.html | INDIANS TO GREET THE DALAI LAMA; Tibetan Arrives in New Delhi Today to Mark the 2,500th Buddhist Anniversary Sikkim Ruler En Route | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/fund-gives-colleges-450000.html | Fund Gives Colleges $450,000 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sees-exciting-job.html | Sees 'Exciting Job' | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/symphony-plans-cantelli-tribute-philharmonic-to-extol-italian-who.html | SYMPHONY PLANS CANTELLI TRIBUTE; Philharmonic to Extol Italian Who Died in Air Crash-- Mitropoulos to Conduct Toscanini Gets Word | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/bringing-disks-home-written-consent.html | BRINGING DISKS HOME; Written Consent | True | By Terrence Dewhurst | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mary-perillo-engaged.html | Mary Perillo Engaged | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ann-linda-roth-engaged.html | Ann Linda Roth Engaged | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/salaun-in-tie-for-lead-mateer-also-beats-2-rivals-in-englewood.html | SALAUN IN TIE FOR LEAD; Mateer Also Beats 2 Rivals in Englewood Squash Racquets | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/15000-women-realty-brokers-add-new-touch-to-home-sales-15000-us.html | 15,000 Women Realty Brokers Add New Touch to Home Sales; 15,000 U.S. WOMEN SELL REAL ESTATE | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ives-and-case-aid-filibuster-fight-pledge-help-to-democrats.html | IVES AND CASE AID FILIBUSTER FIGHT; Pledge Help to Democrats --Mansfield Hopes to Get a Bill on Civil Rights Silent on Question Limit on Debate Sought IVES AND CASE AID FILIBUSTER FIGHT Others Silent on Stand | True | By John D. Morris Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/royals-beat-knickerbockers-in-pro-basketball-at-garden-spoelstra.html | Royals Beat Knickerbockers in Pro Basketball at Garden; SPOELSTRA STARS IN 96-87 TRIUMPH Leads Royals With 20 Points --Poor Shooting and Ball Handling Hurt Knicks Knick Scorers Shackled Spoelstra Has Streak | True | By William J. Briordy | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ben-cole-dies-at-63-a-hospital-official.html | BEN COLE DIES AT 63; A HOSPITAL OFFICIAL | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joan-m-gilbert-becomes-a-bride-attired-in-chantilly-lace-at-her.html | JOAN M. GILBERT BECOMES A BRIDE; Attired in Chantilly Lace at Her Marriage in Providence to Gerard E. Walters | True | Special to The New York Times.Jay Te Winburn | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-edyth-knapp-wed-in-hewlett-she-wears-a-princessstyle-satin.html | MISS EDYTH KNAPP WED IN HEWLETT; She Wears a Princess-Style Satin Gown at Marriage to Crowell Baker Brother is Best Man | True | Special to The New York Times.Hal Harrison | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/president-plans-rest-at-augusta-expected-to-depart-early-this-week.html | PRESIDENT PLANS REST AT AUGUSTA; Expected to Depart Early This Week for Vacation-- Parleys Set Tomorrow | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-openings.html | THE OPENINGS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/prize-for-leadership-won-by-columbia-man.html | Prize for Leadership Won by Columbia Man | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mail-pouch-organ-rude-standees.html | MAIL POUCH: ORGAN; RUDE STANDEES | True | BRUCE PRINCE-JOSEPH,MICHAEL D. ROBBINS | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/kingston-bridge-nearly-finished-5700foot-toll-span-may-be-opened-in.html | KINGSTON BRIDGE NEARLY FINISHED; 5,700-Foot Toll Span May Be Opened in January-- May Dedication Set Ferry to Be Ended | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/student-is-fiance-of-miss-vermilye-tod-helmuth-beebe-who-is-at.html | STUDENT IS FIANCE OF MISS VERMILYE; Tod Helmuth Beebe, Who Is at Princeton, to Marry Senior at Briarcliff | True | Holsinger | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/winter-wedding-for-miss-luther-she-is-betrothed-to-philip-m-snyder.html | WINTER WEDDING FOR MISS LUTHER; She Is Betrothed to Philip M. Snyder 3d, Who Was Officer in the Navy | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/fete-for-cardiac-home-dinner-on-dec-1-to-benefit-north-yonkers.html | FETE FOR CARDIAC HOME; Dinner on Dec. 1 to Benefit North Yonkers Agency | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/blumsteinblechner.html | Blumstein--Blechner | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/edens-hold-on-office-is-now-seen-as-insecure-as-the-un-force-moves.html | EDEN'S HOLD ON OFFICE IS NOW SEEN AS INSECURE; AS THE U.N. FORCE MOVES INTO EGYPT--THE OCCUPIED AREAS AND THE CONDITION OF THE SUEZ CANAL | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gruenther-to-give-talk-englishspeaking-union-also-will-hear-seiwyn.html | GRUENTHER TO GIVE TALK; English-Speaking Union Also Will Hear Seiwyn Lloyd | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sheila-schechtmans-troth.html | Sheila Schechtman's Troth | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/to-some-its-funny.html | To Some It's Funny | True | By Max Eastman | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/1000-at-klan-meeting-high-court-and-integration-scored-in.html | 1,000 AT KLAN MEETING; High Court and Integration Scored in Montgomery | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/three-television-personalities-leading-lady-comedian-and-announcer.html | THREE TELEVISION PERSONALITIES; Leading Lady, Comedian And Announcer Tell Of Their Work Mime Moviegoer Pastimes | True | By J.p. Shanley | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/how-us-can-help-fill-europes-fuel-needs-emergency-plan-ready-F-or.html | HOW U.S. CAN HELP FILL EUROPE'S FUEL NEEDS; Emergency Plan Ready f or Use When Suez Situation Clears Up Plans Examined Other Troubles Volume Increased Loan for Higher Costs | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/research-attacks-the-coronary-plague-the-alarming-increase-in-heart.html | Research Attacks the 'Coronary Plague'; The alarming increase in heart attacks caused by arteriosclerosis has spurred a massive effort to learn more about the disease and how to deal with it. The 'Coronary Plague' | True | By Leonard Engel | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/paris-snow-stirs-panic-sales.html | Paris Snow Stirs Panic Sales | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/pitt-puts-mechanical-brain-to-work-and-gets-result-of-game-in.html | Pitt Puts Mechanical Brain to Work And Gets Result of Game in Advance | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/st-louis-rising-out-of-the-past-slow-to-accept-changes-but-civic.html | ST. LOUIS RISING OUT OF THE PAST; Slow to Accept Changes, but Civic Leaders Spur Better City Program 8-WAY DRIVE CONTINUING Replacement of Slum Areas, New Housing and Industry Expansion Being Pushed Slow Compliance to Ordinance Shifts Cut City's Income ST. LOUIS RISING OUT OF THE PAST 9,200-Apartment Project | True | By John P.callahan Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-ousterhaus-is-a-future-bride-piedmont-calif-girl-to-be-wed-to.html | MISS OUSTERHAUS IS A FUTURE BRIDE; Piedmont, Calif., Girl to Be Wed to Lennart Palme Jr., Graduate of Stanford | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gloucester-high-accepts-bid.html | Gloucester High Accepts Bid | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/eastern-western-kurosawas-the-magnificent-seven-follows-format-of.html | EASTERN WESTERN; Kurosawa's 'The Magnificent Seven' Follows Format of Cowboy Films Precedents Cultural Trick | True | By Bosley Crowther | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/patricia-perkins-will-be-married-bay-state-girl-betrothed-to-seth-f.html | PATRICIA PERKINS WILL BE MARRIED; Bay State Girl Betrothed to Seth F. Wakeman, Who Served in the Navy | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/tribe-to-name-skipper.html | Tribe to Name Skipper | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/play-jan-4-to-aid-riis-settlement-happy-hunting-is-a-benefit-for.html | Play Jan. 4 to Aid Riis Settlement; "Happy Hunting" Is a Benefit for Four Centers in City | True | Charles Rossl | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-julia-a-prince-engaged-to-marry.html | MISS JULIA A. PRINCE ENGAGED TO MARRY | True | Special to The New York Times.Jay Te Winburn | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/chapman-to-address-meeting.html | Chapman to Address Meeting | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/world-of-music-poulencs-nuns-preparing-world-premiere-of-the.html | WORLD OF MUSIC; POULENC'S NUNS; PREPARIMG WORLD PREMIERE OF "THE SOLDIER" | True | By Ross Parmenterthe New York Times (BY MEYER LIEBOWITZ) | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rialto-gossip-producer-robert-fryer-trying-oneill-david-ross-turns.html | RIALTO GOSSIP; Producer Robert Fryer Trying O'Neill --David Ross Turns to Strindberg | True | By Lewis Funke | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/shipments-increase-on-rayon-acetate.html | SHIPMENTS INCREASE ON RAYON, ACETATE | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/coast-eleven-wins-70-reseda-calif-take-final-in-piggy-bank-bowl.html | COAST ELEVEN WINS, 7-0; Reseda, Calif., Take Final in Piggy Bank Bowl Event | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/among-the-other-books-of-the-week.html | Among the Other Books; Of the Week | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/m-chapin-krechs-have-child.html | M. Chapin Krechs Have Child | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/italy-first-in-foils-wins-gold-medal-by-defeating-france-97us.html | ITALY FIRST IN FOILS; Wins Gold Medal by Defeating France, 9-7--U.S. Fourth | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/italian-leftists-avoid-red-break-party-leaders-still-wary-of-move.html | ITALIAN LEFTISTS AVOID RED BREAK; Party Leaders Still Wary of Move Despite Plans for Socialist Merger Decisive Break Avoided Satellite Uprising Praised 41 Britons Reported Slain | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ruth-hoffman-affianced.html | Ruth Hoffman Affianced | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/governors-spur-highway-safety-conference-group-calls-on-all-the.html | GOVERNORS SPUR HIGHWAY SAFETY; Conference Group Calls on All the States to to Intensify War Against Accidents Major Recommendation | True | By Richard H. Parke Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-suites-in-forest-hills.html | New Suites in Forest Hills | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/with-hate-and-love.html | With Hate And Love | True | By David Donald | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jacqueline-warendorf-wed.html | Jacqueline Warendorf Wed | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ship-aide-to-talk-at-fordham.html | Ship Aide to Talk at Fordham | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-baghdad-bridge.html | THE BAGHDAD BRIDGE | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/2-who-chose-reds-returning-to-us.html | 2 WHO CHOSE REDS RETURNING TO U.S. | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/american-in-oxford-post.html | American in Oxford Post | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-items-in-shops-products-to-speed-up-and-simplify-work-vinyl.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work VINYL FLOORING FOR GARAGE DOOR GUTTER PROTECTOR SELF-LOCKING RULER | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/repairs-reroute-irt-trains.html | Repairs Reroute IRT Trains | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-near-and-distant-past.html | The Near and Distant Past | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/educator-urges-study-of-history-tells-social-studies-group-schools.html | EDUCATOR URGES STUDY OF HISTORY; Tells Social Studies Group Schools Err in Stressing Current Events Classes Some Subjects Vanish Current Events Stressed | True | By Leonard Buder Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dolores-bowens-nuptials.html | Dolores Bowen's Nuptials | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/debut-in-pasquale-charles-anthony-sings-role-of-ernesto-first-time.html | DEBUT IN 'PASQUALE'; Charles Anthony Sings Role of Ernesto First Time at 'Met' | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/clemency-is-urged-for-spanish-group.html | CLEMENCY IS URGED FOR SPANISH GROUP | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/luttonolt.html | Lutton--Olt | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-john-bassetts-have-son.html | The John Bassetts Have Son | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/neighbor-sees-bell-win.html | Neighbor Sees Bell Win | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-barclay-engaged-sweet-briar-senior-is-fiancee-of-charles-mck.html | MISS BARCLAY ENGAGED; Sweet Briar Senior Is Fiancee of Charles McK. Winston | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/un-bid-pressed-by-miss-kethly-official-of-free-hungary-urges-soviet.html | U.N. BID PRESSED BY MISS KETHLY; Official of Free Hungary Urges Soviet Withdrawal--Plans West Europe Trip | True | By Morris Kaplan | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-morehouse-troth-katonah-girl-and-james-henry-to-wed-at.html | MISS MOREHOUSE TROTH; Katonah Girl and James Henry to Wed at Christmas | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/piano-concert-given-by-herbert-stessin.html | PIANO CONCERT GIVEN BY HERBERT STESSIN | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/in-brief.html | IN BRIEF | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gale-peck-married-bride-of-walter-phillips-jr-in-garden-city.html | GALE PECK MARRIED; Bride of Walter Phillips Jr. in Garden City Cathedral | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/blair-rejects-ticket-barred-us-athlete-plans-stay-in-australia.html | BLAIR REJECTS TICKET; Barred U.S. Athlete Plans Stay in Australia | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/141-dead-in-india-rail-crash.html | 141 Dead in India Rail Crash | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/school-laboratories-taking-on-a-rising-amount-of-research-for.html | School Laboratories Taking On a Rising Amount of Research for Business; The Senior Goes and the Professor Stays, but Both Will Toil for Industry INDUSTRY SENDING WORK TO COLLEGE Atoms to Transistors Solving an Acute Need | True | By Jack R. Ryan | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/recreation-room-unified-in-design-li-development-integrates.html | RECREATION ROOM UNIFIED IN DESIGN; L.I. Development Integrates Relaxation Areas in Homes With Formal Sections Farmhouse Design Used in North Shore Community | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/alston-hints-at-changes-in-1957-dodger-lineup.html | Alston Hints at Changes In 1957 Dodger Line-Up | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/park-looks-to-a-full-season-salons-come-and-go.html | PARK LOOKS TO A FULL SEASON; Salons Come and Go | True | By Frank Elgar | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/edmonton-beats-alouettes-5027-getty-and-parker-star-as-eskimos-win.html | EDMONTON BEATS ALOUETTES, 50-27; Getty and Parker Star as Eskimos Win Grey Cup Third Year in Row | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-sandra-sloan-to-bow-in-montreal.html | MISS SANDRA SLOAN TO BOW IN MONTREAL | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-rainmaker.html | 'The Rainmaker' | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nyu-educator-named-official-of-health-group.html | N.Y.U. Educator Named Official of Health Group | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mayor-and-wife-to-be-hosts-at-un-tribute-annual-event-to-be-held.html | Mayor and Wife to Be Hosts at U.N. Tribute; Annual Event to Be Held Dec. 4--Many Aides Are Listed | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/tennessee-trims-kentucky-by-207-majors-leads-vol-eleven-on-two.html | TENNESSEE TRIMS KENTUCKY BY 20-7; Major's Leads Vol Eleven on Two 4th-Quarter Marches That Down Wildcats Penalty Hurts Wildcats TENNESSEE TRIMS KENTUCKY BY 20-7 STATISTICS OF THE GAME | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/letters-to-the-editor-bible-and-history-herbert-b-lutz-udt-teams.html | Letters to the Editor; Bible and History HERBERT B. LUTZ. UDT Teams 'Across the Cimarron' Folk Tales | True | H. E. BAMSTON-COOK,JAY A. BOLDS.HENRY CARLISLE JR. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/women-of-the-century.html | Women Of the Century | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/soviet-observers-call-us-friendly-izvestia-editor-tells-of-tour.html | SOVIET OBSERVERS CALL U.S. FRIENDLY; Izvestia Editor Tells of Tour Here During Presidential Campaign and Election | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/paris-air-crash-puzzles-experts-pilot-of-italian-plane-in-which.html | PARIS AIR CRASH PUZZLES EXPERTS; Pilot of Italian Plane, in Which Cantelli and 32 Others Died, Gave No Alarm List of Those Aboard OTHER PASSENGERS CREW MEMBERS Reservation Not Picked Up En Route Home after Visit Fashion Leader Among Victims | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hunter-courses-registered.html | Hunter Courses Registered | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/marilyn-scholnick-to-be-bride.html | Marilyn Scholnick to Be Bride | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms CORNELL--Anniversary CITY COLLEGES--Chairman STERN COLLEGE--Admissions N.Y.U.--Higher Education MICHIGAN--Extended Colleges BRANDEIS--Warren Chair NEW BOOK--Social Studies PRINCIPALS--Conference EDUCATION--In Brief | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/control-of-tva-stirs-new-fight-four-officials-assal-vogel-for.html | CONTROL OF T.V.A. STIRS NEW FIGHT; Four Officials Assail Vogel for Hinting Board Change Will Help His Policies A Major Role in Elections | True | By John N. Popham Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/negro-air-officer-forced-to-resign-charges-stennis-demanded-his.html | NEGRO AIR OFFICER 'FORCED TO RESIGN; Charges Stennis Demanded His Ouster--Senator Cites Conduct in Auto Mishap | True | | 1984-12-14 | RE0000224415 | B00000622322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/park-opens-soon-in-virgin-islands-national-facility-on-st-john-was.html | PARK OPENS SOON IN VIRGIN ISLANDS; National Facility on St. John Was Provided by Funds From Rockefeller Family Public Camping Grounds Plans Made in 1930 | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/chick-weed.html | CHICK WEED | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/richards-troubled-in-tuneup-for-pole-vaulting-competition-but-52.html | Richards Troubled in Tune-Up For Pole Vaulting Competition; But '52 Gold Medal Winner Clears 13 Feet 1 Inches on Third Try, Then Qualifies for Final at 13 Feet 7 Inches Height is a Tune-up Crowd Ignores Richards | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/husbands-and-wives.html | Husbands and Wives | True | By Shirley Jackson | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/report-on-business-in-federal-reserve-districts-throghout-united-st.html | Report on Business in Federal Reserve Districts Throughout United states; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joins-iona-college-board.html | Joins Iona College Board | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/8-seized-in-harlem-in-2-policy-raids.html | 8 SEIZED IN HARLEM IN 2 POLICY RAIDS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/child-to-mrs-jc-morrissey.html | Child to Mrs. J.C. Morrissey | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/news-notes-along-camera-row-color-clinic-electronic-flash-slide.html | NEWS NOTES ALONG CAMERA ROW; COLOR CLINIC ELECTRONIC FLASH SLIDE PRIZE WINNERS SLIDE VIEWER NEW NIKKOR LENS REPETITIVE SPEEDLIGHT TABLE VIEWERS LOW-COST SCREEN BOLEX UNDERWATER CASE | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/publisher-winner-in-turkish-appeal.html | PUBLISHER WINNER IN TURKISH APPEAL | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-hodgman-becomes-bride-marriage-to-william-marr-strathdee-held.html | MISS HODGMAN BECOMES BRIDE; Marriage to William Marr Strathdee Held in Central Presbyterian Church | True | Jay Te Winburn | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jazz-briefs.html | JAZZ BRIEFS | True | | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/israeli-cabinet-is-called.html | Israeli Cabinet Is Called | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-25 | 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-lutheran-offices-ground-broken-in-philadelphia-for-headquarters.html | NEW LUTHERAN OFFICES; Ground Broken in Philadelphia for Headquarters | True | Special to The New York Times. | 1984-12-14 | RE0000224415 | B00000622322 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/shipping-aide-to-speak-william-g-brewer-to-address-kings-point.html | SHIPPING AIDE TO SPEAK; William G. Brewer to Address Kings Point Alumni Chapter | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/oneil-honorary-chairman.html | O'Neil Honorary Chairman | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/research-chief-named.html | Research Chief Named | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/moss-takes-auto-race-briton-beats-behra-of-france-in-100mile.html | MOSS TAKES AUTO RACE; Briton Beats Behra of France in 100-Mile Melbourne Run | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/ouster-of-a-justice-asked-by-naacp.html | OUSTER OF A JUSTICE ASKED BY N.A.A.C.P. | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/300-students-warned-bishop-newell-advises-group-on-methodist.html | 300 STUDENTS WARNED; Bishop Newell Advises Group on Methodist Ministry | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/prep-school-sports-riverdales-united-nations-soccer-team-puzzles.html | Prep School Sports; Riverdale's 'United Nations' Soccer Team Puzzles Coach but Keeps on Winning Accent Also Problem Scotsman in Middle Talent From Abroad | | By Michael Straussthe New York Times | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/hakoah-booters-top-italians-21-early-goals-beat-brooklyn-lusitanos.html | HAKOAH BOOTERS TOP ITALIANS, 2-1; Early Goals Beat Brooklyn --Lusitanos Win by 2 to 0 -- Brookhattan Routed | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/traffic-relief.html | TRAFFIC RELIEF? | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/beirut-bombing-reported.html | Beirut Bombing Reported | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/dulles-ends-discussions.html | Dulles Ends Discussions | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/syriairaq-break-is-believed-near-baghdad-alarmed-by-reds-influence.html | SYRIA-IRAQ BREAK IS BELIEVED NEAR; Baghdad Alarmed by Reds' Influence in Damascus and Propaganda Attacks SYRIA-IRAQ BREAK IS BELIEVED NEAR Soviet Union Accuses Iraq | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/us-chutist-drops-at-sonth-pole-antarctic-history-is-made-by.html | U.S. Chutist Drops at Sonth Pole; Antarctic History Is Made by Sergeant in 17-Below Cold A CHUTIST DROPS NEAR SOUTH POLE | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/200-at-church-help-in-groundbreaking.html | 200 AT CHURCH HELP IN GROUND-BREAKING | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/fordham-harrier-first-cunningham-is-metropolitan-junior-a-a-u.html | FORDHAM HARRIER FIRST; Cunningham Is Metropolitan Junior A. A. U. Winner | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/ellis-captures-jersey-run.html | Ellis Captures Jersey Run | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/tenpoint-warning-against-stock-gyps-is-issued-by-sec-fraud-warnings.html | Ten-Point Warning Against Stock Gyps Is Issued by S.E.C.; FRAUD WARNINGS ISSUED BY S. E. C. | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/sports-of-the-times-thriller-at-the-stadium-another-hutson-fading.html | Sports of The Times; Thriller at the Stadium Another Hutson? Fading Hope Here and There | | By Arthur Daley | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/retailers-plan-seminar.html | Retailers Plan Seminar | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/arsenic-found-in-well-suspects-sought-in-deaths-of-3-out-of-11.html | ARSENIC FOUND IN WELL; 'Suspects' Sought in Deaths of 3 Out of 11 Poisoned | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/seagrave-to-buy-supradur.html | Seagrave to Buy Supradur | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/oklahoma-team-adds-to-stature-sooners-impress-with-546-rout-of.html | OKLAHOMA TEAM ADDS TO STATURE; Sooners Impress With 54-6 Rout of Nebraska Eleven --Iowa also Sparkles Title for Oregon State Yale Adds to Luster | True | By Joseph M. Sheehan | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/televisionman-and-superman-delightful-spree-seen-on-hallmark-show.html | Television:'Man and Superman'; Delightful Spree Seen on Hallmark Show 'High Button Shoes' Planetarium Visit | True | By Jack Gould | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/linkbelt-plans-new-unit.html | Link-Belt Plans New Unit | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/cookdiefendorf.html | Cook--Diefendorf | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/200-in-plane-too-many-sightseers-in-new-zealand-make-u-s-craft.html | 200 IN PLANE TOO MANY; Sight-Seers in New Zealand Make U. S. Craft Collapse | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/advisory-council-named-senator-appoints-17-to-confer-on-revison-of.html | ADVISORY COUNCIL NAMED; Senator Appoints 17 to Confer on Revison of State Law | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/look-at-citys-future-parley-tomorrow-to-study-trends-for-next-25.html | LOOK AT CITY'S FUTURE; Parley Tomorrow to Study Trends for Next 25 Years | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/air-train-gathers-data-weather-reports-broadcast-by-radio-in-upper.html | AIR TRAIN GATHERS DATA; Weather Reports Broadcast by Radio in Upper Atmosphere | True | Special to The New York Times | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/fire-out-of-control-blaze-in-california-forest-destroys-12-houses.html | FIRE OUT OF CONTROL; Blaze in California Forest Destroys 12 Houses | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/food-pudding-problem-mold-although-harmless-often-detracts-from-the.html | Food: Pudding Problem; Mold, Although Harmless, Often Detracts from the Plum Dessert | True | By Jane Nickerson | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/coach-found-dead-police-call-hill-school-alumni-directors-death-a.html | COACH FOUND DEAD; Police Call Hill School Alumni Director's Death a Suicide | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/1700-hungarians-on-way-to-havens-in-britain-france-1700-hungarians.html | 1,700 Hungarians On Way to Havens In Britain, France; 1,700 HUNGARIANS ON WAY TO HAVEN | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/success-eludes-russias-forces-soviet-showing-in-olympics-falls.html | SUCCESS ELUDES RUSSIA'S FORCES; Soviet Showing in Olympics Falls Below Expectations Despite Hard Training Only Kuts Impresses Beaten in Road Walk Weight Lifters Disappoint. | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/safety-council-gives-awards.html | Safety Council Gives Awards | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/debut-recital-sung-by-georgiana-fodor.html | DEBUT RECITAL SUNG BY GEORGIANA FODOR | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/watch-hearing-is-set-odm-to-determine-whether-imports-endanger.html | WATCH HEARING IS SET; O.D.M. to Determine Whether Imports Endanger Defense | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bears-tie-giants-with-two-longrange-pass-plays-in-fourth-period.html | Bears Tie Giants With Two Long-Range Pass Plays in Fourth Period; CATCHES BY HILL BRING 17-17 DRAW Bear End Key Man on 79 and 56-Yard Plays-- Webstar, Rote score for Giants Heinrich Is Effective Two Fumbles Follow Result Pleases Halas | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/daily-worker-reaffirms-charge-of-soviet-error.html | Daily Worker Reaffirms Charge of Soviet Error | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/train-kills-jersey-city-man.html | Train Kills Jersey City Man | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/son-to-mrs-neil-carothers-3d.html | Son to Mrs. Neil Carothers 3d | True | Special to The New York Times | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/diana-alexanian-to-wed-engaged-to-lincoln-jalelian-an-attorney-in.html | DIANA ALEXANIAN TO WED; Engaged to Lincoln Jalelian an Attorney in Boston | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/ring-to-train-girls-for-theft-is-bared.html | RING TO TRAIN GIRLS FOR THEFT IS BARED | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/stepup-is-urged-in-public-works-local-governments-lagging-in.html | STEP-UP IS URGED IN PUBLIC WORKS; Local Governments Lagging in Improvement Outlays, Says President's Aide Concerned Over Water STEP-UP IS URGED IN PUBLIC WORKS | True | By Paul Heffeman Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/jam-in-courts-fought-brownell-announces-meeting-tomorrow-to-map.html | JAM IN COURTS FOUGHT; Brownell Announces Meeting Tomorrow to Map Program | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/tafthartley-on-the-docks.html | TAFT-HARTLEY ON THE DOCKS | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/courtney-beats-johnson-for-olympic-800meter-run-title-us-athlete.html | Courtney Beats, Johnson for Olympic 800-Meter Run Title; U.S. ATHLETE SETS RECORD OF 1:47.7 Courtney Rallies in Stretch to Beat Johnson in 800-- Richards Wins Vault Johnson Takes Lead Italy Beats Australia | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/oscar-jacobson-50-headed-dental-unit.html | OSCAR JACOBSON, 50, HEADED DENTAL UNIT | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/u-s-to-leave-talks-on-philippine-bases.html | U. S. TO LEAVE TALKS ON PHILIPPINE BASES | True | Special to The... New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/foreign-envoys-see-a-us-policy-shift-in-un-suez-vote-old-alliance.html | Foreign Envoys see A U.S. Policy Shift In U.N. Suez vote; Old Alliance Endangered U.S. MOVE AT U.N. HELD POLICY SHIFT | True | By Dana Adadms Schmidt Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/chou-views-ruins-of-old-cambodia-touring-chinese-red-mixing.html | CHOU VIEWS RUINS OF OLD CAMBODIA; Touring Chinese Red, Mixing Sightseeing, With Formal Affairs, Sees Angkor Wat | True | By Bernard Kalb Special to the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/egyptians-reach-moscow.html | Egyptians Reach Moscow | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/dr-alberto-guani-dies-former-foreign-minister-of-uruguay-was-79.html | DR. ALBERTO GUANI DIES; Former Foreign Minister of Uruguay Was 79 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/peron-seizures-upheld-argentine-appeals-court-sets-out-terms-of.html | PERON SEIZURES UPHELD; Argentine Appeals Court Sets Out Terms of Confiscations | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/soviet-mission-flies-home.html | Soviet Mission Flies Home | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/janet-e-ashton-is-future-bride-garden-city-girl-engaged-to-cadet.html | JANET E. ASHTON IS FUTURE BRIDE; Garden City Girl Engaged to Cadet Bradfield Eliot, Who Attends West Point | | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/list-of-champions.html | List of Champions | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/world-bank-head-to-speak.html | World Bank Head to Speak | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/sunday-closing-is-set-police-order-thestate-law-kept-in-rockland.html | SUNDAY CLOSING IS SET; Police Order the-- State Law Kept in Rockland Area | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mateer-triumphs-in-squash-racquets.html | MATEER TRIUMPHS IN SQUASH RACQUETS | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/beware-of-yule-fires-cavanagh-warns-city.html | Beware of Yule Fires, Cavanagh Warns City | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/17-college-elevens-stay-on-unbeatenuntied-list.html | 17 College Elevens Stay On Unbeaten-Untied List | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/americas-road-parley-today.html | Americas' Road Parley Today | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/neil-rankin-steps-in-replaces-fedora-barbieri-in-aida-at-met.html | NEIL RANKIN STEPS IN; Replaces Fedora Barbieri in 'Aida' at 'Met' | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/aronsohnwallach.html | Aronsohn--Wallach | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bond-issue-is-set-by-wilmette-ill-2275000-of-obligations-to-be-sold.html | BOND ISSUE IS SET BY WILMETTE, ILL.; $2,275,000 of Obligations to Be Sold Dec. 11--Other Municipal Financing | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/l-i-center-nears-completion.html | L. I. Center Nears Completion | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/breakdowns-add-new-woe-to-steel-overworking-of-equipment-causes.html | BREAKDOWNS ADD NEW WOE TO STEEL; Overworking of Equipment Causes Disruptions That May Slow Output RISE IN CARRYOVERS DUE Some Delay in Shipments Is Likely-- Backlog Held in Sound Condition Some Auto Buying Strong | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/coopers-india-visit-set-senatorelect-to-arrive-friday-to-discuss.html | COOPER'S INDIA VISIT SET; Senator-Elect to Arrive Friday to Discuss Nehru's Trip | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/for-teenagers.html | For Teen-Agers | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bronx-man-held-in-kidnapping.html | Bronx Man Held in Kidnapping | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/symposium-to-study-efficiency-of-port.html | SYMPOSIUM TO STUDY EFFICIENCY OF PORT | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bank-of-montreals-net-rises.html | Bank of Montreal's Net Rises | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/charles-c-hart-78-exnewsman-envoy.html | CHARLES C. HART, 78, EX-NEWSMAN, ENVOY | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/doris-shapiro-a-bride-she-is-married-in-havana-to-donald-baumann.html | DORIS SHAPIRO A BRIDE; She Is Married in Havana to Donald Baumann Frank | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/hospitals-chief-of-city-resigns-dr-maclean-will-become-blue-cross.html | HOSPITALS CHIEF OF CITY RESIGNS; Dr. MacLean Will Become Blue Cross Head Feb. 1 HOSPITALS CHIEF OF CITY RESIGNS Quality Marks His Staff | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/president-statrs-vacation-today-only-critical-foreign-news-will.html | PRESIDENT STATRS VACATION TODAY; Only Critical Foreign News Will Delay Augusta Trip --Stay May Be Lengthy | True | By Allen Drury Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/aussies-present-a-growing-land-australia-is-hoping-olympic-visitors.html | AUSSIES PRESENT A GROWING LAND; Australia Is Hoping Olympic Visitors Will Look Around With an Eye to Investment AUSSIES PRESENT A GROWING LAND Plants Almost Doubled | True | By Brendan M. Jonesaustralian News and Information Bureau | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/economics-and-finance-the-historic-role-of-calder-hall-a-bigger.html | ECONOMICS AND FINANCE; The Historic Role of Calder Hall A Bigger Problem ECONOMIC AND FINANCE Perhaps Salvation Looking to 1965 | True | By Edward H. Collins | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/catholic-men-honor-bronson.html | Catholic Men Honor Bronson | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/miss-lois-lorentz-becomes-engaged-plans-wedding-in-february-to.html | MISS LOIS LORENTZ BECOMES ENGAGED; Plans Wedding in February to James G. Erskine--both West Virginia Graduates | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/two-tibet-lamas-begin-india-visit-tibetan-godkings-greeted-by.html | TWO TIBET LAMAS BEGIN INDIA VISIT; Tibetan God-Kings Greeted by Worshipful Throngs on Arrival in New Delhi Various Excuses Given Dalai Lama Arrives First | True | By A. M. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/small-business-orders-up.html | Small Business Orders Up | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/cigarettes-held-a-health-hazard-but-cancer-unit-finds-effect-of.html | CIGARETTES HELD A HEALTH HAZARD; But Cancer Unit Finds Effect of Smoking in an Individual Can Not Be Predicted No Campaign Planned More Research Called Need | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/carol-schotland-becomes-a-bride-she-has-three-attendants-at.html | CAROL SCHOTLAND BECOMES A BRIDE; She Has Three Attendants at Marriage at the Plaza to Theodore A. Garner | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/craig-mdonnell.html | CRAIG M'DONNELL | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mrs-m-medmonds-rewed.html | Mrs. M. M.Edmonds Rewed | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bears-big-play-built-on-two-fakes-and-a-pass-mccolltohill-aerial.html | Bears' Big Play Built on Two Fakes and a Pass; McColl-to-Hill Aerial Starts Chicago to Tie With Giants Moment was Right. Fifty Yards in Air | True | By Gordon S. White Jr. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/air-crash-investigated-swiss-say-czech-plane-may-have-had-engine.html | AIR CRASH INVESTIGATED; Swiss Say Czech Plane May Have Had Engine Trouble | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/new-haven-hopes-for-port-blocked-lack-of-cargo-and-suitable-piers.html | NEW HAVEN HOPES FOR PORT BLOCKED; Lack of Cargo and Suitable Piers Thwart Drive to Be a World Harbor Again Cargoes Below Forecast Main Channels Deepened | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/poles-see-u-s-film-television-station-in-warsaw-shows-election.html | POLES SEE U. S. FILM; Television Station in Warsaw Shows Election Picture | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/greater-hospital-use.html | Greater Hospital Use | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/jack-seeks-homes-for-middle-group-says-manhattan-is-studying.html | JACK SEEKS HOMES FOR MIDDLE GROUP; Says Manhattan is Studying Projects With Rentals of $21 to $24 a Room Finds Groups Favor Project | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/freight-train-derailed.html | Freight Train Derailed | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/moves-are-mixed-in-cotton-prices-futures-30-cents-a-bale-up-to-55.html | MOVES ARE MIXED IN COTTON PRICES; Futures 30 Cents a Bale Up to 55 Off Last Week-- Exports Show Drop | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/guts-for-homes-carry-import-of-the-season.html | Guts for Homes Carry Import of the Season | True | The New York Times Studio (by Alfred Wegner) | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/pioneer-suspender-elects.html | Pioneer Suspender Elects | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/church-role-criticized-dr-mccracken-says-it-often-neglects-the.html | CHURCH ROLE CRITICIZED; Dr. McCracken Says It Often Neglects the 'Have-Nots' | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/trading-in-zurich-worst-in-memory-zurichs-trading-worst-in-memory.html | Trading in Zurich Worst in Memory; ZURICH'S TRADING WORST IN MEMORY Swiss Price Changes Beaver Stocks Preferred | True | By George H. Morrison Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/child-psychiatrist-to-speak.html | Child Psychiatrist to Speak | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/big-russian-gains-in-navy-reported-janes-sees-aim-to-bar-u-s-sea.html | BIG RUSSIAN GAINS IN NAVY REPORTED; Jane's Sees Aim to Bar U. S. Sea Forces From Waters of Europe and Asia | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/canadiens-tie-rangers-with-late-marker-before-15108-at-garden-tally.html | Canadiens Tie Rangers With Late Marker Before 15,108 at Garden; TALLY BY MOORE GAINS 1-1 DRAW Canadiens' Player Scores at 17:39 of Third--Prentice Nets Ranger Goal A Waste of Force Evans Starts Sortie | | By Joseph C. Nicholsspecial To the New York Times (BY ROBERT WALKER) | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/business-notes.html | BUSINESS NOTES | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/wolffhausman.html | Wolff--Hausman | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/screen-russian-import-justice-is-triumphant-in-new-cameo-film.html | Screen: Russian Import; Justice Is Triumphant in New Cameo Film | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mrs-brock-lownes-has-son.html | Mrs. Brock Lownes Has Son | | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/miss-schwarzkopf-heard-at-recital.html | MISS SCHWARZKOPF HEARD AT RECITAL | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/booklet-on-rheumatic-fever.html | Booklet on Rheumatic Fever | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/dumont-names-ad-chief-for-technical-products.html | Du'Mont Names Ad Chief For Technical Products | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bruins-turn-back-leafs-sextet-31-boston-wins-on-2-scores-by-peirson.html | BRUINS TURN BACK LEAFS' SEXTET, 3-1; Boston Wins on 2 Scores by Peirson in Second Period --Hawks Tie Wings, 3-3 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/boy-dies-of-accidental-shot.html | Boy Dies of accidental Shot | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/womens-colleges-name-director-of-conference.html | Women's Colleges Name Director of Conference | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/welfare-plan-data-report-form-mailed-by-state-seeks-details-on.html | WELFARE PLAN DATA; Report Form Mailed by State Seeks Details on Operations | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/foreign-affairs-should-all-our-eggs-be-in-a-nuclear-basket-strong.html | Foreign Affairs; Should All Our Eggs Be in a Nuclear Basket? Strong Soviet Forces Egyptian Crisis Forewarned | | By C. L. Sulzberger | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/moscow-prayer-book-hebrew-siddur-sent-by-chief-rabbi-to-council.html | MOSCOW PRAYER BOOK; Hebrew 'Siddur' Sent by Chief Rabbi to Council Head Here | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/10000000-issue-is-set-southwestern-gas-electric-to-sell-mortgage.html | $10,000,000 ISSUE IS SET; Southwestern Gas & Electric to Sell Mortgage Bonds | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/london-plaque-marks-eisenhowers-44-post.html | London Plaque Marks Eisenhower's' 44 Post | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/fortyniners-soltau-kicks-goal-that-deadlocks-eagles-at-1010-both.html | Forty-Niners' Soltau Kicks Goal That Deadlocks Eagles at 10-10; Both Teams Check Threats on 1--Walston Accounts for Philadelphia Points | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/textron-moves-offices.html | Textron Moves Offices | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/an-actionloving-doctor-basil-clarendon-maclean-a-native-of-canada.html | An Action-Loving Doctor; Basil Clarendon MacLean A Native of Canada Took Job Here in 1954 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/aw-go-cry-in-the-wilderness-cherchez-la-directrice.html | Aw, Go Cry in the Wilderness; Cherchez la Directrice | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/city-may-get-rain-turning-to-snow-outlook-for-suburbs-today-is.html | CITY MAY GET RAIN TURNING TO SNOW; Outlook for Suburbs Today Is Similar-- Storms Go On in Great Lakes Area Highways Are Blocked Two Die in Car Crashes | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/soldier-and-bride-die-in-auto-crash.html | SOLDIER AND BRIDE DIE IN AUTO CRASH | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/clothing-drive-for-hungarians.html | Clothing Drive for Hungarians | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/may-stores-plans-25000000-issue.html | MAY STORES PLANS $25,000,000 ISSUE | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/poles-back-tito-on-antistalinism-and-approve-tie-warsaw-cautious-in.html | POLES BACK TITO ON ANTI-STALINISM AND APPROVE TIE; Warsaw Cautious in Aligning Itself With Yugoslav Chief in Debate With Soviet INSISTS ON OWN COURSE Statement of Support Omits Full Endorsement of View on Hungarian Events Exchanges Analyzed Silent on Alternative Soviet Line Recalled POLES BACK TITO ON ANTI-STALINISM | True | By Sydney Grisson Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/dress-operator-course-tonight.html | Dress Operator Course Tonight | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/gasoline-barge-blows-up-in-fire-2-crewmen-missing-in-blast-at.html | GASOLINE BARGE BLOWS UP IN FIRE; 2 Crewmen Missing in Blast at Linden Dock-- Oil Tanks Threatened | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/dr-martin-dodge-a-city-official-64-first-depufy-commissioner-of.html | DR. MARTIN DODGE, A CITY OFFICIAL, 64; First Depufy Commissioner of Commerce Dies--Was in Public Relations Here Joined Merchant Group | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/8-die-in-algeria-trap-10-french-soldiers-wounded-by-rebel-machine.html | 8 DIE IN ALGERIA TRAP; 10 French Soldiers Wounded by Rebel Machine Gun Fire | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/miner-will-leave-tv-drama-series-producer-resigns-kaiser-hour.html | MINER WILL LEAVE TV DRAMA SERIES; Producer Resigns 'Kaiser Hour' Post--Ferrer to Be 'Festival of Music' Host | True | By Val Adams | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/democrats-heads-meet-million-deficit-main-problem-of-washington.html | DEMOCRATS' HEADS MEET; Million Deficit Main Problem of Washington Session | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/revolt-is-conceded-by-vietnamese-reds.html | REVOLT IS CONCEDED BY VIETNAMESE REDS | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/suffering-is-called-inevitable.html | Suffering Is Called Inevitable | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/business-books.html | Business Books | True | By Burton Crane | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/unons-to-attack-films-using-reds-afl-council-plans-publicity.html | UNONS TO ATTACK FILMS USING REDS; A.F.L. Council Plans Publicity Campaign on Movies Made Abroad by Communists Titles to Be Publicized | True | By Oscar Godbout Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/last-british-troops-quit-japan.html | Last British Troops Quit Japan | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/trail-party-seeks-route-russians-sight-2-new-islands.html | Trail Party Seeks Route; Russians Sight 2 New Islands | True | By Walter Sullivan Special To the New York Times.. | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/youth-problems-tied-to-poverty-study-of-needy-families-here-finds.html | YOUTH PROBLEMS TIED TO POVERTY; Study of Needy Families Here Finds 330 of 825 Children With Behavior Troubles | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/stolen-car-collision-kills-4.html | Stolen Car Collision Kills 4 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/cranksto-bow-at-bijou-tonight-british-revue-created-and-directed-by.html | 'CRANKS'TO BOW AT BIJOU TONIGHT; British Revue, Created and Directed by John Cranko, Features Cast of Four | True | By Arthur Gelb | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/charter-market-continues-climb-commodity-rates-advance-drycargo.html | CHARTER MARKET CONTINUES CLIMB; Commodity Rates Advance --Dry-Cargo Index Up for 10th Straight Week 'Runaway Market' | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/breach-with-tito-seen-in-moscow-soviet-silent-on-yugoslavs-protest.html | BREACH WITH TITO SEEN IN MOSCOW; Soviet Silent on Yugoslavs' Protest in Navy Abduction --Rift Held Widened Safe-Conduct Guarantee BREACH WITH TITO SEEN IN MOSCOW | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/business.html | BUSINESS | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/specialty-award-to-boxer-darius-haeberle-dog-is-famed-best-in-long.html | SPECIALTY AWARD TO BOXER DARIUS; Haeberle Dog Is famed Best in Long Island Fixture-- Cuban Entry Scores | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/random-notes-from-washington-touching-word-for-the-cameras.html | Random Notes From Washington Touching Word for the Cameras; Photographers Tell Dock Panel Members to Move Lips, So one of Them Asks for Cash-- general Speculation Red Hot Crossroads Or, T.P.I.I.A. Nutshell . . . Offsets Upstate Upset No Light on Beacon Hill | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/laborite-assails-policy-in-mideast-gaitskell-calls-britain-grave.html | LABORITE ASSAILS POLICY IN MIDEAST; Gaitskell Calls Britain Grave Liability to the West-- Praises U.S.Stand Economic Threat Noted U.S. Burden Acknowledged | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/moscow-u-reprisal-reported.html | Moscow U. Reprisal Reported | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/ford-to-get-medal-wharton-alumni-to-honor-him-for-his-leadership.html | FORD TO GET MEDAL; Wharton Alumni to Honor Him for His Leadership | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/sir-lionel-whitby-bacteriologist-61.html | SIR LIONEL WHITBY, BACTERIOLOGIST, 61 | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/vatican-rites-thronged-40000-at-st-peters-pray-for-justice-in.html | VATICAN RITES THRONGED; 40,000 at St. Peter's Pray for Justice in Hungary | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/far-east-air-force-wins.html | Far East Air Force Wins | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mountain-climber-dies.html | Mountain Climber Dies | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mccormick-remains-unbeaten-in-chess.html | M'CORMICK REMAINS UNBEATEN IN CHESS. | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bridges-union-defied-senate-red-inquiry-still-set-to-open-in-hawaii.html | BRIDGES' UNION DEFIED; Senate Red Inquiry Still Set to Open in Hawaii Friday | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/italys-reds-seek-a-middle-course-party-indicates-it-will-avoid.html | ITALY'S REDS SEEK A MIDDLE COURSE; Party Indicates It Will Avoid Extremes in Conflicts of World Communism Moscow Changes Are Denied Clash of Ideas Noted Red Writer Accuses Tito | | By Paul Hofmann Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mau-mau-captured-in-uganda.html | Mau Mau Captured in Uganda | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/schools-query-59-about-red-links-number-is-lowest-in-5-years-22.html | SCHOOLS QUERY 59 ABOUT RED LINKS; Number is Lowest in 5 Years -22 Resign or Retire Rather Than Answer Careful of Rights" | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/dr-denis-carroll-dead-noted-british-criminologist-a-surgeon-was-55.html | DR. DENIS CARROLL DEAD; Noted British Criminologist, a Surgeon, Was 55 | | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/1year-maturities-are-75159577360.html | 1-YEAR MATURITIES ARE $75,159,577,360 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/a-minority-party-perils-adenauer-if-free-democrats-resolve.html | A MINORITY PARTY PERILS ADENAUER; If Free Democrats Resolve Factionalism They May Win Balance of Power | | By Arthur J. Olsen Special To the New York Times.the New York Times | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/junior-styles-have-sportswear-look.html | Junior Styles Have Sportswear Look | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/274000-is-stolen-from-safe-in-home-274000-stolen-from-house-safe.html | $274,000 Is Stolen From Safe in Home; $274,000 STOLEN FROM HOUSE SAFE Nominated in 1912 | | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/oil-man-to-head-drive-for-junior-achievement.html | Oil Man to Head Drive For Junior Achievement | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/union-carbide-division-elects-vice-president.html | Union Carbide Division Elects Vice President | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/c-b-s-fund-aids-5-colleges.html | C. B. S. Fund Aids 5 Colleges | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/francis-r-stark-of-western-union-evice-president-general-counsel.html | FRANCIS R. STARK OF WESTERN UNION; Ex-Vice President, General Counsel, Dies-Authority on Telegraph Law | | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/maria-callas-cast-as-lucia-at-met.html | MARIA CALLAS CAST AS LUCIA AT 'MET' | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/middleincome-housing-will-rise-on-coneys-luna-park-site-next-year.html | Middle-Income Housing Will Rise on Coney's Luna Park Site Next Year | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bills-to-curtail-moses-powers-will-be-offered-in-city-council.html | Bills to Curtail Moses' Powers Will Be Offered in City Council | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/20-gold-piece-counterfeits.html | $20 Gold Piece Counterfeits | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/news-of-the-advertising-and-marketing-fields-cant-improve-whisky-so.html | News of the Advertising and Marketing Fields; Can't Improve Whisky, So Distillers Turn to Its Container Lentheric's Agencies The Mail Runs Heavy Trading Stamps Accounts People | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/even-moscow-admits-it.html | Even Moscow Admits It | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/hundreds-visit-refugees-in-camp-many-drive-to-kilmer-to-offer.html | HUNDREDS VISIT REFUGEES IN CAMP; Many Drive to Kilmer to Offer Dinner-- Americans Seek Data on Kin Abroad Group Answers Letters | True | By Murray Schumach Special To The New York Times.the New York Times | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/toll-in-india-rail-crash-143.html | Toll in India Rail Crash 143 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/dr-scheele-to-talk-on-health.html | Dr. Scheele to Talk on Health | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/susan-thompson-wed-bride-in-princeton-chapel-of-jerry-wayne-millard.html | SUSAN THOMPSON WED; Bride in Princeton Chapel of Jerry Wayne Millard | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/late-developments-in-the-power-field-to-be-seen-at-coliseum.html | Late Developments in the Power Field To Be Seen at Coliseum Exhibition Today | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/justice-quits-post-in-scofflaw-case-baker-tells-mayor-of-wish-to.html | JUSTICE QUITS POST IN SCOFFLAW CASE; Baker Tells Mayor of Wish to 'Avoid Embarrassing the Municipal Court Paid $135 in Fines Offers Explanation Baker Quits Municipal Bench To 'Avoid Embarrassing Court' | True | By Paul Crowellthe New York Times | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/viktor-kienboeck-austrian-financier.html | VIKTOR KIENBOECK, AUSTRIAN FINANCIER | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/hunter-gold-coin-takes-two-titles-triumphs-in-boulder-brook-clubs.html | HUNTER GOLD COIN TAKES TWO TITLES; Triumphs in Boulder Brook Club's Fall Horse Show-- My Mighty Mack Wins Triumphs in Stake Riviera Royal Victor | True | By William J. Briordy Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mdowell-impresses-in-piano-program.html | M'DOWELL IMPRESSES IN PIANO PROGRAM | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/to-clear-the-canal.html | TO CLEAR THE CANAL | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/perez-triumphs-in-boxing-event-u-s-flyweight-beats-czech-athlete-in.html | PEREZ TRIUMPHS IN BOXING EVENT; U. S. Flyweight Beats Czech Athlete in Olympics and Gains Quarter-Finals U. S. Fencer Gains Pirie Wins Heat | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/code-hearing-is-set-for-mountainside.html | CODE HEARING IS SET FOR MOUNTAINSIDE | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/occupying-chiefs-talk-with-burns-un-force-leader-consults-with.html | OCCUPYING CHIEFS TALK WITH BURNS; U.N. Force Leader Consults With British and French on Moving In His Troops | True | By Robert C. Doty Special to the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/harry-black-69-of-sunpapers-dies-board-chairman-of-abell-company-in.html | HARRY BLACK, 69, OF SUNPAPERS DIES; Board Chairman of Abell Company in Baltimore Also Was Financier MADE MANY DONATIONS Aided Johns Hopkins, Pratt Library and Red Cross -- Expert on Jazz. Had Disparate Interests Wed in Ware Church | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/city-mortgage-concern-elects-board-chairman.html | City Mortgage Concern Elects Board Chairman | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/indian-observer-arrives.html | Indian Observer Arrives | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/new-mexico-blast-kills-2-and-hurts-8.html | NEW MEXICO BLAST KILLS 2 AND HURTS 8 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/stephanie-etnier-will-be-married-descendant-of-john-jay-is-fiancee.html | STEPHANIE ETNIER WILL BE MARRIED; Descendant of John Jay Is Fiancee of John P. Doane, Engineering Firm Aide | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/village-in-japan-is-described-here-head-of-christian-town-in-sermon.html | VILLAGE IN JAPAN IS DESCRIBED HERE; Head of Christian Town, in Sermon, Seeks Funds for Model Community | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/red-peace-unit-split-by-hungarian-issue.html | RED PEACE UNIT SPLIT BY HUNGARIAN ISSUE | | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/russian-church-answers-blake-his-u-s-council-plea-for-hungary-draws.html | RUSSIAN CHURCH ANSWERS BLAKE; His U. S. Council Plea for Hungary Draws Assurance Only of 'Material Aid' The Appeal and the Reply | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/8-b52s-set-nonstop-mark-one-craft-flies-17000-miles-new-role-for.html | 8 B-52's Set Nonstop Mark; One Craft Flies 17,000 Miles; New Role for B-47 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/asteroid-nearest-to-the-earth-expected-to-aid-in-sky-mapping-little.html | Asteroid Nearest to the earth Expected to Aid in Sky Mapping Little Planet 4 Million Miles Away Named Geographos -- Discovered in 1951 | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/asks-action-on-rights-negro-educator-says-that-us-blunts-its-moral.html | ASKS ACTION ON RIGHTS; Negro Educator Says That U.S. Blunts Its Moral Force | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/jazz-series-ends-hamilton-and-janis-groups-play-at-college-concert.html | JAZZ SERIES ENDS; Hamilton and Janis Groups Play at College Concert | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/wehmanbraun-auto-triumphs-in-4day-mountain-rally-macklay-team-2d-on.html | Wehman-Braun Auto Triumphs in 4-Day Mountain Rally; MACKLAY TEAM 2D ON SCORE RECHECK Error Found After Awarding of Prizes-- Wehman's Duo Wins 1,400-Mile Test Designer at Wheel No Brake Test Devices | True | By Frank M. Blunk | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/del-pilarlancellotti.html | del Pilar--Lancellotti | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/aviation-events-7-unions-unite-form-group-to-represent-them-before.html | AVIATION EVENTS: 7 UNIONS 'UNITE'; Form Group to Represent Them Before Congress-- Jet Maintenance Studied Jet Servicing Costs Studied National Airlines Expands | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/youth-panelists-view-teenagers-pupils-decide-elvis-presly-craze-is.html | YOUTH PANELISTS VIEW TEEN-AGERS; Pupils Decide Elvis Presly Craze Is Largely a Case of Following Others | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/hungarians-agree-to-work-in-test-of-kadar-regime-budapest-council.html | Hungarians Agree to Work In Test of Kadar Regime; Budapest Council Will Order Day's Halt in Strike to See if Red Government Will Meet Demands in Negotiations HUNGARIANS SET TO WORK ONE DAY Regime Assails Mindszenty Liberator Accused Truce Called Uneasy | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/childrens-book-week.html | CHILDREN'S BOOK WEEK | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/about-new-york-telephoneanswering-at-15-started-dr-ecker-on.html | About New York; Telephone-Answering at 15 Started Dr. Ecker on Career--Electronic Wonders on Display | True | By Meyer Berger | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/u-s-field-hockey-team-beats-reserves-3-to-1.html | U. S. Field Hockey Team Beats Reserves, 3 to 1 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/pravda-aptswers-tito.html | PRAVDA "APTSWERS" TITO | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/giants-lineup.html | Giants' Line-Up | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/stocks-decline-in-netherlands-royal-dutch-unilever-lead-market.html | STOCKS DECLINE IN NETHERLANDS; Royal Dutch, Unilever Lead Market Drop--Index Off 9 Points Last Week Reserves Decline | True | By Paul Catz Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/rifleman-kills-two-two-wounded-in-wyoming-construction-worker-held.html | RIFLEMAN KILLS TWO; Two Wounded in Wyoming-- Construction Worker Held | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/u-s-team-defeated-61-loses-to-singapore-in-first-olympic-field.html | U. S. TEAM DEFEATED, 6-1; Loses to Singapore in First Olympic Field Hockey Test | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/kombert.greenblatt.html | Kombert--Greenblatt | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/iceland-gives-u-s-terms-on-air-base-that-bypass-nato-draft.html | ICELAND GIVES U. S. TERMS ON AIR BASE THAT BYPASS NATO; Draft 'Understanding' Goes to Washington for Study - Jolts European Allies Reaction of Diplomats Conditions in the Draft ICELAND GIVES U.S. AIR BASE TERMS NATO Envoys Briefed Issue of Moral Support | True | By Felix Belair Jr. Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/ettinger-first-in-sail-leads-field-of-15-in-dinghy-series-at-indian.html | ETTINGER FIRST IN SAIL; Leads Field of 15 in Dinghy Series at Indian Harbor | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/rolly-rolls-in-debut-here.html | Rolly Rolls in Debut Here | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/suez-closing-hits-frances-economy-suez-closing-hits-french-economy.html | Suez Closing Hits France's Economy; SUEZ CLOSING HITS FRENCH ECONOMY | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/matson-scores-two-touchdowns-as-cards-trip-steelers3827-he-races-79.html | Matson Scores Two Touchdowns As Cards Trip Steelers,38-27; He Races 79 Yards for One Tally--McHan, Suspension Lifted, Also Counts Cards Take 24-7 Lead Matson Gains 159 Yards | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/financial.html | FINANCIAL | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/state-savings-banks-do-not-plan-to-become-national-institutions.html | State Savings Banks Do Not Plan To Become National Institutions; BANKERS AFFIRM LOYALTY T0 STATE | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/letters-to-the-times-dealing-with-soviets-russians-said-to.html | Letters to The Times; Dealing With Soviets Russians Said to Understand Only Force and to Seek Ruin of U. N. Eden's Action Queried For Entry of Other Refugees For Safety in Flying Efforts to Coordinate Safety Projects Throughout Country Stressed Parallel With Acheson Seen Support of Nasser Questioned Ellsworth Bunker's Career | True | Woods Hole, Mass., Nov. 17, 1956.THOMAS D. CABOT Jr.hearts for them. A YUGOSLAV.Sky. JEROME LEDERER.ALLEN KLEIN.conflict. A. KATZENSTEIN,M.D.GIORGIO PAGNANELLI. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/miss-barbara-garlan-cornell-alumna-fiancee-of-capt-morton.html | Miss Barbara Garlan, Cornell Alumna, Fiancee of Capt. Morton A.Rosenblum; Lusk-- Cook | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/sinai-evacuation-said-t0-continue-israel-reports-progressive.html | SINAI EVACUATION SAID T0 CONTINUE; Israel Reports 'Progressive Process' of Withdrawal-- Civilian Regime in Gaza Mrs. Meir's Report Awaited Ben-Gurion's Undertaking | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/publisher-leases-new-office-space.html | PUBLISHER LEASES NEW OFFICE SPACE | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/syndicate-buys-on-north-shore-li-acreage-is-for-residential-and.html | SYNDICATE BUYS ON NORTH SHORE; L.I. Acreage Is for Residential and Business Use--Other Deals in Area Listed | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/tito-returns-to-belgrade.html | Tito Returns to Belgrade | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/90-budd-cars-going-t0-brazilian-road.html | 90 BUDD CARS GOING T0 BRAZILIAN ROAD | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/article-1-no-title-new-code-points-to-spains-future-modification-of.html | Article 1 -- No Title; NEW CODE POINTS TO SPAIN'S FUTURE Modification of Regime After Franco Slated-- Falange Would Keep Dominance | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/australian-quadruplets-die.html | Australian Quadruplets Die | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/ireland-upsets-germany-30.html | Ireland Upsets Germany, 3-0 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/filling-the-javits-vacancy.html | FILLING THE JAVITS VACANCY | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mens-wear-output-up-industry-operated-at-88-of-capacity-during.html | MEN'S WEAR OUTPUT UP; Industry Operated at 88% of Capacity During October | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/britain-grows-more-determined-to-keep-hold-on-cyprus-as-base.html | Britain Grows More Determined To Keep Hold on Cyprus as Base; Eastern Mediterranean Isle Gains in Value After Adventure in Egypt Hardened By Egypt Hard Core Believed Small 3 British Soldiers Wounded | | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bigscale-arrests-by-sofia-reported.html | BIG-SCALE ARRESTS BY SOFIA REPORTED | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/grace-national-raises-surplus.html | Grace National Raises Surplus | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/pier-work-begins-full-force-is-due-on-2-coasts-todav-4000-already.html | PIER WORK BEGINS; FULL FORCE IS DUE ON 2 COASTS TODAV; 4,000 Already Back in New York Harbor in Answer to Anti-Strike Injunction PACT TALKS AWAIT CALL Union end Shippers Look for Mediation Bid-Term Tie-Up 'Unnecessary' Overtime Wages Paid DOCKERS RETURN; FULL WORK TODAY Extension Hearing Friday | True | By Jacques Nevard | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/londons-market-declines-in-week-suez-crisis-political-unrest.html | LONDON'S MARKET DECLINES IN WEEK; Suez Crisis, Political Unrest, Gasoline Cut Drive Index of Industrials Down CANAL ISSUE HELD BASIC Auto Makers Are Affected by Fuel Rationing--Drop in Exports Also Is Feared Oil Resources Allotted Drop in Sales Featured | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/jazz-pianist-feted-dixieland-concert-given-for-willie-the-lion.html | JAZZ PIANIST FETED; Dixieland Concert Given for Willie (The Lion) Smith | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/budapest-pastor-preaches-in-city-refugs-baptist-says-that.html | BUDAPEST PASTOR PREACHES IN CITY; Refugs Baptist Says That Hungarians Sold Birthright to Soviet for Pottage Statue Shown Displayed | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/lard-futures-advance-gains-during-week-range-from-67-cents-to-140.html | LARD FUTURES ADVANCE; Gains During Week Range From 67 Cents to $1.40 | | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/argentine-presses-roll-again.html | Argentine Presses Roll Again | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/francis-mccullagh-a-newsman-adventurer-and-author-author-is-dead.html | Francis McCullagh, a Newsman, Adventurer and author, Author Is Dead | | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/british-girl-is-winner-of-journalism-award.html | British Girl Is Winner Of Journalism Award | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/victor-chemical-seeks-site.html | Victor Chemical Seeks Site | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/gains-registered-in-wheat-options-nearby-december-leader-in-weeks.html | GAINS REGISTERED IN WHEAT OPTIONS; Near-By December Leader in Week's Advance--Spot Corn Also Stronger Spot Corn Advances | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/khrushchev-put-among-deceivers-st-patricks-priest-calls-him-one-of.html | KHRUSHCHEV PUT AMONG DECEIVERS; St. Patrick's Priest Calls Him One of 'False Prophets' Foretold by Christ Readiness For End of World | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/colts-sink-rams-on-passes-5621-unitas-tosses-for-3-tallies-wilson.html | COLTS SINK RAMS ON PASSES, 56-21; Unitas Tosses for 3 Tallies—Wilson of Losers Goes 103 Yards for Score | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/eban-asserts-un-bolsters-nasser-tells-bnai-brith-agency-armistice.html | EBAN ASSERTS U.N. BOLSTERS NASSER; Tells B'nai B'rith Agency Armistice Conditions Aid Dictatorship in Egypt Nasser Seen as Threat | True | By Irving Spiegel Special To The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/un-chief-is-acting-on-two-suez-issues-unhead-pushes-tw0-suez-moves.html | U.N. Chief Is Acting On Two Suez Issues; U.N.HEAD PUSHES TW0 SUEZ MOVES Part of Canal Cleared | True | By Lindesay Parrott Special To The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/german-reds-say-nagy-is-free.html | German Reds Say Nagy Is Free | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/brooklyn-youth-center-began.html | Brooklyn Youth Center Began | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/inquiry-is-sought-on-fire-insurance-municipal-association-unit-back.html | INQUIRY IS SOUGHT ON FIRE INSURANCE; Municipal Association Unit Backs Plan for President to Name Study Panel TRANSIT IDEA SET BACK Request for Federal Subsidy Is Barred by Highway Group, Then Revived Two Cities Oppose Moore Is Main Speaker | True | By Leo Egan Special To The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/jean-stein-married-alumna-of-smith-is-bride-of-earl-stanley-shuman.html | JEAN STEIN MARRIED; Alumna of Smith Is Bride of Earl Stanley Shuman | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/heart-study-slated-u-s-to-see-if-drugs-can-stop-hardening-of.html | HEART STUDY SLATED; U. S. to See if Drugs Can Stop Hardening of Arteries | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/cosgrave-lauds-irish-un-spokesman-recalls-their-achievements-for.html | COSGRAVE LAUDS IRISH; U.N. Spokesman Recalls Their Achievements for Freedom | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/fawziis-adamant-on-rule-of-canal-what-egyptians-do-with-it-is-our.html | FAWZIIS ADAMANT ON RULE OF CANAL; What Egyptians Do With It 'Is Our Own Business,' He Declares on TV Panel Stand Seems Unchanged | True | By Kathleen McLaughlin | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bucnholz-gains-title-beats-sledge-in-u-s-junior-tennis-64-36-61-64.html | BUCNHOLZ GAINS TITLE; Beats Sledge in U. S. Junior Tennis, 6-4, 3-6, 6-1, 6-4 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/the-british-detain-a-us-suez-pilot.html | THE BRITISH DETAIN A U.S. SUEZ PILOT | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/large-office-building-planned-at-carnegie-hall-site-after-59.html | Large Office Building Planned At Carnegie Hall Site After 59 | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/ross-first-in-crosscountry.html | Ross First in Cross-Country | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/pearl-rachlin-married-here.html | Pearl Rachlin Married Here | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/group-criticizes-elizabeth.html | Group Criticizes Elizabeth | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/aldo-parisot-plays-cellist-offers-dvorak-work-on-philharmonic.html | ALDO PARISOT PLAYS; 'Cellist Offers Dvorak Work on Philharmonic Program | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/walgreen-earnings-up-years-profit-was-4033271-up-from-3994204.html | WALGREEN EARNINGS UP; Year's Profit Was $4,033,271, Up From $3,994,204 | True | Special to The New York Times | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/yeshiva-to-build-medical-library-gottesman-fund-gives-half-of.html | YESHIVA TO BUILD MEDICAL LIBRARY; Gottesman Fund Gives Half of $1,000,000 Cost of Unit for Einstein College | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/miss-anne-brooks-engaged-t0-wed-alumna-of-barnard-fiancee-of.html | MISS ANNE BROOKS ENGAGED T0 WED; Alumna of Barnard Fiancee of Michael W. Graney, a Columbia Law Graduate | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/rally-by-royals-tops-knicks-9593-new-york-five-overtaken-in-final.html | RALLY BY ROYALS TOPS KNICKS, 95-93; New York Five Overtaken in Final 68 Seconds--Felix, Sears Pace Scorers | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/savings-deposits-up-total-rose-by-62000000-during-last-month.html | SAVINGS DEPOSITS UP; Total Rose by $62,000,000 During Last Month | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/salk-shots-for-adults-burney-urges-those-in-19-to-35-group-be.html | SALK SHOTS FOR ADULTS; Burney Urges Those in 19 to 35 Group Be Inoculated | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/books-of-the-times-inevitably-leaving-impress-discernment-in.html | Books of The Times; Inevitably Leaving Impress Discernment in Weighing Worth | True | By Nash K. Burger | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/moscow-set-for-snow-crews-called-out-as-flurries-presage-heavy-fall.html | MOSCOW SET FOR SNOW; Crews Called Out as Flurries Presage Heavy Fall | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/a-time-to-reconsider.html | A TIME TO RECONSIDER | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/rumania-names-official.html | Rumania Names Official | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/shoe-show-opens-here.html | Shoe Show Opens Here | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/decorative-accessories-for-the-home-can-be-expensive-or-modest.html | Decorative Accessories for the Home Can Be Expensive or Modest Presents | True | By Rita Reif | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/stokesszanton.html | Stokes--Szanton | True | Special to The New York Times. | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/music-new-opera-by-lehman-engel-the-soldier-offered-in-concert.html | Music: New Opera by Lehman Engel; 'The Soldier' Offered in Concert Version Composer Conducts at Carnegie Hall Concert Society Plays Recital by Bjoerling | True | By Howard Taubman | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/redskins-defeat-browns-on-a-26yard-touchdown-pass-in-closing.html | Redskins Defeat Browns on a 26-Yard Touchdown Pass in Closing Minutes; WASHINGTON WINS FIFTH IN ROW, 20-17 Le Baron Hits Carson With Pass That Beats Browns --Penalty Opens Door | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/new-dynel-fabric-introduced.html | New Dynel Fabric Introduced | True | | 1984-12-14 | RE0000224416 | B00000622323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-26 | 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/used-carpet-sale-is-found-booming-retailers-find-tradeins-aid-store.html | USED CARPET SALE IS FOUND BOOMING; Retailers Find Trade-Ins Aid Store Volume, Are Planning to Expand This Business | True | | 1984-12-14 | RE0000224416 | B00000622323 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/disunity-decried-in-asian-missions-rivalry-of-sects-called-peril-to.html | DISUNITY DECRIED IN ASIAN MISSIONS; Rivalry of Sects Called Peril to Christianity in East-- Buddhism on the Rise | True | By Stanley Rowland Jr. Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/text-of-wilsons-memorandum-on-guided-missiles.html | Text of Wilson's Memorandum on Guided Missiles | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/regime-in-brazil-disavows-a-crisis-spokesman-for-president-rules.html | REGIME IN BRAZIL DISAVOWS A CRISIS; Spokesman for President Rules Out State of Siege-- 2 Political Units Banned | True | By Tad Szulc Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/sugar-and-wool-move-up-sharply-cocoa-futures-also-advance-daily.html | SUGAR AND WOOL MOVE UP SHARPLY; Cocoa Futures Also Advance Daily Limit-- Other Commodities Mixed | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/argentine-units-sail-antarctic-group-to-explore-weddell-sea-area.html | ARGENTINE UNITS SAIL; Antarctic Group to Explore Weddell Sea Area | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/care-seeks-2000000-emergency-relief-drive-on-to-aid-hungarians-and.html | CARE SEEKS $2,000,000; Emergency Relief Drive on to Aid Hungarians and Refugees | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/iceland-nato-and-the-us.html | ICELAND, NATO AND THE U.S. | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/rural-westchester-gains-fast-in-value.html | RURAL WESTCHESTER GAINS FAST IN VALUE | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tito-party-warns-soviet-on-course-stalinism-or-equality-lies-ahead.html | TITO PARTY WARNS SOVIET ON COURSE; Stalinism or Equality Lies Ahead, Yugoslavs Say TITO PARTY WARNS SOVIET ON COURSE | True | By Elie Abel Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/seamen-deride-inquiry-bridges-union-attacks-red-study-by-eastland.html | SEAMEN DERIDE INQUIRY; Bridges' Union Attacks Red Study by Eastland Group | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/career-man-takes-oath-as-pacific-trust-head.html | Career Man Takes Oath As Pacific Trust Head | True | The New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/uranium-strike-reported.html | Uranium Strike Reported | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/aid-for-alcoholics-urged.html | Aid for Alcoholics Urged | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/workers-heed-appeal-mindszenty-bars-interview.html | Workers Heed Appeal; Mindszenty Bars Interview | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/rocca-throws-afflis-argentine-wrestler-triumphs-before-10400-at.html | ROCCA THROWS AFFLIS; Argentine Wrestler Triumphs Before 10,400 at Garden | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/olympic-hit-songs-cut-for-award-ceremonies.html | Olympic Hit Songs Cut For Award Ceremonies | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/full-dock-force-tackles-backlog-114-ships-tied-up-by-strike-are.html | FULL DOCK FORCE TACKLES BACKLOG; 114 Ships Tied Up by Strike Are Worked-- New Talks Delayed by the Union FULL DOCK FORCE TACKLES BACKLOG Two Court Appearances Slated Other Unsettled Issues | True | By Jacques Nevard | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/aetna-buys-in-hartford-acquires-home-office-building-of-connecticut.html | AETNA BUYS IN HARTFORD; Acquires Home Office Building of Connecticut General Life | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/aviation-news-copter-rule-set-french-build-many-foreign-ships.html | AVIATION NEWS: 'COPTER RULE SET; French Build Many Foreign Ships | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/theatre-london-revue-cranks-with-cast-of-four-at-the-bijou.html | Theatre: London Revue; 'Cranks,' With Cast of Four, at the Bijou | True | By Brooks Atkinson | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/bankruptcy-lawyer-indicted.html | Bankruptcy Lawyer Indicted | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/high-school-sports-notes-chaminade-places-3-players-on-league.html | High School Sports Notes; Chaminade Places 3 Players on League All-Star Eleven-- Ratkowski Chosen Armstead, Clements Named Kerwin All-Around Player | True | By Howard M. Tuckner | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/erie-freight-derailed-upstate.html | Erie Freight Derailed Upstate | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/us-crushes-philippines-in-olympic-basketball-unbeaten-quintet.html | U.S. Crushes Philippines in Olympic Basketball; UNBEATEN QUINTET TRIUMPHS, 121-53 U.S. Scores Third Victory and Gains Semi-Finals in Olympic Tourney | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/librarian-seeks-lost-nazi-books-head-of-washington-council-says.html | LIBRARIAN SEEKS 'LOST' NAZI BOOKS; Head of Washington Council Says Propaganda Works Were Saved for Study McCarthy Comment Recalled | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tunisia-swinging-closer-tunisia-swinging-toward-the-us.html | Tunisia Swinging Closer; TUNISIA SWINGING TOWARD THE U.S. | True | By Michael Clark Special To The New York Times.combine Photos | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/lamarca-slated-to-testify-today-other-defense-witnesses-in.html | LAMARCA SLATED TO TESTIFY TODAY; Other Defense Witnesses in Kidnapping Trial Will Be Wife and Psychiatrist Nassau Inspector on Stand | True | By Byron Porterfield Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/new-director-named-by-socony-mobil-oil.html | New Director Named By Socony Mobil Oil | True | Frank H. Baller | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/swiss-to-pay-for-flights.html | Swiss to Pay for Flights | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/decathlon-men-ailing-but-all-three-us-athletes-expect-to-compete-in.html | DECATHLON MEN AILING; But All Three U.S. Athletes Expect to Compete in Test | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/ford-introduces-car-with-fully-retractable-hard-top.html | Ford Introduces Car With Fully Retractable Hard Top | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/paper-in-warsaw-explains-position-article-printed-last-week-was-not.html | PAPER IN WARSAW EXPLAINS POSITION; Article Printed Last Week Was Not Intended as Slur on Moscow, It Says | True | By Sydney Gruson Special To The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/caps-criticized-in-health-plans-legislative-committee-calls.html | 'CAPS' CRITICIZED IN HEALTH PLANS; Legislative Committee Calls Safeguards inadequate for Individuals and Groups AGE LIMITS DEPLORED Proposed Bill Would Make Conversions Mandatory --Hearing Tomorrow Conversion Ban Deplored Some Lack Restriction | True | By A.h. Raskin | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/transit-policemen-to-brush-up-on-civility-and-crimefighting.html | Transit Policemen to Brush Up On Civility and Crime-Fighting | True | The New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/moderate-policy-on-tariffs-urged-weeks-warns-that-rollback-in.html | MODERATE POLICY ON TARIFFS URGED; Weeks Warns That Rollback in Foreign Trade Program Is Possible, Otherwise ADDRESSES PARLEY HERE Commerce Secretary Says Administration Will Press Again for O.T.C. Bill Hopes for Next Year MODERATE POLICY ON TARIFFS URGED | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/postal-receipts-show-rise.html | Postal Receipts Show Rise | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/schenley-produces-a-show-on-wheels.html | SCHENLEY PRODUCES A 'SHOW ON WHEELS' | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/us-warned-of-defeat-warburg-tells-federalist-foreign-policy-has.html | U.S. WARNED OF DEFEAT; Warburg Tells Federalist Foreign Policy Has Failed | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/margaret-j-stein-is-married.html | Margaret J. Stein Is Married | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/butler-hits-curb-on-party-outlays-democratic-chairman-says-law-is.html | BUTLER HITS CURB ON PARTY OUTLAYS; Democratic Chairman Says Law Is Being Evaded, Asks Rise in the Legal Ceiling Cites 'Splinter Groups' Statement Barred | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/harvard-names-hooper-end-to-captain-1957-eleven-harriers-pick.html | HARVARD NAMES HOOPER; End to Captain 1957 Eleven -- Harriers Pick Norris | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/about-art-and-artists-harry-jackson-shows-traditional-works-four.html | About Art and Artists; Harry Jackson Shows Traditional Works -- Four Other Exhibitions Open | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/more-grapefruit-in-markets.html | More Grapefruit in Markets | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/europe-short-of-coal-needs-put-at-10000000-tons-for-last-quarter-of.html | EUROPE SHORT OF COAL; Needs Put at 10,000,000 Tons for Last Quarter of 1956 | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/gets-information-post-lewis-w-douglas-picked-as-us-aidemay-renamed.html | GETS INFORMATION POST; Lewis W. Douglas Picked as U.S. Aide--May Renamed | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/president-starts-10day-holiday-at-augusta-golf-club-president-golfs.html | President Starts 10-Day Holiday at Augusta, Golf Club; PRESIDENT GOLFS IN COLD AUGUSTA | True | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/aletha-c-stone-is-future-bride-connecticut-senior-engaged-to-thomas.html | ALETHA C. STONE IS FUTURE BRIDE; Connecticut Senior Engaged to Thomas Cox Spang, a Yale Graduate Student Craig--Perry Whalen--Franco | True | Special to The New York Times.SironyDavid Berns | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/moscow-and-peiping-praised-by-sukarno.html | MOSCOW AND PEIPING PRAISED BY SUKARNO | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/health-centers-opened.html | Health Centers Opened | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/max-d-laifer.html | MAX D. LAIFER | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/6-indicted-by-us-in-senate-inquiry-charged-with-contempt-for.html | 6 INDICTED BY U.S. IN SENATE INQUIRY; Charged With Contempt for Balking at Queries on Reds --3 Times Men Accused 58-Count Indictment Joined Communist League Liberties Union to Help | True | By Luther A. Huston Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/chou-hints-chiang-could-be-his-aide-chou-says-chiang-could-be-his.html | Chou Hints Chiang Could Be His Aide; CHOU SAYS CHIANG COULD BE HIS AIDE Taiwan Derides Bid | True | By Bernard Kalb Special to the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/va-against-rise-in-mortgage-rate-opposes-increasing-interest-now-on.html | V.A. AGAINST RISE IN MORTGAGE RATE; Opposes Increasing Interest Now on Housing Loans Granted to Veterans | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/education-aide-dismissed.html | Education Aide Dismissed | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/shell-oil-treasurer-made-vice-president.html | Shell Oil Treasurer Made Vice President | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/soviet-guards-bar-british-train-from-crossing-east-germany-halting.html | Soviet Guards Bar British Train from Crossing East Germany; Halting of Express Laid to the Ignoring of Russian Request for Certain Changes in Rail Schedule | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/club-to-visit-camera-plant.html | Club to Visit Camera Plant | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/boheme-heard-at-met-three-substitutes-in-cast-thomas-schippers.html | 'BOHEME' HEARD AT 'MET'; Three Substitutes in Cast—Thomas Schippers Conducts | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/canadian-dollar-gains-spread-put-at-04187-us-cents-top-since-august.html | CANADIAN DOLLAR GAINS; Spread Put at .04187 U.S. Cents, Top Since August, 1952 | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/october-exports-up.html | October Exports Up | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/green-bay-selects-hornung-in-draft-notre-dame-star-is-bonus-choice.html | Green Bay Selects Hornung in Draft; NOTRE DAME STAR IS BONUS CHOICE Hornung Goes to Packers at Football Draft Session --Rams Get Arnett Meets Canadian Competition Hinges on New Contract | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/celler-discerns-danger-in-bank-expansion-plan.html | Celler Discerns Danger In Bank Expansion Plan | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/evening-yule-shoppers-to-get-meter-parking.html | Evening Yule Shoppers To Get Meter Parking | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/laborites-back-free-trade-area-see-benefits-for-britain-if.html | LABORITES BACK FREE TRADE AREA; See Benefits for Britain if Safeguards Are Set Up in European Negotiations | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/report-clears-negroes-of-inherent-mental-lag.html | Report Clears Negroes Of Inherent Mental Lag | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/money.html | Money | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/peruvian-miners-end-strike.html | Peruvian Miners End Strike | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/n-m-u-raises-pensions-benefits-to-go-up-from-55-to-65-a-month-jan-1.html | N. M. U. RAISES PENSIONS; Benefits to Go Up From $55 to $65 a Month Jan. 1 | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/food-gifts-invited-for-lenox-hill-fete.html | FOOD GIFTS INVITED FOR LENOX HILL FETE | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tv-ranch-party-will-be-filmed-screen-gems-plans-series-of-39.html | TV 'RANCH PARTY' WILL BE FILMED; Screen Gems Plans Series of 39 Programs Featuring 'Country-Style' Acts | True | Special to The New York Times. | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/westrichardson.html | West--Richardson | True | Special to The New York Times. | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/4-concerts-given-in-public-schools-chamber-music-programs-are-part.html | 4 CONCERTS GIVEN IN PUBLIC SCHOOLS; Chamber Music Programs Are Part of Project by Young Audiences, Inc. | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/hoffman-is-questioned-exforeign-aid-chief-queried-by-mccarthy-on.html | HOFFMAN IS QUESTIONED; Ex-Foreign Aid Chief Queried by McCarthy on Assistant | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/suspect-in-mugging-trapped-by-victim.html | SUSPECT IN MUGGING TRAPPED BY VICTIM | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/israel-complains-of-mines.html | Israel Complains of Mines | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/justice-denies-slur-carney-says-he-is-free-of-any-racial-or.html | JUSTICE DENIES SLUR; Carney Says He Is Free of Any Racial or Religious Bias | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tommy-dorsey-chokes-to-death-on-food-while-asleep-in-home.html | Tommy Dorsey Chokes to Death On Food While Asleep in Home; Bandleader, Noted for Sweet Jazz, Found by Manager in Greenwich Bedroom TOMMY DORSEY, 51, CHOKES TO DEATH | True | Special to The New York Times. | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/rent-law-held-invalid-connecticut-court-rules-out-hartford.html | RENT LAW HELD INVALID; Connecticut Court Rules Out Hartford Ordinance | True | Special to The New York Times. | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/furcolo-drops-inaugural-ball.html | Furcolo Drops Inaugural Ball | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/a-dovzhenko-dies-russian-film-maker.html | A. DOVZHENKO DIES; RUSSIAN FILM MAKER | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/grace-chairmans-aide-on-aero-supply-board.html | Grace Chairman's Aide On Aero Supply Board | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/southern-gains-cited-senate-committee-is-told-of-economic-progress.html | SOUTHERN GAINS CITED; Senate Committee Is Told of Economic Progress | True | | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/text-of-u-n-resolution.html | Text of U. N. Resolution | True | Special to The New York Times. | 1984-12-14 | RE000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/the-loss-of-dr-mlean.html | THE LOSS OF DR. M'LEAN | True | | 1984-12-14 | RE000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/turning-point-may-be-at-hand-in-the-tragic-history-of-cyprus.html | Turning Point May Be at Hand In the Tragic History of Cyprus; Governor Harding's Visit to London on Behalf of New Constitution Could Lead to End of Terror | True | By Hanson W. Baldwin Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/phillips-gets-100000th-shareholder.html | Phillips Gets 100,000th Shareholder | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/hemingway-novel-banned.html | Hemingway Novel Banned | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/cervi-nationals-coach-quits.html | Cervi, Nationals' Coach, Quits | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/new-type-of-world-bank-loan-is-planned-for-iran-development.html | New Type of World Bank Loan Is Planned for Iran Development; $75,000,000 to Cover Expected Deficit Over Next Three Years in Financing Country's 7-Year Building Plan WORLD BANK LOAN SLATED FOR IRAN Guarantee Provided | True | By Sam Pope Brewer Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/libya-asks-review-of-british-treaty.html | LIBYA ASKS REVIEW OF BRITISH TREATY | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/all-safe-as-c-46-crashes.html | All Safe as C-46 Crashes | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/more-wage-pacts-use-index-as-base-wartime-practice-of-viewing-it-as.html | MORE WAGE PACTS USE INDEX AS BASE; Wartime Practice of Viewing It as Yardstick for Cost of Living Has Resurgence Check With Consumers | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/stamp-to-honor-polio-fighters.html | Stamp to Honor Polio Fighters | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/marijuana-is-seized-police-find-90-pounds-valued-at-50000-on-west.html | MARIJUANA IS SEIZED; Police Find 90 Pounds Valued at $50,000 on West Side | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/baker-inquiry-dropped-resignation-of-jurist-puts-end-to-appellate.html | BAKER INQUIRY DROPPED; Resignation of Jurist Puts End to Appellate Court Action | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/police-chiefs-subpoenaed.html | Police Chiefs Subpoenaed | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/dip-in-steel-output-less-than-expected.html | DIP IN STEEL OUTPUT LESS THAN EXPECTED | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/illinois-court-rejects-tax.html | Illinois Court Rejects Tax | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/rise-in-farm-income-and-costs-foreseen.html | RISE IN FARM INCOME AND COSTS FORESEEN | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/adage-recalled-in-fight-on-fraud-head-of-sec-says-warning-let-buyer.html | ADAGE RECALLED IN FIGHT ON FRAUD; Head of S.E.C. Says Warning 'Let Buyer Beware' Is Still Investor's Best Friend Policing Limited 'Front Money Racket' ADAGE RECALLED IN FIGHT ON FRAUD Hints to Salesmen | True | By Paul Heffernan Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/writing-prize-voted-movie-critics-add-category-for-annual-best.html | WRITING PRIZE VOTED; Movie Critics Add Category for Annual 'Best' Awards | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/exred-testifies-names-former-comrades-tells-of-steel-plant-drive.html | EX-RED TESTIFIES; Names Former Comrades-- Tells of Steel Plant Drive | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/martin-dodge.html | MARTIN DODGE | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/11-killed-by-forest-fire-on-coast-1400-fighting-threeday-blaze.html | 11 Killed by Forest Fire on Coast; 1,400 Fighting Three-Day Blaze; 40,000 Acres Destroyed Near San Diego-- Doomed Men Trapped by Cliff | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/immutable-spain.html | IMMUTABLE SPAIN | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/electro-refractories-to-expand.html | Electro Refractories to Expand | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/victims-of-war-leave-port-said-311-europeans-egyptians-sail-from.html | VICTIMS OF WAR LEAVE PORT SAID; 311 Europeans, Egyptians Sail From City--Many Are Women and Children Businesses Abandoned Widows of Battle Victims | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/usiceland-pact-held-tentative-washington-says-agreement-does-not.html | U.S-ICELAND PACT HELD 'TENTATIVE'; Washington Says Agreement Does Not Bypass NATO-- Denies Any Protests NATO Sees No By-Passing Special to The New York Times. | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/library-fund-to-gain-barnard-will-get-proceeds-of-yeomen-tomorrow.html | LIBRARY FUND TO GAIN; Barnard Will Get Proceeds of 'Yeomen' Tomorrow | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/las-vegas-casino-burns.html | Las Vegas Casino Burns | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/bruce-t-de-lette.html | BRUCE T. DE LETTE | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/alleghany-deal-wtih-murchisons-meets-sec-snag.html | Alleghany Deal With Murchisons Meets S.E.C. Snag | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/budapest-asked-again-to-let-in-un-observers-latest-hammarskjold.html | BUDAPEST ASKED AGAIN TO LET IN U.N. OBSERVERS; Latest Hammarskjold Move Backs Assembly Action on Soviet Intervention Cuba to Ask Report Abduction May Be Debated Hammarskjold Renews U.N. Plea To Hungary to Admit Observers | True | By Kathleen Teltsch Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/americas-speed-highway-links-parley-in-guatemala-told-uspanama-road.html | AMERICAS SPEED HIGHWAY LINKS; Parley in Guatemala Told U.S.-Panama Road Will Be Open in Three Years U.S. Delegation Largest | True | By Paul P. Kennedy Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/books-of-the-times-pictures-set-high-standards-a-garland-of-alan.html | Books of The Times; Pictures Set High Standards A Garland of Alan Dunn | True | By Charles Poore | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/californian-is-dead-at-101.html | Californian Is Dead at 101 | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/msgr-james-cantwell.html | MSGR. JAMES CANTWELL | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/states-rightists-to-meet.html | States Rightists to Meet | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/florida-homes-planned-3000-houses-to-be-built-in-the-5000-price.html | FLORIDA HOMES PLANNED; 3,000 Houses to Be Built in the $5,000 Price Class | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/4-hurt-in-ship-blast-helicopters-try-to-remove-injured-on-amoco.html | 4 HURT IN SHIP BLAST; Helicopters Try to Remove Injured on Amoco Maine | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/ibm-to-raise-rentals-monthly-fees-for-machines-to-go-up-3-march-1.html | I.B.M. TO RAISE RENTALS; Monthly Fees for Machines to Go Up 3 % March 1. | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/atom-aide-warns-us-of-power-lag-says-time-is-running-short-for.html | ATOM AIDE WARNS U.S. OF POWER LAG; Says Time Is Running Short for Nuclear Development of Electricity and Fuels Six Projects Described | True | By Peter Kihss | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/yale-eleven-names-embersits.html | Yale Eleven Names Embersits | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/air-force-officer-voids-resignation.html | AIR FORCE OFFICER VOIDS RESIGNATION | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/john-h-whitmeyer-sr.html | JOHN H. WHITMEYER SR. | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/southern-pacific-raises-earnings-railroad-companys-profits-5403236.html | SOUTHERN PACIFIC RAISES EARNINGS; Railroad Company's Profits $5,403,236 in October, Up From $3,897,991 in '55 SANTA FE SHOWS GAIN Railway's Net for October Up but 10-Month Level Drops BALTIMORE & OHIO Income for First Ten Months of 1956 Put at $24,590,603 SEABOARD AIR LINE R.R. Net Income for Ten Months of 1956 Off; Gross Rises | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/letters-to-the-times-toward-world-stability-development-of-forces.html | Letters to The Times; Toward World Stability Development of Forces Outside Two Major Blocs Envisaged Defeat of Housing Bill Data Given Voters on Proposition 2 Deemed Inadequate | True | QUINCY WRIGHT.LAWRENCE W. SCHILLING. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/hungary-and-french-labor.html | HUNGARY AND FRENCH LABOR | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/christmas-tree-rises-in-midtown-rockefeller-plaza-evergreen-from.html | CHRISTMAS TREE RISES IN MIDTOWN; Rockefeller Plaza Evergreen From New Hampshire Is Hoisted Into Position | True | The New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/kimberlyclark-shows-profit-increases-for-quarterly-and-6month.html | Kimberly-Clark Shows Profit Increases For Quarterly and 6-Month Periods | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/reagan-and-wife-to-team-in-movie-actor-and-nancy-davis-will-star-in.html | REAGAN AND WIFE TO TEAM IN MOVIE; Actor and Nancy Davis Will Star in Adaptation of Book About Submarine Crew | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/continental-illinois-elects.html | Continental Illinois Elects | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/planners-oppose-beames-budget-commission-says-cuts-in-the-capital.html | PLANNERS OPPOSE BEAME'S BUDGET; Commission Says Cuts in the Capital Outlay Would Delay Critical Projects | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/sec-obtains-stay-of-further-sales-of-its-stock-by-georgia-pacific.html | S.E.C. Obtains Stay of Further Sales Of Its Stock by Georgia Pacific Corp | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/louisjameson.html | Louis—Jameson | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/power-show-here-exhibits-missiles-atomic-displays-also-pull.html | POWER SHOW HERE EXHIBITS MISSILES; Atomic Displays Also Pull Crowds—Many Exhibitors Scouting for Engineers Lures for Engineers AUTOMATION SHOW OPENS POWER SHOW HERE EXHIBITS MISSILES | True | The New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/resin-said-to-protect-cottons.html | Resin Said to Protect Cottons | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/ethiopia-critical-of-egyptian.html | Ethiopia Critical of Egyptian | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/turkey-recalls-envoy-from-post-in-israel.html | Turkey Recalls Envoy From Post in Israel | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/percy-greenaway-was-london-mayor.html | PERCY GREENAWAY, WAS LONDON MAYOR | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/publisher-resigns-speidel-to-act-as-consultant-to-newspaper-chain.html | PUBLISHER RESIGNS; Speidel to Act as Consultant to Newspaper Chain | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/remarque-drama-broadwaybound-bloomgarden-and-wyler-to-do-the-last.html | REMARQUE DRAMA BROADWAY-BOUND; Bloomgarden and Wyler to Do 'The Last Station,' Set in Berlin in 1945 New Horwitt-Hague Musical Three Openings Tonight | True | By Sam Zolotow | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/weintraub-sworn-as-justice.html | Weintraub Sworn as Justice | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/harvard-starts-on-building.html | Harvard Starts on Building | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/joy-mfg-co-to-double-stock.html | Joy Mfg. Co. to Double Stock | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/danielsen-sets-javelin-record-norwegian-wins-with-toss-of-281-feet.html | DANIELSEN SETS JAVELIN RECORD; Norwegian Wins With Toss of 281 Feet 2 Inches at Melbourne Games Miss Cuthbert Wins Spurt Is Amazing DANIELSEN SETS JAVELIN RECORD Richards First to Repeat | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/venezuela-to-open-road.html | Venezuela to Open Road | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/explanation-asked-of-albania.html | Explanation Asked of Albania | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/vote-on-appropriation-for-un-emergency-unit.html | Vote on Appropriation For U.N. Emergency Unit | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/miss-fahnestock-of-vassar-is-dead-retired-chairman-of-spanish.html | MISS FAHNESTOCK OF VASSAR IS DEAD; Retired Chairman of Spanish Department, 84—Faculty Member for 31 Years | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/girl-18-found-dead-in-her-college-room.html | GIRL, 18, FOUND DEAD IN HER COLLEGE ROOM | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/gop-gets-support-on-replacing-javits.html | G.O.P. GETS SUPPORT ON REPLACING JAVITS | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/foreigners-exit-eased-cairo-says-britons-and-frenchmen-face-peoples.html | FOREIGNERS' EXIT EASED, CAIRO SAYS; Britons and Frenchmen Face People's Anger, Aide Warns --Denies Ill Treatment | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/isaacs-would-bar-secrecy-on-quinn.html | ISAACS WOULD BAR SECRECY ON QUINN | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/two-living-gods-act-like-mortals-centuries-of-mystery-roll-back-as.html | TWO 'LIVING GODS' ACT LIKE MORTALS; Centuries of Mystery Roll Back as Tibetan Lamas Go About New Delhi | True | By A. M. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/fate-of-hungary-protested-anew-scholars-writers-artists-of-this.html | FATE OF HUNGARY PROTESTED ANEW; Scholars, Writers, Artists of This Hemisphere Assail 'Brutal Aggression' | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/remarks-in-un-and-exchange-of-letters-on-the-suez-issue-mrs-golda.html | Remarks in U.N. and Exchange of Letters on the Suez Issue; Mrs. Golda Meir, Israel Withdrawal Action Is Cited Indian Statement Noted Richard G. Casey, Australia Financial Losses Stressed Edward A. Rizk, Lebanon Doubts Withdrawal Planned Vasily V. Kuznetsov, Soviet Union V.K. Krishna Menon, India No Quarrels with Israel Procedure Is Outlined Israeli Letter Hammarskjold Reply | | Special to The New York Times.GOLDA MEIRDAG HAMMARSKJOLD,The New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/lozano-in-honduras-former-chief-back-from-us-greeted-at-airport.html | LOZANO IN HONDURAS; Former Chief Back From U.S. -- Greeted at Airport | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/nato-body-urges-wider-discussion-3-foreign-ministers-favor-more.html | NATO BODY URGES WIDER DISCUSSION; 3 Foreign Ministers Favor More Frequent Meetings on Nonmilitary Affairs Report Sent to Council No New Agency Proposed | True | By Arnaldo Cortesi Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/lefty-grove-in-hospital.html | Lefty Grove in Hospital | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/dupas-outpoints-burrow.html | Dupas Outpoints Burrow | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/2-admit-tax-evasion-headwaiters-at-statler-plead-guilty-in-4276.html | 2 ADMIT TAX EVASION; Headwaiters at Statler Plead Guilty in $4,276 Case | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/scortchini-wins-smallwood-fight-italian-middleweights-ring.html | SCORTICHINI WINS SMALLWOOD FIGHT; Italian Middleweight's Ring Generalship Enables Him to Gain Split Verdict | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/johnson-backs-hearst-visit.html | Johnson Backs Hearst Visit | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/elizabeth-dewing-stage-tv-actress.html | ELIZABETH DEWING, STAGE, TV ACTRESS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/for-teenagers.html | For Teen-Agers | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/hanukkah-fete-tomorrow-night-8day-jewish-festival-marks-biblical.html | HANUKKAH FETE TOMORROW NIGHT; 8-Day Jewish Festival Marks Biblical Victory of Few Over a Syrian Despot Israelis Linked to Past | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/inquiries-flood-refugee-office-us-staff-in-vienna-starts-searching.html | INQUIRIES FLOOD REFUGEE OFFICE; U.S. Staff in Vienna Starts Searching Files for Names --Asks Further Data Additional Data Requested Halt To Messages Urged Eisenhower Greets Refugees Special to The New York Times. | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/yale-students-issue-insurance-annual.html | YALE STUDENTS ISSUE INSURANCE ANNUAL | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/edmund-w-butler-dies-12-cornell-football-captain-was-handball.html | EDMUND W. BUTLER DIES; '12 Cornell Football Captain Was Handball Champion | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/rumanian-in-soviet-pledges-solidarity-rumanian-chief-arrives-in.html | Rumanian in Soviet, Pledges Solidarity; RUMANIAN CHIEF ARRIVES IN SOVIET Stronger Ties Sought | True | By Welles Hangen Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/19-babies-saved-from-smoke.html | 19 Babies Saved From Smoke | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/6story-apartment-is-sold-in-brooklyn.html | 6-STORY APARTMENT IS SOLD IN BROOKLYN | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/jews-arrest-cited-committee-head-off-for-cairo.html | Jews' Arrest Cited; Committee Head Off for Cairo | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/treasury-bill-rate-at-3174-high-since-4259-of-march-33-big-rollover.html | Treasury Bill Rate at 3.174%; High Since 4.259 of March, '33; BIG ROLLOVER LOOMS But Treasury Will Pay Off Half Billion in Cash | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/quaint-sniffen-court-is-scene-of-realty-deal.html | Quaint Sniffen Court Is Scene of Realty Deal | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/mcnew-texas-takes-ncaa-run-by-80-yards-kennedy-is-third-in-fourmile.html | McNew, Texas, Takes N.C.A.A. Run by 80 Yards; KENNEDY IS THIRD IN FOUR-MILE RACE Previously Unbeaten Spartan Trails McNew and Beatty -- Michigan State Victor | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/masons-to-give-blood-donations-to-be-made-today-in-manhattan-and.html | MASONS TO GIVE BLOOD; Donations to Be Made Today in Manhattan and Brooklyn | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/moves-are-mixed-on-london-board-aimlessness-marks-most-sections.html | MOVES ARE MIXED ON LONDON BOARD; Aimlessness Marks Most Sections, With Narrow Changes the Rule | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/federal-school-aid-urged-by-17-groups.html | FEDERAL SCHOOL AID URGED BY 17 GROUPS | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/harding-reaches-london.html | Harding Reaches London | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tiny-tim-society-to-benefit.html | Tiny Tim Society to Benefit | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/2300-raised-for-hungary.html | $2,300 Raised for Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/gift-ideas-accessories-are-varied-henri-bendel-bergdorf-goodman.html | Gift Ideas: Accessories Are Varied; HENRI BENDEL BERGDORF GOODMAN BONWIT TELLER SAKS FIFTH AVENUE MACY'S LORD & TAYLOR GIMBELS OHRBACH'S ABERCROMBIE & FITCH MARK CROSS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/jersey-gop-bars-new-road-taxes-legislative-leaders-propose-tapping.html | JERSEY G.O.P. BARS NEW ROAD TAXES; Legislative Leaders Propose Tapping Present Revenues to Match Federal Aid MEYNER PLAN OPPOSED Republicans Block 1c Rise in Gasoline Levy-- Governor Fears Budget Trouble Both Houses Confer Balanced Budget Mandatory | True | By George Cable Wright Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/asks-soviet-suspension-knowland-urges-un-pressure-for-compliance-on.html | ASKS SOVIET SUSPENSION; Knowland Urges U.N. Pressure for Compliance on Hungary | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/wheat-prices-up-as-ports-reopen-december-contract-at-new-seasonal.html | WHEAT PRICES UP AS PORTS REOPEN; December Contract at New Seasonal High as Exports Reach 12,000,000 Bu. | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/prices-up-05-for-record-factory-pay-highest-ever-no-inflation-seen.html | Prices Up 0.5% for Record; Factory Pay Highest Ever; No Inflation Seen PRICES RISE 0.5%, SETTING RECORD Prices Here Set Record | True | By Joseph A. Loftus Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/western-union-expects-record-october-gross-highest-for-that-month.html | WESTERN UNION EXPECTS RECORD; October Gross Highest for That Month, With the Year Likely to Be Best Yet OTHER UTILITY REPORTS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/peters-knocks-out-freeman.html | Peters Knocks Out Freeman | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tv-review-can-do-stunt-show-bows-on-channel-4-plainfield-teachers.html | TV Review; 'Can Do,' Stunt Show Bows on Channel 4 'Plainfield Teachers' | True | By Jack Gould | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/airline-pact-signed-eastern-and-union-agree-on-pay-rises-for.html | AIRLINE PACT SIGNED; Eastern and Union Agree on Pay Rises for Mechanics | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/article-7-no-title-industry-striving-for-higher-output-but-volume.html | Article 7 -- No Title; Industry Striving for Higher Output but Volume Still Remains Below '55 | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/lloyd-minimizes-us-british-rift-foreign-secretary-in-talk-here-bids.html | LLOYD MINIMIZES U.S. BRITISH RIFT; Foreign Secretary, in Talk Here, Bids Nations Return to Former 'Intimacy' | True | By Homer Bigartthe New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/haggis-for-1000-scots-here-by-air-for-dinner.html | Haggis for 1,000 Scots Here by Air for Dinner | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/benefit-plans-made-for-prescott-house.html | BENEFIT PLANS MADE FOR PRESCOTT HOUSE | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/bogart-reenters-hospital.html | Bogart Re-Enters Hospital | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/traffic-accidents-off-580-here-in-week-is-decline-of-26-from-1955.html | TRAFFIC ACCIDENTS OFF; 580 Here in Week Is Decline of 26 From 1955 Period | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/polls-again-put-oklahoma-first-sooners-lead-tennessee-eleven-in-two.html | POLLS AGAIN PUT OKLAHOMA FIRST; Sooners Lead Tennessee Eleven in Two Ratings, With Iowa Third | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/bo-plans-equipment-issue.html | B.&O. Plans Equipment Issue | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/boy-3-dies-in-fire-lad-is-asphyxiated-in-blaze-in-apartment-kitchen.html | BOY, 3, DIES IN FIRE; Lad Is Asphyxiated in Blaze in Apartment Kitchen | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/mrs-metcalf-rewed-she-is-married-to-creighton-churchill-son-of.html | MRS. METCALF REWED; She Is Married to Creighton Churchill, Son of Novelist | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/power-clash-widened-us-hearing-set-for-2-states-in-st-lawrence.html | POWER CLASH WIDENED; U.S. Hearing Set for 2 States in St. Lawrence Dispute | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/edison-plans-bid-on-3-city-plants-utility-expects-to-make-offer-for.html | EDISON PLANS BID ON 3 CITY PLANTS; Utility Expects to Make Offer for Power Units in Month EDISON PLANS BID ON 3 CITY PLANTS Patterson Defers to Mayor | True | By Charles G. Bennett | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/mrs-hugo-furth.html | MRS. HUGO FURTH | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/sports-of-the-times-morale-builder-change-of-heart-double-blows-the.html | Sports of The Times; Morale Builder Change of Heart Double Blows The Letter | True | By Arthur Daley | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/barriers-at-lambs-fall-at-last-women-to-dine-in-grill-at-night-old.html | Barriers at Lambs Fall at Last; Women to Dine in Grill at Night; Old Legend Recalled | True | By Murray Schumachthe New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/400000-in-furs-stolen.html | $400,000, in Furs Stolen | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/plastics-move-to-interior-foreground.html | Plastics Move to Interior Foreground | True | By Cynthia Kellogg | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/conductors-set-by-philharmonic-mitropoulos-bernstein-and-paray-to.html | CONDUCTORS SET BY PHILHARMONIC; Mitropoulos, Bernstein and Paray to Take Over Late Guido Cantelli's Stint | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/egypt-reopens-cotton-market.html | Egypt Reopens Cotton Market | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/changes-narrow-on-cotton-board-futures-close-1-point-off-to-3.html | CHANGES NARROW ON COTTON BOARD; Futures Close 1 Point Off to 3 Up-- India Reports Damages to Crop | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/odm-ends-a-project-aluminum-industry-now-able-to-meet-present.html | O.D.M. ENDS A PROJECT; Aluminum Industry Now Able to Meet Present Demands | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/french-novelist-honored.html | French Novelist Honored | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/a-living-buddha-the-dalai-lama-son-of-poor-peasant.html | A Living Buddha; The Dalai Lama Son of Poor Peasant | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/doom-predicted-for-segregation-southerners-on-bnai-brith-forum-say.html | DOOM PREDICTED FOR SEGREGATION; Southerners on B'nai B'rith Forum Say Trends Make Victory for Law Certain Use of Courts Hailed | True | By Irving Spiegel Special To The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/vitricon-exhibit-opens-today.html | Vitricon Exhibit Opens Today | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/sclerosis-unit-names-corey.html | Sclerosis Unit Names Corey | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/army-cutting-force-at-refugee-center.html | ARMY CUTTING FORCE AT REFUGEE CENTER | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/desegregation-group-to-meet.html | Desegregation Group to Meet | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-new-york-arrival.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS IN NEW YORK ARRIVAL OF BUYERS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/cardinal-spellman-in-manila.html | Cardinal Spellman in Manila | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/nancy-l-talmam-will-be-married-greenwich-girl-is-engaged-to-tibor.html | NANCY L. TALMAM WILL BE MARRIED; Greenwich Girl Is Engaged to Tibor de Cholnoky, an Alumnus of Williams | True | Special to The New York Times.Eric Stahlberg | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/4-children-tossed-to-safety.html | 4 Children Tossed to Safety | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/advertising-how-much-for-coffee-looking-ahead-for-cooler-air.html | Advertising How Much for Coffee?; Looking Ahead For Cooler Air Accounts People Notes | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/pipeline-builder-plans-financing-transcanada-ltd-to-sell-120000000.html | PIPELINE BUILDER PLANS FINANCING; Trans-Canada, Ltd., to Sell $120,000,000 Debentures and Common Stock Capacity to Be Raised Credit Finance Service COMPANIES OFFER SECURITIES ISSUES United Cuban Oil | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/turpin-gains-crown-drops-buxton-5-times-in-5th-to-win-british-ring.html | TURPIN GAINS CROWN; Drops Buxton 5 Times in 5th to Win British Ring Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/wood-field-and-stream-parade-of-the-does-as-bucks-stay-home.html | Wood, Field and Stream; Parade of the Does as Bucks Stay Home Exasperating to Buck-Only Hunters | True | By John W. Randolph Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/riegel-paper-elevates-sales-vice-president.html | Riegel Paper Elevates Sales Vice President | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/uranium-find-reported.html | Uranium Find Reported | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/opera-fete-saturday-performance-of-rigletto-at-met-to-aid.html | OPERA FETE SATURDAY; Performance of 'Rigoletto' at 'Met' to Aid Children's Unit | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/commodity-index-up-wholesale-prices-rise-06-from-wednesday-to.html | COMMODITY INDEX UP; Wholesale Prices Rise 0.6 From Wednesday to Friday | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/cartmen-lose-move-to-regain-license.html | CARTMEN LOSE MOVE TO REGAIN LICENSE | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/archer-hunting-in-park-fined.html | Archer Hunting in Park Fined | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/mrs-e-mortimer-ward.html | MRS. E. MORTIMER WARD | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/dividends-raised-by-rail-supplier-youngstown-steel-door-to-pay-50.html | DIVIDENDS RAISED BY RAIL SUPPLIER; Youngstown Steel Door to Pay 50 and 55 Cents on Common Stock OTHER DIVIDEND NEWS Standard Railway Equipment Glenn L. Martin American Distilling American Felt DeVilbiss Company Houdaille Industries | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/us-judge-80-to-retire-in-the-eastern-district.html | U.S. Judge, 80, to Retire In the Eastern District | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/mayors-are-told-public-works-lag-presidential-aid-puts-cost-of.html | MAYORS ARE TOLD PUBLIC WORKS LAG; Presidential Aid Puts Cost of Bringing Facilities Up to Date at 200 Billions | True | By Leo Egan Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/3000-strike-at-missile-plant.html | 3,000 Strike at Missile Plant | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/stops-in-ireland-increased.html | Stops in Ireland Increased | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/gertrude-greene-dies-painter-52-abstract-artist-and-sculptor-had.html | GERTRUDE GREENE DIES; PAINTER, 52; Abstract Artist and sculptor Had Done Collages and Palette-Knife Works | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/des-moines-ousts-manager.html | Des Moines Ousts Manager | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/ireland-to-ration-gasoline.html | Ireland to Ration Gasoline | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/stormbattered-erie-digs-out.html | Storm-Battered Erie Digs Out | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/cyanamid-raising-dye-prices.html | Cyanamid Raising Dye Prices | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/conference-opens-on-world-issues.html | CONFERENCE OPENS ON WORLD ISSUES | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/bomb-found-in-athens-charwoman-averts-explosion-in-government.html | BOMB FOUND IN ATHENS; Charwoman Averts Explosion in Government Building | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/leaseback-deal-on-lafayette-st-beaumont-factors-takes-long-rental.html | LEASE-BACK DEAL ON LAFAYETTE ST; Beaumont Factors Takes Long Rental on Structure --6th Ave. Loft Is Sold | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/storm-hits-northeast-high-winds-heavy-rain-and-snow-batter-wide.html | STORM HITS NORTHEAST; High Winds, Heavy Rain and Snow Batter Wide Area | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/swimsuit-concern-formed.html | Swimsuit Concern Formed | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/defendant-tells-of-riesel-attack-bandos-statement-to-fbi-says.html | DEFENDANT TELLS OF RIESEL ATTACK; Bando's Statement to F.B.I. Says 'Contract' Called for 'Slapping a Guy Around' Williams Reads Statement | True | By Edward Ranzal | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/frank-moore-sr.html | FRANK MOORE SR. | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/moroccan-prince-visits-un.html | Moroccan Prince Visits U.N. | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/market-averages.html | Market Averages | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/poland-lifts-ban-on-catholic-press-will-permit-cracow-paper-to.html | POLAND LIFTS BAN ON CATHOLIC PRESS; Will Permit Cracow Paper to Republish and a New Magazine to Start | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/christmas-sale-for-the-blind-opens.html | Christmas Sale for the Blind Opens | True | The New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/little-shuns-role-in-naming-columbia-successor-lions-to-appoint.html | Little Shuns Role in Naming Columbia Successor; LIONS TO APPOINT COACH BY JANUARY Donelli, Several Ex-Columbia Players Among Candidates for Gridiron Position Governali in Running Navy Praised by Hall | True | By Louis Effrat | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/where-we-can-be-unilateral.html | WHERE WE CAN BE UNILATERAL | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/kadar-says-nagy-abetted-rebellion-then-quit-regime-expremier-is.html | Kadar Says Nagy Abetted Rebellion, Then Quit Regime; Ex-Premier Is Accused KADAR SAYS NAGY ABETTED REBELS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/morrow-completes-olympic-sprint-sweep-by-taking-200-meters-in.html | Morrow Completes Olympic Sprint Sweep by Taking 200 Meters in Melbourne; STANFIELD NEXT, BAKER RUNS THIRD Morrow Leads U.S. Sweep, Scoring in 0:20.6 for a Record--Yale Wins Stanfield Loses Crown Kelly Finishes Third Records Fall Again MORROW SCORES OLYMPIC DOUBLE | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/johnson-opposes-filibuster-limit-fights-liberal-wings-move-to-check.html | JOHNSON OPPOSES FILIBUSTER LIMIT; Fights Liberal Wing's Move to Check Senate Debate--Butler Won't Resign 6 Democrats Lead Fight JOHNSON OPPOSES FILIBUSTER LIMIT | True | By Russell Baker Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/archbishop-molloy-dies-at-71-headed-brooklyn-see-35-years-leader-of.html | Archbishop Molloy Dies at 71; Headed Brooklyn See 35 Years; Leader of Million and a Half in Diocese Had Been Aide to Cardinal Mundelein | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/twu-to-aid-refugee-will-help-former-officer-who-fled-post-in.html | T.W.U. TO AID REFUGEE; Will Help Former Officer Who Fled Post in Hungary | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/thai-premier-cheered-message-to-eisenhower-hails-peace-effort.html | THAI PREMIER CHEERED; Message to Eisenhower Hails Peace Effort Through U. N. | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/2-seized-in-safe-theft-274000-figure-is-revised-to-less-than-100000.html | 2 SEIZED IN SAFE THEFT; $274,000 Figure Is Revised to Less Than $100,000 | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/displaced-islanders-paid.html | Displaced Islanders Paid | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/us-may-request-delay-in-tax-cuts-congress-could-postpone-excise.html | U.S. MAY REQUEST DELAY IN TAX CUTS; Congress Could Postpone Excise Reductions Now Scheduled for April 1 Christmas Seal Month Set | True | The New York Times | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/gen-burns-plans-suez-zone-base-headquarters-for-un-force-to-be.html | GEN. BURNS PLANS SUEZ ZONE BASE; Headquarters for U.N. Force to Be Established There as Soon as Possible | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/fordham-quintet-stresses-rebounding-rams-also-drill-on-ball-control.html | Fordham Quintet Stresses Rebounding; RAMS ALSO DRILL ON BALL CONTROL McCadney and Cunningham Rated as Fordham's Top Backboard Operatives Kuehn Is Floor Leader Brady Has Good Potential | True | By William J. Briordy | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/iraq-presses-us-on-arms-delivery-new-request-for-shipments-of.html | IRAQ PRESSES U.S. ON ARMS DELIVERY; New Request for Shipments of Planes Linked to Aid by Soviet for Syria Soviet Aid Recalled Syrians Charged Plot IRAQ PRESSES U.S. ON ARMS DELIVERY Iraq Warns Syria Lebanon Finds More Arms Jordan Sifts Smuggling | True | By Dana Adams Schmidt Special To the New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/market-declines-after-early-rise-losses-are-not-heavy-but-average.html | MARKET DECLINES AFTER EARLY RISE; Losses Are Not Heavy, but Average Dips .79 to 319.71 for Session VOLUME TAKES A JUMP 2,230,000 Shares Traded in Day—19 issues Move to New 1956 Highs Middle East a Factor Stocks Decline After Early Rise; Volume Up to $2,230,000 Shares | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/farm-control-scored-federation-chief-cites-failure-of-25-years-of.html | FARM CONTROL SCORED; Federation Chief Cites Failure of 25 Years of U.S. Plans | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/rise-in-jobless-pay-is-sought-by-lubin.html | RISE IN JOBLESS PAY IS SOUGHT BY LUBIN | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/martha-redfield-becomes-engaged-magazine-aide-will-be-wed-to-donald.html | MARTHA REDFIELD BECOMES ENGAGED; Magazine Aide Will Be Wed to Donald Lloyd Wallace, Cornell Law Graduate | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/sidelights-far-east-rubber-in-good-supply-down-down-down-spelling.html | Sidelights; Far East Rubber in Good Supply Down, Down, Down Spelling It Out Happy Holiday Miscellany | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/trucker-indicted-in-racket-inquiry.html | TRUCKER INDICTED IN RACKET INQUIRY | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/north-africa-leans-to-us-as-french-influence-fades-morocco-sees.html | North Africa Leans to U.S. As French Influence Fades; Morocco Sees Policy Shift U.S. POLICY SHIFT ON MOROCCO SEEN | True | By Thomas F. Brady Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/federated-chain-lifts-sales-138-department-stores-group-clears.html | FEDERATED CHAIN LIFTS SALES 13.8%; Department Stores Group Clears $5,770,977 in 13 Weeks Ended Oct. 27 GIMBEL BROTHERS Profit for 9 Months to Oct. 31 Is $3,624,000 or $1.65 a Share OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/gazas-civilian-rule-restored-by-israel.html | GAZA'S CIVILIAN RULE RESTORED BY ISRAEL. | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/mrs-vk-raymond-aided-civic-groups.html | MRS. V.K. RAYMOND, AIDED CIVIC GROUPS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/stone-age-tool-confirmed.html | Stone Age Tool Confirmed | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/bradford-names-sales-head.html | Bradford Names Sales Head | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/judith-weeks-married-bride-in-st-patricks-chapel-of-david-colvill.html | JUDITH WEEKS MARRIED; Bride in St. Patrick's Chapel of David Colvill Foden | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/st-laurent-tells-of-protest-note-his-criticism-of-soviet-steps-in.html | ST. LAURENT TELLS OF PROTEST NOTE; His Criticism of Soviet Steps in Hungary Drew Rebuff-- Message to Eden Secret Denies 'Blistering Terms' Big Powers Scored | True | By Raymond Daniell Special To the New York Times.the New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/the-communist-crisis.html | THE COMMUNIST CRISIS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/music-lorin-hollander-pianist-12-plays-with-little-orchestra.html | Music: Lorin Hollander; Pianist, 12, Plays With Little Orchestra | True | By Edward Downes | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/houseman-signs-as-cbs-producer-director-of-the-shakespeare-festival.html | HOUSEMAN SIGNS AS C.B.S. PRODUCER; Director of the Shakespeare Festival Theatre to Handle 'The Seven Lively Arts' Bendix May Replace Winchell Ford to Sponsor Show | True | By Val Adams | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/richards-reaches-heights-in-pole-vaulting-victory-tipped-bar-on.html | Richards Reaches Heights in Pole Vaulting Victory; Tipped Bar on Final Leap Held Up by Wind, a Prayer Rivals, Weather Fail to Daunt Parson in Olympic Contest Two Contestants Remain Mattos Is Eliminated | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/city-is-requested-to-revive-old-job-hospitals-post-would-go-to.html | CITY IS REQUESTED TO REVIVE OLD JOB; Hospitals Post Would Go to Doctor Who Failed in Test for Another Position Dr. MacLean Makes Request | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/cairo-expulsions-anger-the-british-nasser-action-held-violation-of.html | CAIRO EXPULSIONS ANGER THE BRITISH; Nasser Action Held Violation of Convention on Civilians --Animosity Grows Rules Out Reprisals | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/wilson-restricts-army-on-missiles-and-air-program-gives-air-force.html | WILSON RESTRICTS ARMY ON MISSILES AND AIR PROGRAM; Gives Air Force Control Over All Guided Weapons With Range Over 200 Miles MOVES TO HALT DISPUTE Also Orders the Joint Chiefs to Cut Flying Service's Goal of 137 Wings Tactical Air Cut Ordered WILSON RESTRICTS ARMY'S AIR ROLE | True | By William M. Blair Special To the New York Times | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/nicaraguan-unit-shuns-election.html | Nicaraguan Unit Shuns Election | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/canadian-bank-report-bank-of-commerce-had-record-gains-for-year-to.html | CANADIAN BANK REPORT; Bank of Commerce Had Record Gains for Year to Oct. 31 | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/in-the-nation-strategy-of-the-new-attack-on-the-senate-rules-the.html | In The Nation; Strategy of the New Attack on the Senate Rules The Douglas Memorandum Constitutional Sanction Effect on New Senators The Other Position | True | By Arthur Krock | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/australia-urges-us-and-britain-to-heal-breach-casey-renews-plea-but.html | AUSTRALIA URGES U.S AND BRITAIN TO HEAL BREACH; Casey Renews Plea but Rift Seems to Widen-- Lloyd May Go Home for Advice SUEZ CLEARING DELAYED U.N. Assembly Votes Initial $10,000,000 far Support of Its Emergency Force U.S. Vote Recalled AUSTRALIA URGES U.S.-BRITISH TALKS The U.N. Force's Mission | True | By Thomas J. Hamilton Special To The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/french-jet-liner-to-fly-to-this-continent-in-spring-for-first-time.html | French Jet Liner to Fly to This Continent In Spring for First Time to Seek Buyers | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/mrs-langbourne-williams-dead-at-51-welfare-worker-headed-junior.html | Mrs. Langbourne Williams Dead at 51; Welfare Worker Headed Junior League | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/priest-ordered-detained.html | Priest Ordered Detained | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/algerian-policy-due-mollet-reported-planning-to-issue-statement.html | ALGERIAN POLICY DUE; Mollet Reported Planning to Issue Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/carol-wheeler-to-wed-fiancee-of-edwin-griffith-jr-a-student-at-u-of.html | CAROL WHEELER TO WED; Fiancee of Edwin Griffith Jr. a Student at U. of Denver | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/cleveland-papers-may-publish-today.html | CLEVELAND PAPERS MAY PUBLISH TODAY | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tv-said-to-hurt-games.html | TV Said to Hurt Games | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/chip-off-2-old-blocks-a-study-of-a-business-device-being-used-as-a.html | Chip Off 2 Old Blocks; A Study of a Business Device Being Used as a Means of Diversification A Recent Example Reasons Practical OFFSPRING FAVORS NEITHER PARENT New Fields Magnets 'Wonder' Metals Eyed No Tax Advantage | True | By Richard Rutter | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/ohio-state-picks-cocaptains.html | Ohio State Picks Co-Captains | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/wheat-king-renamed-canadian-boy-13-again-wins-honor-at-live-stock.html | 'WHEAT KING' RENAMED; Canadian Boy, 13, Again Wins Honor at Live Stock Show | True | | 1984-12-14 | RE0000224417 | B00000623182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/casey-makes-appeal-asks-business-men-to-help-end-usbritish-rift.html | CASEY MAKES APPEAL; Asks Business Men to Help End U.S.-British Rift | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/japan-to-expand-ties-will-seek-links-with-east-european-nations.html | JAPAN TO EXPAND TIES; Will Seek Links With East European Nations Soon | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/3-premieres-listed.html | 3 PREMIERES LISTED | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/primary-prices-show-no-change-wholesale-levels-for-week-to-last.html | PRIMARY PRICES SHOW NO CHANGE; Wholesale Levels for Week to Last Tuesay 115.7% of 1947-49 Average | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/food-scots-hae-festive-dinner-cockaleekie-haggis-lamb-and-puddings.html | Food: Scots Hae Festive Dinner; Cock-a-leekie, Haggis Lamb and Puddings To Be Served Banquet Will Celebrate Feast of St. Andrew This Friday | | By June Owen | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/score-maritime-agency-pickets-protest-shipping-coal-abroad-in-us.html | SCORE MARITIME AGENCY; Pickets Protest Shipping Coal Abroad in U.S. Vessels | True | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/a-foremost-wish.html | A Foremost Wish | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/us-hailed-on-mideast-french-socialist-says-it-neutralizes-soviet.html | U.S. HAILED ON MIDEAST; French Socialist Says It Neutralizes Soviet Moves | | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/poland-honors-re-condon.html | Poland Honors R.E. Condon | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/4-seized-in-holdup-suspects-in-jersey-robbery-arrested-at-lincoln.html | 4 SEIZED IN HOLD-UP; Suspects in Jersey Robbery Arrested at Lincoln Tunnel | | Special to The New York Times. | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/physician-free-on-bail-briton-charged-with-improper-acts-in-six.html | PHYSICIAN FREE ON BAIL; Briton Charged With Improper Acts in Six Deaths | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/plant-expansion-set-us-steel-to-add-to-capacity-in-chicago-area-in.html | PLANT EXPANSION SET; U.S. Steel to Add to Capacity in Chicago Area in 1957 | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/althea-gibson-scores-shirley-fry-also-avances-in-south-australian.html | ALTHEA GIBSON SCORES; Shirley Fry Also Avances in South Australian Tennis | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/child-peril-cited-in-home-breakup-psychiatrist-tells-of-harm-to.html | CHILD PERIL CITED IN HOME BREAK-UP; Psychiatrist Tells of Harm to Emotional Growth in Disruption of Family | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-27 | 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224417 | B00000623182 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/books-and-authors.html | Books and Authors | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/recital-given-here-by-audrey-haveron.html | RECITAL GIVEN HERE BY AUDREY HAVERON | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/casals-sails-for-puerto-rico.html | Casals Sails for Puerto Rico | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hunter-faculty-show-today.html | Hunter Faculty Show Today | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/cavanagh-fights-bid-on-apparatus-seeks-to-block-award-for-44.html | CAVANAGH FIGHTS BID ON APPARATUS; Seeks to Block Award for 44 Pumpers--Company's Engines Called Faulty SPECIAL HEARING IS HELD Products of Ward LaFrance Discussed--3 Concerns Had Submitted Offers Special Board Meets Difficulties Detailed | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/lamotta-sued-for-divorce.html | LaMotta Sued for Divorce | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/200-missing-off-malaya.html | 200 Missing Off Malaya | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/saboteur-to-lose-citizenship.html | Saboteur to Lose Citizenship | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/personnel-chief-named-by-schenley-industries.html | Personnel Chief Named By Schenley Industries | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hungary-weighs-un-observer-bid-offer-is-being-considered.html | HUNGARY WEIGHS U.N. OBSERVER BID; Offer Is Being 'Considered,' Hammarskjold Is Told--Cuban Presses Issue Cuban Asks Report Hungary in Bid to Refuges Nehru Prods Kadar | | By Kathleen Teltsch Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/canada-dollar-at-23year-high.html | Canada Dollar at 23-Year High | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hamilton-picks-cocaptains.html | Hamilton Picks Co-Captains | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/theatre-village-life-sable-brush-comedy-about-artist-opens.html | Theatre: Village Life; 'Sable Brush,' Comedy About Artist, Opens | True | By Louis Calta | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/liu-ceremony-held-honorary-degrees-bestowed-at-anniversary.html | L.I.U. CEREMONY HELD; Honorary Degrees Bestowed at Anniversary Convocation | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/farm-income-is-up-4-over-last-year.html | FARM INCOME IS UP 4% OVER LAST YEAR | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/kubitschek-warns-opponents-in-brazil.html | KUBITSCHEK WARNS OPPONENTS IN BRAZIL | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/alois-mueller-57-exports-manager.html | ALOIS MUELLER, 57, EXPORTS MANAGER | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/business-records-bankruptcy-proceedings-assignment.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/scott-looks-to-1960-democratic-losses-spur-him-to-start-race-now.html | SCOTT LOOKS TO 1960; Democratic Losses Spur Him to Start Race Now | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/singers-fund-created-met-guild-scholarships-will-aid-area-vocal.html | SINGERS FUND CREATED; 'Met' Guild Scholarships Will Aid Area Vocal Students | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/help-when-needed.html | Help When Needed | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/champions-at-melbourne.html | Champions at Melbourne | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/nerves-guide-iron-lung-new-device-said-to-permit-normal-breathing.html | NERVES GUIDE IRON LUNG; New Device Said to Permit Normal Breathing Rate | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/beirut-premier-backed-new-lebanese-cabinet-wins-40to2-confidence.html | BEIRUT PREMIER BACKED; New Lebanese Cabinet Wins 40-to-2 Confidence Vote | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/soviet-buildup-is-described.html | Soviet Build-Up Is Described | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/siegwart-hermann-chemist-is-dead-worked-on-arteriosclerosis.html | Siegwart Hermann, Chemist, Is Dead; Worked on Arteriosclerosis Remedies | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/poles-say-soviet-got-western-aid-paper-recalls-past-help-to.html | POLES SAY SOVIET GOT WESTERN AID; Paper Recalls Past Help to Russians as It Defends Tito's Economic Policy Pravda Statement Quoted Debate Is Welcomed | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/sibelius-fete-dec-8-composers-91st-birthday-to-be-marked-by-concert.html | SIBELIUS FETE DEC. 8; Composer's 91st Birthday to Be Marked by Concert | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/building-planned-on-39th-st-site-commercial-structure-to-go-up-near.html | BUILDING PLANNED ON 39TH ST. SITE; Commercial Structure to Go Up Near Lincoln Tube-- Deal on Tenth Ave. | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/state-gop-maps-more-scholarships-state-gop-maps-scholarship-rise.html | State G.O.P. Maps More Scholarships; STATE G.O.P. MAPS SCHOLARSHIP RISE Provisions of Measures | True | By Warren Weaver Jr. Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/france-clamps-down.html | France Clamps Down | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/trial-set-for-57-in-transit-strike-authority-hearing-tuesday-is.html | TRIAL SET FOR 57 IN TRANSIT STRIKE; Authority Hearing Tuesday Is Outgrowth of a 2-Hour 'Stand-In' on Nov. 13 | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/funeral-tomorrow-for-tommy-dorsey.html | FUNERAL TOMORROW FOR TOMMY DORSEY | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/new-financing-planned-by-socony-mobil-oil.html | New Financing Planned By Socony Mobil Oil | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/union-trustee-indicted-brownell-says-he-filed-false-affidavit-with.html | UNION TRUSTEE INDICTED; Brownell Says He Filed False Affidavit With N.L.R.B. | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/speedup-urged-in-road-building-new-head-of-us-program-says-states.html | SPEED-UP URGED IN ROAD BUILDING; New Head of U.S. Program Says States Must Cut Red Tape to End Lag Vision Held Needed Now Simplified Control Urged | True | By Joseph C. Ingraham Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/mau-mau-chief-doomed.html | Mau Mau Chief Doomed | True | Dispatch of The Times, London | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/india-crushes-us-160-kullar-scores-seven-goals-in-field-hockey.html | INDIA CRUSHES U.S., 16-0; Kullar Scores Seven Goals in Field Hockey Contest | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/head-of-gillette-razor-a-sacolowell-director.html | Head of Gillette Razor A Saco-Lowell Director | True | Fabian Bachrach | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/letters-to-the-times-sovietpolish-agreement-economic-and-financial.html | Letters to The Times; Soviet-Polish Agreement Economic and Financial Dependence of Warsaw Said to Continue To Ease Immigration Refugee Relief Declared Hampered by Existing Law Against Seating Red China Senator's Stand on Rule XXII | True | JAN WSZELAKI.GRAHAM R. HODGES,PERCIVAL E. JACKSON.PAUL H. DOUGLAS. | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/new-canadian-bonds-offered.html | New Canadian Bonds Offered | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/huge-wave-hits-hawaii-beach.html | Huge Wave Hits Hawaii Beach | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/shaw-outpoints-carlos-in-boxing-us-man-wins-2dround-bout-in.html | SHAW OUTPOINTS CARLOS IN BOXING; U.S. Man Wins 2d-Round Bout in Olympics--Russia Gains Two Victories Two Frenchmen Win U.S. Yachtsman Second | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hilton-maps-deal-for-savoyplaza-plan-is-disclosed-in-papers-filed.html | HILTON MAPS DEAL FOR SAVOY-PLAZA; Plan Is Disclosed in Papers Filed With S.E.C.--Court May Have to Approve | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/navy-is-planning-to-surprise-army-for-on-gridiron-saturday-middies.html | Navy Is Planning to Surprise Army for on Gridiron Saturday; MIDDIES RESPECT KNIGHT'S RUNNING Navy to Employ New Defense and Attack Against Army In Philadelphia Game Squads Likes Scrimmage Navy to Pass a Lot | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/british-ford-to-cut-labor.html | British Ford to Cut Labor | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/argentine-purge-of-army-goes-on-new-overall-chief-named-for.html | ARGENTINE PURGE OF ARMY GOES ON; New Over-All Chief Named for Intelligence-- Generals' Detention Confirmed | True | By Edward A. Morrow Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/us-is-accused-by-pravda.html | U.S. Is Accused by Pravda | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/yugoslavs-facing-defense-problem-high-cost-of-new-arms-may-threaten.html | YUGOSLAVS FACING DEFENSE PROBLEM; High Cost of New Arms May Threaten Program to Lift Standard of Living Tito's Attentions Armament Alternative | True | By Elie Abel Special to the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/jewish-groups-here-bid-us-wam-cairo.html | JEWISH GROUPS HERE BID U.S. WARN CAIRO | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/robert-e-lees-have-child.html | Robert E. Lees Have Child | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/egypt-building-up-her-forces-to-fight-unless-suez-is-cleared-egypt.html | Egypt Building Up Her Forces To Fight Unless Suez Is Cleared; EGYPT BUILDS UP DEFENSE FORCES Urges Pressure by U.S. Enemy Aliens Sent Away | True | By Osgood Caruthers Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dio-directed-attack-on-riesel-trial-told-acid-attack-trial-told-of.html | Dio Directed Attack On Riesel, Trial Told; ACID ATTACK TRIAL TOLD OF DIO'S ROLE Lawyer Protests Statements Tuso Linked to Crime | True | By Edward Ranzal | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/norway-asks-un-list-atomic-tests-lango-suggests-big-powers-register.html | NORWAY ASKS U.N. LIST ATOMIC TESTS; Lange Suggests Big Powers Register Plans as Step Toward Reducing Blasts Debate Schedule Today Control Held Essential | True | By Richard P. Hunt Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hungarian-move-to-austria-slows-refugees-report-20-bodies-lie.html | HUNGARIAN MOVE TO AUSTRIA SLOWS; Refugees Report 20 Bodies Lie Unburied as Warning to Border-Crossers Danger in Crossing Seen Refugees Now 89,000 HUNGARIAN MOVE TO AUSTRIA SLOWS Hungarian Relief Set | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/us-stuff-shot-is-called-legal-russells-dunking-technique-not.html | U.S. 'STUFF SHOT' IS CALLED LEGAL; Russell's Dunking Technique Not 'Official's Cup of Tea, but Aids American Five | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/us-ship-in-peril-off-coast-of-luzon.html | U.S. SHIP IN PERIL OFF COAST OF LUZON | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/food-musician-as-host-victor-borge-conducts-a-full-dinner-with.html | Food: Musician as Host; Victor Borge Conducts a Full Dinner With Contrapuntal Passages of Wine Sauce Had 17 Ingredients Salsify Accompanied Poultry | True | By June Owen | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/bond-values-show-decline.html | Bond Values Show Decline | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/usisraeli-ties-vital-eban-says-ambassador-holds-intimate.html | U.S.-ISRAELI TIES VITAL, EBAN SAYS; Ambassador Holds Intimate Understanding Is Needed for His Nation's Future Lehman Urges Negotiations Case of Israel Defended | True | By Morris Kaplan | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/texas-areas-to-get-aid.html | Texas Areas to Get Aid | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/the-council-votes-ppr.html | THE COUNCIL VOTES P.P.R. | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/300-divers-fail-to-find-russians-lost-medal.html | 300 Divers Fail to Find Russian's Lost Medal | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/fire-at-cornell-animal-clinic.html | Fire at Cornell Animal Clinic | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/wage-rises-asked-state-unit-urged-to-increase-pay-of-restaurant.html | WAGE RISES ASKED; State Unit Urged to Increase Pay of Restaurant Workers | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/cleveland-gets-news-three-major-dailies-resume-as-26day-strike-ends.html | CLEVELAND GETS NEWS; Three Major Dailies Resume as 26-Day Strike Ends | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/walter-schumann-stricken.html | Walter Schumann Stricken | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/vanity-fair-mills-elects.html | Vanity Fair Mills Elects | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/motor-car-sports-fangio-45-dreams-of-one-more-racing-world-to.html | Motor Car Sports; Fangio, 45, Dreams of One More Racing World to Conquer: Indianapolis A Rally in Retrospect A Rally in Jeopardy | True | By Frank M. Blunk | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/front-page-dance-friday.html | Front Page Dance Friday | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/clinton-whites-toss-eggs-at-negro-girls.html | CLINTON WHITES TOSS EGGS AT NEGRO GIRLS | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/wings-and-prayer-help-miss-white-credits-success-in-broad-jump-to.html | WINGS AND PRAYER HELP; Miss White Credits Success in Broad Jump to Bible | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/states-prodded-on-worker-laws-secretary-mitchell-tells-then-they.html | STATES PRODDED ON WORKER LAWS; Secretary Mitchell Tells Then They Must Broaden Benefits or U.S. Will | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/technology-called-road-to-us-gains.html | TECHNOLOGY CALLED ROAD TO U.S. GAINS | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/other-meetings-chicago-corp-crescent-corp-fresnillo-company.html | OTHER MEETINGS; Chicago Corp. Crescent Corp. Fresnillo Company | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dental-franchise-cited-groups-head-says-rich-and-poor-must-receive.html | DENTAL FRANCHISE CITED; Group's Head Says Rich and Poor Must Receive Care | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/uskorea-pact-signed-accord-will-provide-ways-for-increased-trade.html | U.S.-KOREA PACT SIGNED; Accord Will Provide Ways for Increased Trade | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/boys-club-gets-15000-gift.html | Boys Club Gets $15,000 Gift | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/shepilov-leaves-for-moscow.html | Shepilov Leaves for Moscow | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/canadian-artist-killed.html | Canadian Artist Killed | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/meineke-quits-basketball.html | Meineke Quits Basketball | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/count-basie-band-is-short-on-swing-brooklyn-academy-program-shows.html | COUNT BASIE BAND IS SHORT ON SWING; Brooklyn Academy Program Shows Group's Limitations —Newbom Quintet Plays | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/two-join-wanted-list-police-here-seek-extortionist-and-fugitive-in.html | TWO JOIN WANTED LIST; Police Here Seek Extortionist and Fugitive in Slaying | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/understand-asia-romulo-urges-us-philippine-ambassador-says.html | UNDERSTAND ASIA, ROMULO URGES U.S; Philippine Ambassador Says Underdeveloped Areas Need Leadership Comparison With Penguins Leadership Without War UNDERSTAND ASIA, ROMULO URGES U.S. | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/governor-combats-school-loans-cost.html | GOVERNOR COMBATS SCHOOL LOANS COST | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/industrial-plant-sold.html | Industrial Plant Sold | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/fuel-demand-due-to-double-by-76-experts-tell-the-mechanical.html | FUEL DEMAND DUE TO DOUBLE BY '76; Experts Tell the Mechanical Engineers Technology Will Help Coal Share in Rise Nuclear Energy's Role | True | By Peter Kihss | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dorroliver-in-australia.html | Dorr-Oliver in Australia | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/officials-dual-status-causes-costume-shifts.html | Official's Dual Status Causes Costume Shifts | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/studio-lists-two-to-star-in-pylon-ui-names-rock-hudson-dorothy.html | STUDIO LISTS TWO TO STAR IN 'PYLON'; U.-I. Names Rock Hudson, Dorothy Malone for Leads in Story by Faulkner | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/court-gets-roberts-portrait.html | Court Gets Roberts Portrait | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/gola-paces-fort-monmouth.html | Gola Paces Fort Monmouth | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/four-set-to-enter-jersey-gop-race-open-governorship-contest.html | FOUR SET TO ENTER JERSEY G.O.P. RACE; Open Governorship Contest Expected-- Dumont Likely to Tell Intentions Soon Meyner to Run Again | True | By George Cable Wright Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/first-of-larger-and-more-legible-street-signs-installed-on-3d-ave.html | First of Larger and More Legible Street Signs Installed on 3d Ave | True | The New York Times | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/city-hall-offered-to-utica.html | City Hall Offered to Utica | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/group-buys-buffalo-hotel.html | Group Buys Buffalo Hotel | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/banker-defends-holding-company-sheperd-of-1st-national-city-lists.html | BANKER DEFENDS HOLDING COMPANY; Sheperd of 1st National City Lists Benefits in Merger Device for Both Parties EXPANSION IS FORESEEN New York Bank's Dividend Policy Would Be Followed by New Organization County Trust Gains Listed Dividend Policy Given BANKER DEFENDS HOLDING COMPANY | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/new-kazan-movie-put-on-blacklist-catholic-legion-of-decency.html | NEW KAZAN MOVIE PUT ON BLACKLIST; Catholic Legion of Decency Condemns 'Baby Doll'-- Film Gets Code Seal | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/bus-line-seeks-to-end-runs.html | Bus Line Seeks to End Runs | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/2-british-trains-cross-east-germany-freely.html | 2 British Trains Cross East Germany Freely | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/demarco-to-box-ortega-again.html | DeMarco to Box Ortega Again | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/thruway-too-close-3-sue-state.html | Thruway Too Close, 3 Sue State | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/egypts-trade-balance-up.html | Egypt's Trade Balance Up | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/magnesium-improved-dows-higher-purity-grade-now-available-in-volume.html | MAGNESIUM IMPROVED; Dow's 'Higher Purity' Grade Now Available in Volume | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/us-cites-soviet-shipments.html | U.S. Cites Soviet Shipments | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/swaps-tests-leg-in-20foot-walk-racer-takes-first-steps-in-six.html | SWAPS TESTS LEG IN 20-FOOT WALK; Racer Takes First Steps in Six Weeks--Doctors Call Break Nearly Healed | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/3-perish-in-rail-crash-gasoline-truck-in-west-hits-train-carrying.html | 3 PERISH IN RAIL CRASH; Gasoline Truck in West Hits Train Carrying Explosives | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/steven-s-fair-grounds-victor.html | Steven S. Fair Grounds Victor | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/joan-b-litt-is-married-state-department-aide-wed-in-karachi-to-ap.html | JOAN B. LITT IS MARRIED; State Department Aide Wed in Karachi to A.P. Happer Jr. | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/parley-continues-on-nagys-return-workers-angered-by-kadars-speech.html | PARLEY CONTINUES ON NAGY'S RETURN; Workers Angered by Kadar's Speech but Many Go Back to Budapest Plants Countryside Is Idle Belgrade Protests to Kadar 50 Embassies in Pageant | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/swedish-sailors-are-first.html | Swedish Sailors Are First | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/gains-expected-in-shoe-industry-cochairmen-of-show-here-forecast.html | GAINS EXPECTED IN SHOE INDUSTRY; Co-Chairmen of Show Here Forecast Record First Half in Unit and Dollar Volume Attendance Increases GAINS EXPECTED IN SHOE INDUSTRY Effect of Late Easter | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/farmers-aid-extended-britain-to-continue-help-at-approximately.html | FARMERS' AID EXTENDED; Britain to Continue Help at Approximately Present Rate | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/waldemar-b-kaempffert-dies-science-editor-of-the-times-79-noted-for.html | Waldemar B. Kaempffert Dies; Science Editor Of The Times, 79; Noted for Explaining Technical Developments for Layman --On Staff 26 Years Elected to Phi Beta Kappa Won British Science Award | True | The New York Times Studio | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/president-denies-suez-hurts-nato-or-us-alliances-makes-statement-as.html | PRESIDENT DENIES SUEZ HURTS NATO OR U.S. ALLIANCES; Makes Statement as He Says Dulles Will Fly to Paris for Council Session DIFFERENCES MINIMIZED 'Great Bonds' With Britain and France for Peace Are Hailed by Eisenhower Statement Answers Critics PRESIDENT DENIES SUEZ PERILS NATO President Works At Desk Statement by Hagerty | True | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/polar-plane-in-mishap-us-craft-plows-into-snow-bank-at-antarctic.html | POLAR PLANE IN MISHAP; U.S. Craft Plows Into Snow Bank at Antarctic Base | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dock-dispute-talks-to-resume-port-clears-backlog-of-cargo-federal.html | Dock Dispute Talks to Resume; Port Clears Backlog of Cargo; Federal Mediators Summon Negotiators to New Meeting Here on Monday -- 80-Day Injunction a Possibility Injunction Is Sought 110 Ships in Port Western Pier Talks Continue | True | By George Home | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/met-may-block-tucker-tv-stint-company-will-bar-tenor-frog-sullivan.html | 'MET' MAY BLOCK TUCKER TV STINT; Company Will Bar Tenor Frog Sullivan Show if He Sings on N.B.C. 'Festival' Miner Leaves Unit Four Switch to the Sweet | True | By Val Adams | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/industrialist-sees-atom-power-speeded-by-europes-oil-crisis.html | Industrialist Sees Atom Power Speeded by Europe's Oil Crisis | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/paperboard-output-off-production-down-68-from-level-of-year-earlier.html | PAPERBOARD OUTPUT OFF; Production Down 6.8% From Level of Year Earlier | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/japanese-advance-accord-with-soviet.html | JAPANESE ADVANCE ACCORD WITH SOVIET | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/p-ballantine-appoints-advertising-manager.html | P. Ballantine Appoints Advertising Manager | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/florida-rejects-school-bonds-bid-offer-of-100-for-4-coupon-on.html | FLORIDA REJECTS SCHOOL BONDS BID; Offer of 100 for 4% Coupon on $9,325,000 Issue is Turned Down by Board Linden, N.J. Texas School District Superior, Wis. Foley, Ala. Michigan School District Idaho School District Illinois School District Ohio School Disrict Surry County, N.C. Milwaukee Riverside County, Calif. Long Branch, N.J. Colorado University | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dionne-s-ogilvie-engaged-to-wed-alumna-of-eastman-school-of-music.html | DIONNE S. OGILVIE ENGAGED TO WED; Alumna of Eastman School of Music Future Bride of Raymond H. Farrant | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/railway-reporps-profit-increase-southern-has-gain-over-55-for-10.html | RAILWAY REPORPS PROFIT INCREASE; Southern Has Gain Over '55 for 10 Months Despite Decline in Revenues READING RAILROAD Net Was $1,448,000 Last Month as Against $1,105,000 ERIE RAILROAD GAINS $6,846,149 Net for 10 Months Compares With $5,546,528 OTHER RAIL REPORTS | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/knicks-turn-back-pistons-in-garden-basketball-gallatin-sparks.html | Knicks Turn Back Pistons in Garden Basketball; GALLATIN SPARKS 105-TO-98 VICTORY Gets 21 Points for Knicks as Martin Sets Up Plays-- Royals Top Nats, 90-82 Pistons Stage Rally Gallatin Sets Pace | True | By Gordon S. White Jr. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/sports-of-the-times-the-age-factor-big-questions-kid-stuff-the.html | Sports of The Times; The Age Factor Big Questions Kid Stuff The Letdown | True | By Arthur Daley | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/navy-reserve-spurred-companies-urged-to-assist-in-training-program.html | NAVY RESERVE SPURRED; Companies Urged to Assist in Training Program Here | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/syrian-border-checked-un-observers-investigate-reports-of-troop.html | SYRIAN BORDER CHECKED; U.N. Observers Investigate Reports of Troop Build-Up | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/coach-rates-ccny-quintet-good-in-its-class-polansky-is-cheered-by.html | Coach Rates C.C.N.Y. Quintet 'Good in Its Class'; Polansky Is Cheered by Team's Height and Good Bench Mazzaferro Shows Promise | True | By William J. Briordythe New York Times | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/s-klein-elects-three-directors.html | S. Klein Elects Three Directors | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/education-aides-named-governor-appoints-advisers-to-teaching.html | EDUCATION AIDES NAMED; Governor Appoints Advisers to Teaching Institutions | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/israd-group-revue-saturday.html | Israel Group Revue Saturday | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/civic-unit-appoints-4-citizens-budget-commission-names-new-trustees.html | CIVIC UNIT APPOINTS 4; Citizens Budget Commission Names New Trustees | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/apartment-garage-leased.html | Apartment Garage Leased | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/new-apartment-for-east-side.html | New Apartment for East Side | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/restraint-urged-by-makins-by-thomas-p-ronan.html | Restraint Urged by Makins By THOMAS P. RONAN | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/steel-scrap-up-to-67-a-ton.html | Steel Scrap Up to $67 a Ton | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/british-french-assured-swiss-report-cairo-plans-no-mass-expulsion.html | BRITISH, FRENCH ASSURED; Swiss Report Cairo Plans No Mass Expulsion 400 Arrive in Athens | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dibiase-outpoints-pineiro.html | DiBiase Outpoints Pineiro | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/fur-and-jewelry-forecast-a-white-bright-christmas.html | Fur and Jewelry Forecast: A White, Bright Christmas | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/2-convicts-high-and-dry.html | 2 Convicts High and Dry | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/commodity-index-off-prices-fell-to-937-monday-from-938-last-friday.html | COMMODITY INDEX OFF; Prices Fell to 93.7 Monday From 93.8 Last Friday | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dana-corp-lifts-profits-by-133-years-net-at-17342919-sales-rise-225.html | DANA CORP. LIFTS PROFITS BY 13.3%; Year's Net at $17,342,919 --Sales Rise 22.5%-- Other Corporate Reports 'Far From Pessimistic' ASSOCIATED DRY GOODS Quarter's Net at $1.12 a Share, Against 89 Cents in 1955 NORANDA MINES, LTD. Canadian Concern Has 9-Month Profit of $14,890,000 OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/big-aluminum-smelter-new-as-e-plant-to-process-huge-volume-of-scrap.html | BIG ALUMINUM SMELTER; New A.S. & R. Plant to Process Huge Volume of Scrap | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/zadoc-e-merrill-dies-board-chairman-of-pacific-power-and-light-was.html | ZADOC E. MERRILL DIES; Board Chairman of Pacific Power and Light Was 75 | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/desilu-will-film-crime-show-on-tv-production-groups-official.html | DESILU WILL FILM CRIME SHOW ON TV; Production Group's 'Official Detective' to Be Based on Magazine Stories | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/bus-unit-of-mopac-is-bought-by-texan.html | BUS UNIT OF MOPAC IS BOUGHT BY TEXAN | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/mass-albanian-arrests-yugoslav-sympathizers-fill-prison-camps-borba.html | MASS ALBANIAN ARRESTS; Yugoslav Sympathizers Fill Prison Camps, Borba Says | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/chinese-reds-influx-into-tibet-is-causing-concern-to-indians.html | Chinese Reds' Influx Into Tibet Is Causing Concern to Indians; Paiping Reported Planning to Send 5,000,000 Settlers to Border Nation in Next Few Years Officialdom Says Little | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/grove-in-good-condition.html | Grove in 'Good Condition' | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/m-richard-has-operation.html | M. Richard Has Operation | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/japanese-to-invest-in-brazil.html | Japanese to Invest in Brazil | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/iran-wants-us-in-baghdad-pact-premier-says-entry-would-save-peace.html | IRAN WANTS U.S. IN BAGHDAD PACT; Premier Says Entry Would Save Peace in Mideast-- Syria Closely Watched Other Support Proposal Danger Spots Weighed | | By Sam Pope Brewer Special To the New York Times.the New York Times | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/cairo-preparing-to-ask-sanctions-will-request-action-by-un-unless.html | CAIRO PREPARING TO ASK SANCTIONS; Will Request Action by U.N. Unless Britain, France and Israel Withdraw Troops South African Accuses U.N. CAIRO SET TO ASK SANCTIONS IN U.N. Fawzi Changes 'Atrocities' Hammarskjold Stand Awaited | | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/mrs-schlemmer-exhead-of-store-president-of-retail-gift-and.html | MRS. SCHLEMMER, EX-HEAD OF STORE; President of Retail Gift and Housewares Concern from 1945 to 1953 Is Dead Business Began in 1848 250,000 Items in Stock | | Bradford Bachrach | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/17000000-barred-vote-study-finds-restrictive-laws-are-cited-in.html | 17,000,000 BARRED, VOTE STUDY FINDS; Restrictive Laws Are Cited in Heritage Fund Report on Nov. 6 Election | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/michigan-governor-advises-democrats.html | MICHIGAN GOVERNOR ADVISES DEMOCRATS | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/about-new-york-at-90-founder-of-cavanaghs-can-remember-the-days-of.html | About New York; At 90, Founder of Cavanagh's Can Remember the Days of Gaslights and 40c Steaks | | By Meyer Berger | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/housing-body-sells-25643000-notes.html | HOUSING BODY SELLS $25,643,000 NOTES | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/ibm-elects-secretary.html | I.B.M. Elects Secretary | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/loan-made-on-factory-center.html | Loan Made on Factory Center | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/pennsylvanian-heads-womens-army-corps.html | Pennsylvanian Heads Women's Army Corps | True | Special to The New York Times.U.S. Army | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/miss-parisi-urges-injury-pay-rise-tells-legislature-unit-wider.html | MISS PARISI URGES INJURY PAY RISE; Tells Legislature Unit Wider Coverage Is Needed--I.L.A. Would End Maximum | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/ribbentrop-memoirs-seized.html | Ribbentrop Memoirs Seized | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/brucker-accepts-airmissile-curb-army-program-is-workable-secretary.html | BRUCKER ACCEPTS AIR-MISSILE CURB; Army Program Is 'Workable,' Secretary Says--Officers Feel Ruling Is Not Final Hope for Support | True | By Jack Raymond Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/venezuela-airliner-hits-peak-kills-25-10-from-us-lost-25-die-at.html | Venezuela Airliner Hits Peak, Kills 25; 10 From U.S. Lost; 25 DIE AT CARACAS IN A PLANE CRASH Rockefeller Shunned Plane Peete Was Going to Valencia Bridgeport Visitor on Plane | True | By the United Press. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/report-on-rubber-revised.html | Report on Rubber Revised | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/venice-of-antiquity-found.html | 'Venice of Antiquity' Found | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/issues-in-the-middle-east.html | ISSUES IN THE MIDDLE EAST | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/us-arms-delay-ended-french-and-moroccans-settle-dispute-on-dock.html | U.S. ARMS DELAY ENDED; French and Moroccans Settle Dispute on Dock Guards | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/icc-sets-protest-deadline.html | I.C.C. Sets Protest Deadline | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/power-plant-sale-tied-to-pollution.html | POWER PLANT SALE TIED TO POLLUTION | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/us-picks-relay-swimmers.html | U.S. Picks Relay Swimmers | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/red-cross-seeks-aid-for-hungarian-needy.html | Red Cross Seeks Aid For Hungarian Needy | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/eastland-reaches-hawaii.html | Eastland Reaches Hawaii | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/a-correction.html | A Correction | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/big-6-to-honor-58-sunday.html | Big 6 to Honor 58 Sunday | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/foreign-office-uninformed.html | Foreign Office Uninformed | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/giambra-outpoints-walker-in-buffalo.html | GIAMBRA OUTPOINTS WALKER IN BUFFALO | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/remarks-made-by-pearson-stand-called-objective-us-action-criticized.html | Remarks Made by Pearson; Stand Called Objective U.S. Action Criticized | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/ashenfelter-too-old-fbi-man-33-says-ive-had-it-as-olympic-runner.html | ASHENFELTER 'TOO OLD'; F.B.I. Man, 33, Says, 'I've Had It' as Olympic Runner | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/road-safety-sought-british-organize-childrens-contest-to-cut-toll.html | ROAD SAFETY SOUGHT; British Organize Children's Contest to Cut Toll | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/cosmetics-tax-ruffles-chic-miss-lipstick-as-essential-as-a-razor.html | Cosmetics Tax Ruffles Chic Miss; Lipstick as Essential as a Razor Blade, She Tells Inquiry Discrimination Cited -- One Legislator Is Not Impressed | True | By John D. Morris Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/kuchel-will-vote-to-ban-filibuster-california-republican-joins.html | KUCHEL WILL VOTE TO BAN FILIBUSTER; California Republican Joins Liberal Democrats' Drive to Change Senate Rule Attack Rule as Symbol Clark Lends Support | True | Special to The New York Times.Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/east-germans-critical.html | East Germans Critical | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/mittlersand.html | Mittler--Sand | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/cotton-futures-fall-40c-to-150-commission-houses-sell-the-far.html | COTTON FUTURES FALL 40C TO $1.50; Commission Houses Sell the Far Months--Decline in 1956-57 Use Predicted LIVERPOOL FUTURES | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/army-keeps-jupiter.html | Army Keeps Jupiter | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/emerson-fund-to-gain-major-barbara-on-dec-12-to-help-provide.html | EMERSON FUND TO GAIN; 'Major Barbara' on Dec. 12 to Help Provide Scholarships | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/jordan-vows-end-of-british-pact-would-also-expel-troops-link-with.html | JORDAN VOWS END OF BRITISH PACT; Would Also Expel Troops-- Link With Soviet Studied JORDAN VOWS END OF BRITISH PACT | True | By Kennett Love Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/indonesian-founder-to-resign-saturday.html | INDONESIAN FOUNDER TO RESIGN SATURDAY | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/britain-elevates-templer-to-field-marshal-rank.html | Britain Elevates Templer To Field Marshal Rank | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/montanan-80-picked-as-doctor-of-the-year.html | Montanan, 80, Picked As 'Doctor of the Year' | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/of-local-origin.html | Of Local Origin | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/textile-gain-reported-berkshire-hathaway-finds-its-competitive.html | TEXTILE GAIN REPORTED; Berkshire Hathaway Finds Its Competitive Status Better | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/army-to-build-at-plattsburgh.html | Army to Build at Plattsburgh | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/molloy-funeral-to-be-held-friday-apostolic-delegate-to-offer-mass.html | MOLLOY FUNERAL TO BE HELD FRIDAY; Apostolic Delegate to Offer Mass for Brooklyn Bishop -- Mayor Pays Tribute Requiem Mass Tomorrow | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/south-africa-tie-to-un-slashed-nation-says-it-will-retain-only.html | SOUTH AFRICA TIE TO U.N. SLASHED; Nation Says It Will Retain Only Token Representation Because of Racial Stand | True | By Michael James Special To the New York Times | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/excursion-run-suspended.html | Excursion Run Suspended | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/medina-urges-aid-for-court-reform-says-legislature-might-turn-down.html | MEDINA URGES AID FOR COURT REFORM; Says Legislature Might Turn Down Tweed Plan Unless the Public Is Aroused Calls for Aroused Public Urges Group Work Warns on 2 Arguments | True | By Russell Porter | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/laborites-pick-bevan-as-foreign-spokesman.html | Laborites Pick Bevan As Foreign Spokesman | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/summaries-of-olympic-games-at-melbourne.html | Summaries of Olympic Games at Melbourne | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times Studio (by Edward Herman) | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/mexico-is-building-pacific-road-link.html | MEXICO IS BUILDING PACIFIC ROAD LINK | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/yale-eight-caps-us-rowing-feat-record-haul-of-three-gold-medals.html | YALE EIGHT CAPS U.S. ROWING FEAT; Record Haul of Three Gold Medals Made by American Oarsmen at Olympics Crew Members Exhausted MacKenzie Sets Pace Stanfield is Second | | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/international-banking-coping-with-dutch-defense-bank-offices-vie-in.html | International Banking Coping With Dutch Defense; BANK OFFICES VIE IN CHESS BY CABLE | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/reese-accepts-dodger-terms-for-1957-salary-believed-close-to-40000.html | Reese Accepts Dodger Terms for 1957; SALARY BELIEVED CLOSE TO $40,000 Reese First Brook to Accept Terms-- Campanella Set for Thumb Operation A Dodger Since 1940 Surgery for Campanella | | By Roscoe McGowenthe New York Times | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hunter-group-to-give-picnic.html | Hunter Group to Give 'Picnic' | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/beliveau-tops-scorers-canadien-star-leads-hockey-rivals-with-25.html | BELIVEAU TOPS SCORERS; Canadien Star Leads Hockey Rivals With 25 Points | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/state-acts-to-halt-a-lending-concern.html | STATE ACTS TO HALT A LENDING CONCERN | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/mounting-consumer-prices.html | MOUNTING CONSUMER PRICES | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/joanne-m-persons-becomes-affianced.html | JOANNE M. PERSONS BECOMES AFFIANCED | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/city-opera-drops-57-spring-season-160000-deficit-is-a-factor-in.html | CITY OPERA DROPS '57 SPRING SEASON; $160,000 Deficit Is a Factor in Decision-- Other Center Activities to Continue | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dividends-raised-by-national-lead-company-votes-1-yearend-and-2.html | DIVIDENDS RAISED BY NATIONAL LEAD; Company Votes $1 Year-End and 2% Stock Payment --Cash for 1956 $3.25 LUKENS STEEL CO. Extra of $1.50 Authorized-- Total for Year $6 a Share OTHER DIVIDEND NEWS Celanese Corporation COMPANIES TAKE DIVIDEND ACTION Duke Power Elliott Company Interlake Steamship Merck & Co. American Smelting & Refining Newport News Shipbuilding Rapid Electrotype Real Silk Hosiery | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/pearson-declares-canada-pursues-independent-line-says-ottawa-will.html | Pearson Declares Canada Pursues Independent Line; Says Ottawa Will Not Be 'Chore Boy' for Either U.S. or Britain PEARSON DEFENDS ACTIONS ON SUEZ Canada's Stature Rises Independent Policy Urged | | By Raymond Daniell Special To the New York Times.the New York Times | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/leftist-school-will-close-soon-jefferson-trustees-charge-9-years-of.html | LEFTIST SCHOOL WILL CLOSE SOON; Jefferson Trustees Charge 9 Years of 'Persecution,' Tell of Recent Losses Called 'Training Ground' Formed in 1944 Merger | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/council-approves-permanent-lists-of-citys-voters-bill-requested-by.html | COUNCIL APPROVES PERMANENT LISTS OF CITY'S VOTERS; Bill Requested by Mayor Is Adopted After Being Held Up by Political Wrangle PROBABLY IN USE IN 1957 Citizens Will Stay Registered by Going to Polls at Least Once in Every 2 Years Provisions of the Law Sharkey Delays Action P.P.R. BILL VOTED BY CITY COUNCIL Bills to Curb Moses Offered | True | By Charles G. Bennett | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/agencies-advised-to-coddle-talent-industrys-sole-resource-is-people.html | AGENCIES ADVISED TO CODDLE TALENT; Industry's Sole Resource Is People, Brorby Stresses-- New Ideas Demanded Plea Against Boredom | True | By William M. Freeman | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/union-dues-protested-steelworkers-local-votes-reconsideration-of.html | UNION DUES PROTESTED; Steelworkers Local Votes Reconsideration of Rise | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/ohio-and-michigan-set-voting-marks.html | OHIO AND MICHIGAN SET VOTING MARKS | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/air-force-allows-officer-to-resign.html | AIR FORCE ALLOWS OFFICER TO RESIGN | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/rabies-control-to-be-pressed.html | Rabies Control to Be Pressed | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/marie-mcdonald-in-accident.html | Marie McDonald in Accident | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/german-ge-to-prepay-debt-settlement-bonds.html | German G.E. to Prepay Debt Settlement Bonds | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/mrs-jj-philips-has-child.html | Mrs. J.J. Philips Has Child | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/alabama-data-freed-gov-folsom-yields-records-of-fund-for-his.html | ALABAMA DATA FREED; Gov. Folsom Yields Records of Fund for His Mansion | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/prisoner-dies-in-tombs-third-fatality-for-november-of-inmates-in.html | PRISONER DIES IN TOMBS; Third Fatality for November of Inmates in City Prison | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/two-riders-hurt-in-pimlico-spill-snyder-suffers-head-injury-russo.html | TWO RIDERS HURT IN PIMLICO SPILL; Snyder Suffers Head Injury, Russo Is Bruised--Paper Tiger Victor on Foul Hoiero Falls Heavily 8,931 Fans in Attendance | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/growth-depicted-for-jews-in-us-bnai-brith-leader-says-democracy.html | GROWTH DEPICTED FOR JEWS IN U.S.; Bnai Brith Leader Says Democracy Fosters Shift From 'Insulated' Patterns A Way of 'Belonging | | By Irving Spiegel Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/health-insurance-gaps.html | HEALTH INSURANCE GAPS | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/iowa-result-contested-carter-disputes-house-vote-in-favor-of.html | IOWA RESULT CONTESTED; Carter Disputes House Vote in Favor of LeCompte | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/jackrabbit-from-texas-bobby-joe-morrow.html | Jackrabbit From Texas; Bobby Joe Morrow | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/rail-mediator-acts-plans-meetings-with-3-unions-on-wage-rise.html | RAIL MEDIATOR ACTS; Plans Meetings With 3 Unions on Wage Rise Dispute | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/wood-field-and-stream-does-a-bear-have-fleas-your-guess-is-as-good.html | Wood, Field and Stream; Does a Bear Have Fleas? Your Guess Is as Good as Goldilocks' | True | By John W. Randolph Special To The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/the-blunder-of-camp-kilmer.html | THE BLUNDER OF CAMP KILMER | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/russians-sue-again-for-cathedral-here.html | RUSSIANS SUE AGAIN FOR CATHEDRAL HERE | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/servo-to-expand-plant.html | Servo to Expand Plant | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/holiday-shopping-heads-for-mark-us-experts-say-buying-period-is-ten.html | HOLIDAY SHOPPING HEADS FOR MARK; U.S. Experts Say Buying Period Is Ten Days Ahead of Normal Commerce Report Optimistic | True | By Charles E. Egan Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/pilot-hurt-in-takeoff-crash.html | Pilot Hurt in Take-Off Crash | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/art-modern-museum-adds-50-works-european-painting-and-sculpture-on.html | Art: Modern Museum Adds 50 Works; European Painting and Sculpture on View Guayasamin Exhibits | True | By Howard Devree | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/maryland-booters-win-top-navy-10-in-playoff-for-tourney-semifinal.html | MARYLAND BOOTERS WIN; Top Navy, 1-0, in Play-Off for Tourney Semi-Final Berth | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/leadership-drive-in-schools-begun-30-universities-join-council-for.html | LEADERSHIP DRIVE IN SCHOOLS BEGUN; 30 Universities Join Council for Better Administration of Educational System COST TO BE $10,000,000 10-Year Program Outlined at Meeting Here Will Cover U.S. and Local Levels 2-Day Meeting Held Here 5-Year Study Planned | True | By Benjamin Fine | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/executives-group-names-aide.html | Executives Group Names Aide | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/quits-albany-weather-staff.html | Quits Albany Weather Staff | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/fraser-defeats-seixas-australian-gains-semifinals-in-tennis-at.html | FRASER DEFEATS SEIXAS; Australian Gains Semi-Finals in Tennis at Adelaide | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/miss-weber-heard-in-us-piano-debut.html | MISS WEBER HEARD IN U.S. PIANO DEBUT | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/30000-coal-miners-get-215day-rise.html | 30,000 COAL MINERS GET $2.15-A-DAY RISE | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/housing-talks-open-in-bogota.html | Housing Talks Open in Bogota | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/ennis-signs-cardinal-pact.html | Ennis Signs Cardinal Pact | True | | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/sidelights-rail-earnings-hit-a-slow-track-against-the-trend-with.html | Sidelights; Rail Earnings Hit a Slow Track Against the Trend With the Trend Knitwear Comfort The Long Road Back Miscellany | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/james-h-ireland-89-restaurant-owner.html | JAMES H. IRELAND, 89, RESTAURANT OWNER | | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/investigators-group-installs.html | Investigators' Group Installs | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/eisenhower-note-lifts-israeli-hopes-on-ties.html | Eisenhower Note Lifts Israeli Hopes on Ties | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/democrats-push-liberal-program-set-up-top-advisory-unit-as-a.html | DEMOCRATS PUSH LIBERAL PROGRAM; Set Up Top Advisory Unit as a Challenge to Southern Moderates in Congress Threat to Johnson 3 Backers Named DEMOCRATS PRESS LIBERAL PROGRAM | True | By Russell Baker Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/books-of-the-times-a-calendar-of-love-no-hollywood-solution.html | Books of The Times; A Calendar of Love No Hollywood Solution | True | By Nash K. Burger | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/underwood-promotes-two.html | Underwood Promotes Two | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/queens-woman-dies-in-fire.html | Queens Woman Dies in Fire | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dentist-79-wins-50000-on-tv-quiz.html | DENTIST, 79, WINS $50,000 ON TV QUIZ | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/pineau-says-us-aids-nasser-holds-un-is-now-onesided-insists-however.html | Pineau Says U.S. Aids Nasser; Holds U.N. Is Now One-Sided; Insists, However, That France Will Not Break With Washington or NATO -- Makins Calls for Restraint Chagrin at U.S. Voiced | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/icc-aide-urges-waterman-sale-says-that-mclean-interests-should.html | I.C.C. AIDE URGES WATERMAN SALE; Says That McLean Interests Should Divest Themselves of Steamship Concern Comments on McLean | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/melvyn-douglas-weighs-play-bid-star-sought-for-role-in-an-osborn.html | MELVYN DOUGLAS WEIGHS PLAY BID; Star, Sought for Role in an Osborn Comedy, to Decide on Work or a Vacation 'Sleeping Prince' to Close Theatre Guild Bids | True | By Sam Zolotow | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/aides-of-benefit-attend-tea-here-mrs-lawrence-c-thaw-is-hostess-to.html | AIDES OF BENEFIT ATTEND TEA HERE; Mrs. Lawrence C. Thaw Is Hostess to Imperial Ball Committee Members | True | Impact | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/benson-names-aide-wc-berger-will-head-commodity-service.html | BENSON NAMES AIDE; W.C. Berger Will Head Commodity Service | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/cynthia-scullentowed-alumna-of-finch-is-engaged-to-william-dollard.html | CYNTHIA SCULLENTOWED; Alumna of Finch Is Engaged to William Dollard Hans D.A.R. Group Plans Party | | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/january-draft-call-is-1150.html | January Draft Call Is 1,150 | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/warrant-issued-against-actor.html | Warrant Issued Against Actor | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/iceland-defines-us-base-status-says-accord-continues-use-of.html | ICELAND DEFINES U.S. BASE STATUS; Says Accord Continues Use of Keflavik but By-Passes NATO Over Termination No Publicity Agreed Upon | True | By Felix Belair Jr. Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/100-mps-of-edens-party-score-un-and-washington-threat-to-alliance.html | 100 M.P.'s of Eden's Party Score U.N. and Washington; Threat to Alliance Seen 100 IN EDEN PARTY ASSAIL U.S. ON SUEZ | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/israeli-sees-loss-of-peace-chance-begin-says-exit-from-egypt-will.html | ISRAELI SEES LOSS OF PEACE CHANCE; Begin Says Exit From Egypt Will Be Credited to Nasser and Soviet, Not to U.S. | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/wakefield-trinity-in-front.html | Wakefield Trinity in Front | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/transport-news-forwarder-case-trade-unit-accuses-molina-of.html | TRANSPORT NEWS: FORWARDER CASE; Trade Unit Accuses Molina of Violating Regulations-- Holiday Cruise Slated Holiday Cruise Set P.R.R. Offices Move Port Group to Meet Varig Fills Post | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/folsom-suit-settled-alabaman-asked-damages-on-digest-aritcle-on.html | FOLSOM SUIT SETTLED; Alabaman Asked Damages on Digest Aritcle on Prisons | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/soviet-reported-offering-french-and-arabs-its-oil-diplomats-in-us.html | SOVIET REPORTED OFFERING FRENCH AND ARABS ITS OIL; Diplomats in U.S. Hear It Is Also Ready to Supply Other European Nations Shipment on Way to Syria Soviet Crude Oil Praised SOVIET REPORTED OFFERING ITS OIL | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/egypts-top-rabbi-quits-in-protest-jewish-leader-resigns-as-cairo.html | EGYPT'S TOP RABBI QUITS IN PROTEST; Jewish Leader Resigns as Cairo Regime Acts to Oust 'Zionist' Adherents Office Here Gives Data Israel to Admit Jews Missing Jews Sought | True | Special to The New York Times.Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/jersey-bank-votes-dividend.html | Jersey Bank Votes Dividend | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/integration-orders-argued-in-us-court.html | INTEGRATION ORDERS ARGUED IN U.S. COURT | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/flahertymonroe.html | Flaherty--Monroe | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/child-to-mrs-st-kelsey-jr.html | Child to Mrs. S.T. Kelsey Jr. | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/wheat-declines-78-to-1-cents-volume-shows-dropcorn-oats-mostly.html | WHEAT DECLINES 7/8 TO 1 CENTS; Volume Shows Drop-- Corn, Oats Mostly Off-Moves Mixed in Rye, Soybeans Most Grains Decline | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/israeli-letter-on-egypt.html | Israeli Letter on Egypt | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/evelyn-thayer-fiancee-future-bride-of-lieut-thomas-kent-taussig.html | EVELYN THAYER FIANCEE; Future Bride of Lieut. Thomas Kent Taussig, Army Special to The New York Times | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hall-for-big-rise-in-party-spending-gop-chief-backs-plan-that.html | HALL FOR BIG RISE IN PARTY SPENDING; G.O.P. Chief Backs Plan That Virtually Would Lift Curb on Campaign Funds | | By Joseph A. Loftus Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/christmas-ball-will-aid-nursery-tenth-annual-fete-at-plaza-on-dec.html | CHRISTMAS BALL WILL AID NURSERY; Tenth Annual Fete at Plaza on Dec. 14 to Be Benefit for Silver Cross Group | True | David Workman | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/most-bank-rights-exercised.html | Most Bank Rights Exercised | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/franchise-tax-due-dec-1-date-for-corporations-to-pay-under-new-law.html | FRANCHISE TAX DUE; Dec. 1 Date for Corporations to Pay Under New Law | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/taste-in-art-for-a-home-takes-time.html | Taste in Art For a Home Takes Time | True | By Cynthia Kellogg | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/german-churches-make-plea.html | German Churches Make Plea | True | By Religious News Service. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/glaubit-yuran.html | Glaubit--Yuran | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/bodys-reaction-to-space-flight-poses-puzzle-to-doctors-panel.html | Body's Reaction to Space Flight Poses Puzzle to Doctors Panel; 'Inadequate Attention' | True | By Richard Witkin | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/murphy-to-set-up-inauguration-show.html | MURPHY TO SET UP INAUGURATION SHOW | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/chile-seeks-oil-capital-bill-would-allow-concessions-on.html | CHILE SEEKS OIL CAPITAL; Bill Would Allow Concessions on Profit-Sharing Basis | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/larsen-future-unclear-verdict-on-his-playing-tennis-again-put-off.html | LARSEN FUTURE UNCLEAR; Verdict on His Playing Tennis Again Put Off for Months | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/stocks-are-dull-on-london-board-prices-drift-lower-on-light.html | STOCKS ARE DULL ON LONDON BOARD; Prices Drift Lower on Light Selling--Gilt-Edge Issues Show Slight Decline AMSTERDAM STOCK EXCH. FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. PARIS BOURSE | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/la-marca-bares-fear-of-usurer-says-he-was-afraid-loan-shark-to-whom.html | LA MARCA BARES FEAR OF USURER; Says He Was Afraid Loan Shark to Whom He Owed $500 Would Hurt Family Three Motions Submitted Bares Suicide Attempts | | By Byron Porterfield Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/white-sox-davenport-in-pact.html | White Sox, Davenport in Pact | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/governor-puts-flat-ban-on-mansion-in-suburbs.html | Governor Puts Flat Ban On Mansion in Suburbs | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/ballet-will-open-season-on-dec-18-city-troupe-to-offer-2-new-works.html | BALLET WILL OPEN SEASON ON DEC. 18; City Troupe to Offer 2 New Works, by Balanchine and Menotti, in 10-Week Stay | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/wrighttower.html | Wright--Tower | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/freshmen-in-congress-get-rules-of-the-club.html | Freshmen in Congress Get Rules of the Club | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/iraq-stands-firm.html | IRAQ STANDS FIRM | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/strike-vote-taken-by-phone-workers.html | STRIKE VOTE TAKEN BY PHONE WORKERS | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/market-is-mixed-average-off-a-bit-shipbuilding-issues-appear-to.html | MARKET IS MIXED; AVERAGE OFF A BIT; Shipbuilding Issues Appear to React to Profit Taking -- Studebaker Jumps TONE AT CLOSE IS FIRM Aircrafts, Steels and Rails Lead Upturn-- U.S. Bill Rate Worries Traders Lukens Up 3 More MARKET IS MIXED; AVERAGE OFF A BIT | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dairy-council-makes-2-grants.html | Dairy Council Makes 2 Grants | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/new-york-ac-wins-beats-englewood-field-club-50-in-squash-racquets.html | NEW YORK A.C. WINS; Beats Englewood Field Club, 5-0, in Squash Racquets | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/sandy-dandy-wins-by-head.html | Sandy Dandy Wins by Head | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/world-sugar-futures-rise-again-spot-price-reaches-48-a-pound-world.html | World Sugar Futures Rise Again; Spot Price Reaches 4.8 a Pound; World Sugar Futures Up Again; Other Commodities Irregular | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/fine-day-for-a-library-1000-books-are-returned-in-a-penalty-free.html | FINE DAY FOR A LIBRARY; 1,000 Books Are Returned in a Penalty-Free Period | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/fluecured-crop-cut-for-tobacco-benson-orders-reduction-of-20-in.html | FLUE-CURED CROP CUT FOR TOBACCO; Benson Orders Reduction of 20% in Acreage for Plantings in 1957 Burley Averages $58.57 | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/2-refugee-planes-to-come-in-today-hungarian-refugees-use-improvised.html | 2 REFUGEE PLANES TO COME IN TODAY; Hungarian Refugees Use Improvised Bridge to Cross Canal to Freedom | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/music-season-opener-fiorato-leads-national-association-orchestra.html | Music: Season Opener; Fiorato Leads National Association Orchestra | True | By Ross Parmenter | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/us-role-is-urged-in-urban-affairs-municipal-association-group.html | U.S. ROLE IS URGED IN URBAN AFFAIRS; Municipal Association Group Proposes Agency Headed by Cabinet Member Membership to Decide | True | By Leo Egan Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/child-to-mrs-joseph-dubinsky.html | Child to Mrs. Joseph Dubinsky | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/officer-is-fiance-of-sarah-shartlie-lieut-standish-meacham-jr-of-the.html | OFFICER IS FIANCE OF SARAH SHARTLIE; Lieut. Standish Meacham Jr. of the Army Will Marry Alumna of Bennett | True | Special to The New York Times.Carl Carlson | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/rangers-to-meet-bruin-six-tonight-new-york-can-move-into-4th-place.html | RANGERS TO MEET BRUIN SIX TONIGHT; New York Can Move Into 4th Place in League Race by Winning Garden Game | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/critical-need-for-more-capital-stressed-at-investment-parley.html | Critical Need for More Capital Stressed at Investment Parley; President of Bethlehem Says Steel Capacity Must Rise 50% in Fifteen Years BIG RISE FORECAST IN CAPITAL NEEDS Other Industries Assayed | True | By Paul Heffernan Special To the New York Times.pach Bros. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/un-to-increase-port-said-force-burns-says-patrol-in-area-will-be.html | U.N. TO INCREASE PORT SAID FORCE; Burns Says Patrol in Area Will Be Battalion Strength —More British Units Leave | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/loyalty-oath-upheld-illinois-high-court-rejects-appeal-of-3.html | LOYALTY OATH UPHELD; Illinois High Court Rejects Appeal of 3 Teachers | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/wpix-shows-films-of-olympic-games.html | WPIX Shows Films of Olympic Games | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/brokers-to-fete-civic-group.html | Brokers to Fete Civic Group | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dotties-pick-outraces-adios-harry-armstrong-pacer-triumphs-easily.html | Dottie's Pick Outraces Adios Harry; ARMSTRONG PACER TRIUMPHS EASILY Dottie's Pick, 9-to-10 Shot, Captures $25,000 Match at Yonkers by 11 Lengths Lyons Drives Adios Harry Western Champion Wins | True | By Deane McGowen Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/11-more-sailors-indicted-for-fraud.html | 11 MORE SAILORS INDICTED FOR FRAUD | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/chou-sees-hope-for-us-accord-on-goodwill-tour-in-cambodia-he-calls.html | CHOU SEES HOPE FOR U.S. ACCORD; On Goodwill Tour in Cambodia He Calls Outlook for Better Relationships Brighter Cambodia Pact Signed Nehru Bid Reported Dominican Republic Accused | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/electric-plants-in-displays-here-scale-models-of-hartford-and.html | ELECTRIC PLANTS IN DISPLAYS HERE; Scale Models of Hartford and Linden, N.J., Generating Units at Power Show | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/tv-missionary-doctor-march-of-medicine-tells-the-story-of-dr-john.html | TV: Missionary Doctor; 'March of Medicine' Tells the Story of Dr. John Ross' Work in Belgian Congo | True | By Jack Gould | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/large-space-is-leased-general-reinsurance-takes-7-floors-at-400.html | LARGE SPACE IS LEASED; General Reinsurance Takes 7 Floors at 400 Park Avenue | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/excerpts-from-statements-in-un-debate-on-egypt-dr-mahmoud-fawzi.html | Excerpts From Statements in U.N. Debate on Egypt; Dr. Mahmoud Fawzi, Egypt New Landings Reported Action Called Invasion Police Action Denied V.K. Krishna Menon, India Marian Naszkowski, Poland Dr. Halvard M. Lange, Norway Blame Put on Members Dr. T.F. Tsiang, China | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/missionaries-say-suez-hurts-work-300-at-conference-are-told-british.html | MISSIONARIES SAY SUEZ HURTS WORK; 300 at Conference Are Told British Effort Is 'Finished' --U.S. Officials Remain | True | By Stanley Rowland Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/pinspotter-maker-predicts-good-year.html | 'PINSPOTTER' MAKER PREDICTS GOOD YEAR | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/advertising-key-to-auto-volume-newspaper-linage-hentz-wins-trophy.html | Advertising Key to Auto Volume; Newspaper Linage Hentz Wins Trophy New Business Shifts at B.B.D. & O. Accounts People Notes | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/yales-captain-gets-ivy-gridiron-trophy.html | YALE'S CAPTAIN GETS IVY GRIDIRON TROPHY | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/calhoun-takes-110meter-hurdles-and-obrien-scores-in-olympic-shotput.html | Calhoun Takes 110-Meter Hurdles and O'Brien Scores in Olympic Shot-Put; GARY STAR LEADS A SWEEP IN 0:13.5 Calhoun Clips Olympic Mark --O'Brien 60-Foot 11-Inch Shot-Put Sets Record 110,000 Watch Event Kuts Wins 5,000 Meters U.S. Fails to Hold Lead Jones Wins 400 Heat | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/yiddish-classic-to-be-staged.html | Yiddish Classic to Be Staged | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/25-us-judgeships-urged.html | 25 U.S. Judgeships Urged | True | Special to The New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hugo-ballin-76-noted-muralist-west-coast-artist-dies-had-produced.html | HUGO BALLIN, 76, NOTED MURALIST; West Coast Artist Dies-- Had Produced 100 Movies, Including 'East Lynne' Decorated B'nai B'rith Temple | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/armys-starters-in-best-condition-cadet-eleven-is-expected-to-be.html | ARMY'S STARTERS IN BEST CONDITION; Cadet Eleven Is Expected to Be Stronger Than Ever in Navy Contest Saturday Blaik's Team Ready One Post in Doubt | True | By Joseph M. Sheehan Special To the New York Times. | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/picture-company-seeking-tv-units-columbia-stockholders-told-their.html | PICTURE COMPANY SEEKING TV UNITS; Columbia Stockholders Told Their Concern Hopes to Acquire Stations | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/si-blood-donation-set-community-and-sinclair-oil-to-aid-red-cross.html | S.I. BLOOD DONATION SET; Community and Sinclair Oil to Aid Red Cross Today | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/secession-talk-held-ucla-california-discuss-quitting-coast-group.html | SECESSION TALK HELD; U.C.L.A., California Discuss Quitting Coast Group | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/foreign-affairs-rebuilding-an-old-alliance-with-new-men-a-new-cast.html | Foreign Affairs; Rebuilding an Old Alliance With New Men A New Cast of Characters A Stronger Mr. Bevan | True | By C.l. Sulzberger | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-28 | 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224418 | B00000623183 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/faculty-asks-columbia-to-increase-college-enrollment-20-in-15-years.html | Faculty Asks Columbia to Increase College Enrollment 20% in 15 Years | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/son-to-mrs-andrew-wilson.html | Son to Mrs. Andrew Wilson | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/hk-scheyhing-marries-weds-baroness-anneliese-von.html | H.K. SCHEYHING MARRIES; Weds Baroness Anneliese von Truetzschler-Falkenstein | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/worker-dies-in-cauldron.html | Worker Dies in Cauldron | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/few-hungarians-return-to-work-general-strike-said-to-widen-output.html | FEW HUNGARIANS RETURN TO WORK; General Strike Said to Widen --Output in Provinces Is Limited to a Bit of Coal Kadar Called Soviet Puppet | | By John MacCormac Special To The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/canarsie-to-give-blood-kew-gardens-hills-to-donate-today-to-red.html | CANARSIE TO GIVE BLOOD; Kew Gardens Hills to Donate Today to Red Cross | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Cargo Ships Due Outgoing Freighters | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/aid-officials-seek-more-than-4-billion.html | AID OFFICIALS SEEK MORE THAN 4 BILLION | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/for-collectors.html | For Collectors | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/rental-package-has-auto-boat-motor-and-water-skis-seafari.html | Rental Package Has Auto, Boat, Motor and Water Skis; Sea-Fari Facilitates Fun on Holiday | | By Clarence E. Lovejoy | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/demand-deposits-rise-109000000-holdings-of-treasury-bills-increase.html | DEMAND DEPOSITS RISE $109,000,000; Holdings of Treasury Bills Increase in All Districts Due to Special Issue | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/tour-for-black-watch-regimental-musicians-will-be-seen-in-us-next.html | TOUR FOR BLACK WATCH; Regimental Musicians Will Be Seen in U.S. Next Year | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/84family-house-is-sold-in-bronx-property-on-fox-st-among-parcels.html | 84-FAMILY HOUSE IS SOLD IN BRONX; Property on Fox St. Among Parcels Changing Hands in Borough Deals | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/two-coast-unions-settle-tv-fight-jurisdictional-row-between-iatse.html | TWO COAST UNIONS SETTLE TV FIGHT; Jurisdictional Row Between I.A.T.S.E. and Broadcasting Unit Ends at Studios | | By Oscar Godbout Special To The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/football-players-form-pro-bargaining-group.html | Football Players Form Pro Bargaining Group | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/low-calorie-mealfinishers-aid-dieters-whose-resolutions-crumble-at.html | Low Calorie Meal-Finishers Aid Dieters Whose Resolutions Crumble at Cake Time; Desserts Point the Way to Watch the Weight | | By Ruth P. Casa-Emellosphotograph By Midor | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/peak-farm-assets-expected-on-jan-1-but-agricultural-debt-also-is.html | PEAK FARM ASSETS EXPECTED ON JAN. 1; But Agricultural Debt Also Is Put at Record Level in Department Forecast | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/oil-exports-seen-as-soviet-weapon-but-sales-to-west-depend-on-price.html | OIL EXPORTS SEEN AS SOVIET WEAPON; But Sales to West Depend on Price Level and Politics, Moscow Observers Hold U.N. Offer Recalled Discussions Confirmed | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/books-of-the-times-churchills-silvered-words-a-child-of-nature.html | Books of The Times; Churchill's Silvered Words A Child of Nature | True | By Charles Poorestatue Designed By Anna Vaughn Hyatt | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/senior-center-planned-westchester-jewish-women-seek-200000-for.html | SENIOR CENTER PLANNED; Westchester Jewish Women Seek $200,000 for Elderly | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/patterns-of-the-times-shirtwaists.html | Patterns of The Times: Shirtwaists | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/navy-adopts-air-safety-seat.html | Navy Adopts Air Safety Seat | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/trapped-miners-saved-in-chile.html | Trapped Miners Saved in Chile | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/minks-go-back-for-remodeling.html | Minks Go Back-- For Remodeling | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/volunteers-to-aid-young.html | Volunteers to Aid Young | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/venturi-becomes-pro-golfer.html | Venturi Becomes Pro Golfer | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/cotton-futures-decline-sharply-drop-is-40c-to-110-a-bale-with-far.html | COTTON FUTURES DECLINE SHARPLY; Drop Is 40c to $1.10 a Bale With Far Months Showing Greatest Weakness | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/nicholson-wins-10000-art-prize-british-painter-takes-grand-award-in.html | NICHOLSON WINS $10,000 ART PRIZE; British Painter Takes Grand Award in the Guggenheim Foundation Competition Uses Abstract Mode | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/canadian-pacific-net-off-to-5026272-despite-gain-in-october-gross.html | CANADIAN PACIFIC; Net Off to $5,026,272 Despite Gain in October Gross | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/admiral-byrd-will-visit-south-pole-next-month.html | Admiral Byrd Will Visit South Pole Next Month | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/austria-gets-protest-soviet-calls-shooting-of-lost-soldier-virtual.html | AUSTRIA GETS PROTEST; Soviet Calls Shooting of 'Lost' Soldier 'Virtual Murder' | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/cartmen-lose-license-queens-company-penalized-for-failing-to-file.html | CARTMEN LOSE LICENSE; Queens Company Penalized for Failing to File Its Charges | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/arthritis-cure-hit-ftc-finds-concerns-alfalfa-products-of-no-value.html | ARTHRITIS 'CURE' HIT; F.T.C. Finds Concern's Alfalfa Products of No Value | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/many-will-assist-russian-benefit-patrons-named-for-dec-5-showing-of.html | MANY WILL ASSIST RUSSIAN BENEFIT; Patrons Named for Dec. 5 Showing of Movie to Aid Children's Welfare Group | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/social-security-bill-covers-state-aides.html | SOCIAL SECURITY BILL COVERS STATE AIDES | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/hungary-in-bid-to-austria.html | Hungary In Bid to Austria | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/yugoslavia-building-16-ships.html | Yugoslavia Building 16 Ships | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/shepilov-charges-new-attack-plot-russian-says-britain-france-and.html | SHEPILOV CHARGES NEW ATTACK PLOT; Russian Says Britain, France and Israel Plan Further Aggression in Mideast | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/chou-and-nehru-open-india-talks-peiping-chief-is-welcomed-warmlynew.html | CHOU AND NEHRU OPEN INDIA TALKS; Peiping Chief Is Welcomed Warmly-- New Delhi Notes Significance for U.S. CHOU AND NEHRU BEGIN MEETINGS Difficulties Recognized | True | By A.m. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/europe-voices-fears.html | Europe Voices Fears | True | By Harold Callender Special To the New York Times | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/un-to-expedite-forces-to-egypt-hammarskjold-says-4100-men-are-being.html | U.N. TO EXPEDITE FORCES TO EGYPT; Hammarskjold Says 4,100 Men Are Being Organized Into an Efficient Unit U.N. TO EXPEDITE FORCES TO EGYPT Lloyd Protest Revealed U.S. Said to Support Plan | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/egypts-deportations.html | EGYPT'S DEPORTATIONS | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/the-edens-play-tennis.html | The Edens Play Tennis | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/anheuserbusch-stock-offered-by-family-is-quickly-placed.html | Anheuser-Busch Stock Offered By Family Is Quickly Placed | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/my-peggy-triumphs-in-pace-at-yonkers.html | MY PEGGY TRIUMPHS IN PACE AT YONKERS | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/maryland-names-cocaptains.html | Maryland Names Co-Captains | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/racial-law-interpreted.html | Racial Law Interpreted | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/shipping-events-pier-needs-cited-truck-handling-of-cargoes-noted-at.html | SHIPPING EVENTS; PIER NEEDS CITED; Truck Handling of Cargoes Noted at Symposium Here -- Israeli Ship to End Runs Negbah Closing Career Lauro Liner Cited | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/alphand-praises-eisenhower-view-french-envoy-tells-honor-legion.html | ALPHAND PRAISES EISENHOWER VIEW; French Envoy Tells Honor Legion Society That Bonds of 2 Nations Are Strong Alphand Calls for Amity | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/summaries-of-games-of-xvi-olympiad-at-melbourne.html | Summaries of Games of XVI Olympiad at Melbourne | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mrs-robert-anderson-dies-here-at-49-dramatists-wife-aided-theatre.html | Mrs. Robert Anderson Dies Here at 49; Dramatist's Wife Aided Theatre Guild | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/more-un-troops-reach-port-said-danish-company-plus-staff-for.html | MORE U.N. TROOPS REACH PORT SAID; Danish Company Plus Staff for Headquarters in City-- Orders Still Awaited Danish Contingent Arrives British and French Firm Bomb Tossed at British Troops | True | By Robert C. Doty Special To the New York Timesthe New York Times (BY HANSON W. BALDWIN) | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/cold-to-end-ore-shipments.html | Cold to End Ore Shipments | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/decathlon-matches-world-mark-in-sprint-at-tropical-opening-14246.html | Decathlon Matches World Mark In Sprint at Tropical Opening; 14,246 Fans See Program Wagering Record Set | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/kuts-completes-distance-double-in-taking-olympic-5000-russian-is.html | Kuts Completes Distance Double in Taking Olympic 5,000; RUSSIAN IS TIMED IN RECORD 13:39.6 Kuts Beats Pirie by 80 Yards on Day Marked by 4 Soviet Triumphs in Olympics Pirie Betters Record U.S. Trackmen Win Again Mrs. de la Hunty Scores | True | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/seaway-bridge-contract-let.html | Seaway Bridge Contract Let | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mrs-md-phillips-has-son.html | Mrs. M.D. Phillips Has Son | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/champions-at-melbourne.html | Champions at Melbourne | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/veteran-rehabilitation-gains.html | Veteran Rehabilitation Gains | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/coast-building-bought-investor-group-here-purchases-california.html | COAST BUILDING BOUGHT; Investor Group Here Purchases California Supermarket | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/downtown-shops-stay-open-late-aim-to-rival-uptown-lure-for-areas.html | DOWNTOWN SHOPS STAY OPEN LATE; Aim to Rival Uptown Lure for Area's Employes DOWNTOWN SHOPS STAY OPEN LATE | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/dodgers-get-assist-for-a-new-stadium-plans-advanced-on-dodgers-park.html | Dodgers Get Assist For a New Stadium; PLANS ADVANCED ON DODGERS PARK | True | By Clayton Knowles | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/williams-in-puerto-rico.html | Williams in Puerto Rico | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/the-us-and-its-allies.html | THE U.S. AND ITS ALLIES | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/traffic-drive-aided-1400-concerns-back-move-to-cut-accident-toll.html | TRAFFIC DRIVE AIDED; 1,400 Concerns Back Move to Cut Accident Toll | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/independent-says-syria-notes-sent-to-us-and-soviet-stating-positive.html | INDEPENDENT, SAYS SYRIA; Notes Sent to U.S. and Soviet Stating 'Positive Neutrality' | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/parent-can-aid-childs-buying.html | Parent Can Aid Child's Buying | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/youth-said-to-admit-setting-coast-fire.html | YOUTH SAID TO ADMIT SETTING COAST FIRE | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/dr-george-moore-botanist-87-dies-director-emeritus-of-shaw-gardens.html | DR. GEORGE MOORE, BOTANIST, 87, DIES; Director Emeritus of Shaw Gardens in St. Louis Found Preventive for Pollution Authority on Algae | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/peiping-experts-to-cambodia.html | Peiping Experts to Cambodia | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fashions-of-asia-shown-in-capital-envoys-wives-stage-display-of.html | FASHIONS OF ASIA SHOWN IN CAPITAL; Envoys' Wives Stage Display of Eastern Styles--Event Benefits Red Cross | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/wood-field-and-stream-tips-offered-to-hunters-on-how-to-keep-warm.html | Wood, Field and Stream; Tips Offered to Hunters on How to Keep Warm While Sitting in the Woods | True | By John W. Randolph | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/waage-in-albany-post-named-to-direct-committee-to-study-state-bank.html | WAAGE IN ALBANY POST; Named to Direct Committee to Study State Bank Law | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/company-meetings-air-products-inc-bohn-aluminum.html | COMPANY MEETINGS; Air Products, Inc. Bohn Aluminum | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/waldemar-b-kaempffert.html | WALDEMAR B. KAEMPFFERT | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/us-tax-aide-is-named.html | U.S. Tax Aide Is Named | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/negroes-at-clinton-stay-out-of-school.html | NEGROES AT CLINTON STAY OUT OF SCHOOL | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/indians-name-kerby-farrell-manager-salary-reported-25000-for-1957.html | Indians Name Kerby Farrell Manager; SALARY REPORTED $25,000 FOR 1957 Farrell, 43, Succeeds Lopez at Cleveland--Newcombe Gets Cy Young Award A Former First Baseman Another Award to Newcombe EASTERN HOCKEY LEAGUE | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/marine-general-moved-officer-who-sent-dependents-from-japan-coming.html | MARINE GENERAL MOVED; Officer Who Sent Dependents From Japan Coming to U.S. | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/new-haven-earns-427107-in-month-alpert-calls-october-results.html | NEW HAVEN EARNS $427,107 IN MONTH; Alpert Calls October Results 'Gratifying,' Hails Paring of Cost-Revenue Ratio | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/health-plan-bill-meets-opposition-commercial-insurers-hold-change.html | HEALTH PLAN BILL MEETS OPPOSITION; Commercial Insurers Hold Change Will Raise Rates-- Baehr Backs State Baehr Supports Committee | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/charles-o-knapp-dead-head-of-insurance-agency-was-exprofessional.html | CHARLES O. KNAPP DEAD; Head of Insurance Agency Was Ex-Professional Athlete | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/president-picks-education-chief-and-india-envoy-named-to-posts-by.html | PRESIDENT PICKS EDUCATION CHIEF AND INDIA ENVOY; Named to Posts by the President | True | Special to The New York Times.Fabian Bachrach | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/a-product-of-education-lawrence-gridley-derthick-more-poetry-than.html | A Product of Education; Lawrence Gridley Derthick More Poetry Than Pedagogy By Air and by Dictation | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/court-rules-against-disney.html | Court Rules Against Disney | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mrs-fitzgibbons-has-son.html | Mrs. Fitzgibbons Has Son | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/rochester-maps-its-seaway-plan-harbor-rail-and-warehouse-expansion.html | ROCHESTER MAPS ITS SEAWAY PLAN; Harbor, Rail and Warehouse Expansion Is Scheduled to Utilize New Waterway A Cooperative Job Work Ahead of Schedule | True | By Charles Grutzner Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/costigan-honored-at-hofstra.html | Costigan Honored at Hofstra | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/issue-is-awarded-by-niagara-falls-6350000-in-improvement-bonds-go.html | ISSUE IS AWARDED BY NIAGARA FALLS; $6,350,000 in Improvement Bonds Go to Glore Forgan Group—Other News Central Weber, Utah, Sewer District Michigan Public Schools California School District Pennsylvania School District Islip, N.Y., School District Savannah, Ga. Hopewell, Va. State College, Pa., Sewer Authority Fairfax County, Va. Quincy, Ill. Long Island School District Columbus, Ohio Narragansett, Mass., School District Ohio School District Minnesota School District | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/titos-paper-chides-soviet-on-cult-shift.html | Tito's Paper Chides Soviet on 'Cult' Shift | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/egyptologist-gets-post-at-brooklyn-museum.html | Egyptologist Gets Post At Brooklyn Museum | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/bank-acceptances-up-dealers-increase-rate-by-18-of-a-percentage.html | BANK ACCEPTANCES UP; Dealers Increase Rate by 1/8 of a Percentage Point | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/wool-and-sugar-continue-climb-prices-of-other-commodities.html | WOOL AND SUGAR CONTINUE CLIMB; Prices of Other Commodities Irregularly Higher at Close of Futures Trading Here COFFEE SUGAR COCOA BURLAP COPPER COTTONSEED OIL EGGS HIDES LEAD ONIONS POTATOES RUBBER SOYBEAN OIL SOYBEAN MEAL SILK TALLOW TIN WOOL TOPS WOOL ZINC | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/2-killed-at-wreck-site-victims-of-blast-after-3-die-in-traintruck.html | 2 KILLED AT WRECK SITE; Victims of Blast After 3 Die in Train-Truck Crash | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/carpet-industry-may-raise-prices-3-increase-by-small-mills-in-south.html | CARPET INDUSTRY MAY RAISE PRICES; 3% Increase by Small Mills in South May Set Trend-- Profits 'at Danger Point' Suez Closing a Factor | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/seixas-pair-gains-final-hoadrosewall-also-triumph-in-tennis-at.html | SEIXAS PAIR GAINS FINAL; Hoad-Rosewall Also Triumph in Tennis at Adelaide | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/young-capitalists-holding-one-share-see-36-millionth-chevrolet.html | Young Capitalists Holding One Share See 36 Millionth Chevrolet Drive Off | | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/for-men-at-sea.html | FOR MEN AT SEA | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/lloyd-says-rift-on-mideast-holds-foreign-chief-thinks-british-and.html | LLOYD SAYS RIFT ON MIDEAST HOLDS; Foreign Chief Thinks British and French Must Agree to Withdraw in 2 Weeks Withdrawal in 14 Days LLOYD SAYS RIFT ON MIDEAST HOLDS Group Friendly to U.S. | | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/curtis-publishing-co-elevates-plant-chief.html | Curtis Publishing Co. Elevates Plant Chief | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/final-connecticut-vote-presidents-plurality-306758-edge-in-kansas.html | FINAL CONNECTICUT VOTE; President's Plurality 306,758 --Edge in Kansas 270,561 | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/11-frenchmen-slain-in-algeria-clashes.html | 11 FRENCHMEN SLAIN IN ALGERIA CLASHES | | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fleet-action-explained-briton-says-us-force-did-not-interfere-in.html | FLEET ACTION EXPLAINED; Briton Says U.S. Force Did Not Interfere in Egypt Landing | | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/college-to-aid-refugees-10-dartmouth-scholarship-are-offered-to.html | COLLEGE TO AID REFUGEES; 10 Dartmouth Scholarship Are Offered to Hungarians | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/salk-vaccine-for-refugees.html | Salk Vaccine for Refugees | | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/danner-mobil-overseas-chief.html | Danner Mobil Overseas Chief | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/west-asks-anew-in-un-for-action-on-hungary-issue-hammarskjold-may.html | WEST ASKS ANEW IN U.N. FOR ACTION ON HUNGARY ISSUE; Hammarskjold May Report Today on His Talks Aimed at Entry of Observers Cuban Renews Attack Albanian Move Assailed U.N. ACTION URGED ANEW ON HUNGARY | True | By Lindesay Parrott Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/acid-attack-jury-to-get-statement-judge-orders-mirantis-talk-to-fbi.html | ACID ATTACK JURY TO GET STATEMENT; Judge Orders Miranti's Talk to F.B.I., Implicating 7, Be Read at Trial Today Rights Protected, Court Says Prosecutor Barred Visitors | True | By Edward Ranzal | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/danes-introduce-rationing.html | Danes Introduce Rationing | | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/soldier-killed-in-queens-crash.html | Soldier Killed in Queens Crash | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/ny-central-says-outlook-is-bleak-icc-told-railroad-exists-from.html | N.Y. CENTRAL SAYS OUTLOOK IS BLEAK; I.C.C. Told Railroad Exists From 'Hand-to-Mouth,' in Appeal for Rate Rise | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fire-routs-14-families-3-tenements-in-hoboken-are-damaged-in-2hour.html | FIRE ROUTS 14 FAMILIES; 3 Tenements in Hoboken Are Damaged in 2-Hour Blaze | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/optimism-voiced-on-foreign-trade-panelists-at-convention-here.html | OPTIMISM VOICED ON FOREIGN TRADE; Panelists at Convention Here Foresee 5-6% Gain to $18 Billion Next Year SUEZ KNOTTY PROBLEM U.S. Aid to Western Europe Held Solution--Protection of Investments Urged Dollar Award Made | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/police-engineer-deduces-course-of-bullet-and-lands-a-suspect.html | Police Engineer Deduces Course Of Bullet and Lands a Suspect | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/3-masses-to-be-sung-for-molloy-today.html | 3 MASSES TO BE SUNG FOR MOLLOY TODAY | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/coal-output-to-rise-substantially-higher-demand-is-forecast-for.html | COAL OUTPUT TO RISE; Substantially Higher Demand Is Forecast for Next Year | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/6th-turk-quits-cabinet-trade-and-economy-minister-named-in-july.html | 6TH TURK QUITS CABINET; Trade and Economy Minister, Named in July, Resigns | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/battered-us-freighter-safe.html | Battered U.S. Freighter Safe | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/works-of-art-bring-700000.html | Works of Art Bring $700,000 | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/87-on-barnard-deans-list.html | 87 on Barnard Dean's List | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/new-store-at-green-acres.html | New Store at Green Acres | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/emil-g-buehrle-dies-owner-of-the-oerlikon-arms-combine-in.html | EMIL G. BUEHRLE DIES; Owner of the Oerlikon Arms Combine in Switzerland | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/illinois-to-raise-tuition.html | Illinois to Raise Tuition | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/newsman-in-john-trial-american-says-german-could-have-revealed.html | NEWSMAN IN JOHN TRIAL; American Says German Could Have Revealed Captivity | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/green-just-past-89-becomes-oldest-ever-to-sit-in-congress-senator.html | Green, Just Past 89, Becomes Oldest Ever to Sit in Congress; Senator Exceeds Record Set by Doughton--Goes for a 3-Mile Walk in London Honored at Bonn Visited 13 Countries | True | By Leonard Ingalls Special To the New York Times.the New York Times | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/restaurant-rise-discouraged.html | Restaurant Rise Discouraged | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/chou-reassures-asians.html | Chou Reassures Asians | True | By Bernard Kalb Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/bells-will-ring-on-stage-tonight-musical-stars-judy-holliday-betty.html | 'BELLS' WILL RING ON STAGE TONIGHT; Musical Stars Judy Holliday -- Betty Comden and Adolph Green Did Book, Lyrics | True | By Louis Calta | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/italian-red-returns-to-fold.html | Italian Red Returns to Fold | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/miss-nancy-clapp-will-bow-dec-28-brooklyn-debutante-to-be-presented.html | MISS NANCY CLAPP WILL BOW DEC. 28; Brooklyn Debutante to Be Presented at Yuletide Ball in the St. George Hotel | | Turl-Larkin | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/60story-offices-to-rise-in-6th-ave-skyscraper-to-rise-on-the-avenue.html | 60-STORY OFFICES TO RISE IN 6TH AVE.; Skyscraper to Rise on the Avenue of the Americas | True | By Thomas W. Ennis | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/semiconductors-find-new-uses-electronics-item-to-have-new-uses.html | Semiconductors Find New Uses; ELECTRONICS ITEM TO HAVE NEW USES | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/titchenal-san-jose-coach.html | Titchenal San Jose Coach | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/crimmins-resigns-as-indiana-coach-quits-after-five-frustrating.html | CRIMMINS RESIGNS AS INDIANA COACH; Quits After Five Frustrating Years-- Woodard Is Out at Southern Methodist | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/letter-on-cairo-ousters.html | Letter on Cairo Ousters | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/us-taxes-office-to-move-monday-5billionayear-branch-is-quitting.html | U.S. TAXES OFFICE TO MOVE MONDAY; 5-Billion-a-Year Branch Is Quitting Custom House for 245 West Houston St. | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/issues-of-britain-slump-in-london-war-loan-falls-5-shillings.html | ISSUES OF BRITAIN SLUMP IN LONDON; War Loan Falls 5 Shillings-- Industrial Share Index Sets Low for 1956 | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/new-record-set-in-us-oil-output-7195350-barrels-a-day-are-averaged.html | NEW RECORD SET IN U.S. OIL OUTPUT; 7,195,350 Barrels a Day Are Averaged in Week-- Stocks of Gasoline Increase | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/phone-talks-press-for-new-wage-pact.html | PHONE TALKS PRESS FOR NEW WAGE PACT | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/miss-ann-mfarlan-students-fiancee.html | MISS ANN M'FARLAN STUDENT'S FIANCEE | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/eisenhower-keeping-up-with-middle-east-crisis.html | Eisenhower Keeping Up With Middle East Crisis | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/meyner-to-wed-jan-19-jersey-governor-and-helen-stevenson-set-date.html | MEYNER TO WED JAN. 19; Jersey Governor and Helen Stevenson Set Date | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/sidelights-federal-funds-anyone-petroleum-prices-christmas-cheer.html | Sidelights; Federal Funds, Anyone? Petroleum Prices Christmas Cheer Wanted: Hoppers For the Absent-Minded Miscellany | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/us-discounts-report.html | U.S. Discounts Report | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/near-east-cruise-shifted-to-west-bergensfjords-winter-tour-will.html | NEAR EAST CRUISE SHIFTED TO WEST; Bergensfjord's Winter Tour Will Visit Brazil, West Africa and Gibraltar | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/treasury-facing-heavy-refunding-maturing-of-10-issues-in-57-may.html | TREASURY FACING HEAVY REFUNDING; Maturing of 10 Issues in '57 May Upset Debt Structure, Investment Bankers Fear Would Nullify Gains Savings Pace Lags TREASURY FACING HEAVY REFUNDING Nuclear Progress Cited | True | By Paul Heffeman Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/samuel-radbill-industrialist-62-head-of-cleaning-fluid-oil.html | SAMUEL RADBILL, INDUSTRIALIST, 62; Head of Cleaning Fluid, Oil Companies Dies--Founded Psychiatric Hospital | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/snyder-in-fair-condition.html | Snyder in 'Fair' Condition | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/activities-scheduled-for-young.html | Activities Scheduled For Young | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/more-us-aid-asked-for-cities-municipal-officials-press-drive.html | More U.S. Aid Asked for Cities; Municipal Officials Press Drive; Conference in St. Louis Winds Up With Appeal to Defray Operating and Capital Costs—Senator Gives Support | True | By Leo Egan Special to the New York Times.the New York Times | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/concern-to-pay-staffs-tuition-western-electric-offers-all-employes.html | CONCERN TO PAY STAFF'S TUITION; Western Electric Offers All Employes a Chance to Go to College on Own Time Two Objectives Set Forth | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/dc7-airliners-in-4th-year.html | DC-7 Airliners in 4th Year | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/west-questions-soviet-asks-explanation-for-checking-of-trains-in.html | WEST QUESTIONS SOVIET; Asks Explanation for Checking of Trains in Berlin | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/4h-club-agents-elect.html | 4-H Club Agents Elect | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/quarles-renews-nuclear-threat-tells-engineer-group-us-has.html | QUARLES RENEWS NUCLEAR THREAT; Tells Engineer Group U.S. Has Qualitative Edge in Air Over Soviet Union Links Ability and Intention | True | By Peter Kihss | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/sydney-wool-prices-rise.html | Sydney Wool Prices Rise | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/racketeers-seek-reentry.html | Racketeers Seek Re-entry | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/world-consuming-more-sugar.html | World Consuming More Sugar | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/frost-strikes-florida-cold-spell-in-farming-area-causes-heavy.html | FROST STRIKES FLORIDA; Cold Spell in Farming Area Causes Heavy Damage | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/poperieger.html | Pope--Rieger | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/army-to-test-navy-shifts-with-new-formation-cadets-also-map-tighter.html | Army to Test Navy Shifts With New Formation; CADETS ALSO MAP TIGHTER DEFENSE Army Eleven Promises Some New Tricks in Saturday Game at Philadelphia Short Passes Expected Roseler to See Action Assignments Reviewed | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/yugoslavs-assail-albania-terror-relations-between-2-nations-at-low.html | YUGOSLAVS ASSAIL ALBANIA 'TERROR'; Relations Between 2 Nations at Low Point as Dispute on Ideology Grows First to Attack Yugoslavs Albania Charges Meddling Ideology Questioned | True | By Elie Abel Special To The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/louisiana-again-raises-permissible-flow-of-oil.html | Louisiana Again Raises Permissible Flow of Oil | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/us-nears-ruling-on-refugee-entry-final-decision-on-increasing-visas.html | U.S. NEARS RULING ON REFUGEE ENTRY; Final Decision on Increasing Visas for Hungarians Is Seen Up to Eisenhower Refugees Swamp Austria | True | By Edwin L. Dale Jr. Special To The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/bengurion-report-on-jews-in-egypt-prisoners-status-decried.html | Ben-Gurion Report on Jews in Egypt; Prisoners' Status Decried | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/electricity-output-declined-last-week.html | ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/pier-union-loses-a-round-in-court-motion-to-revive-national.html | PIER UNION LOSES A ROUND IN COURT; Motion to Revive National Bargaining Denied—Two Hearings Tomorrow Arguments Consume Session Sign with Watchmen's Union | True | By George Horne the New York Times (BY MEYER LIEBOWITZ) | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/stocks-slide-off-oils-sold-heavily-other-recent-favorites-soft.html | STOCKS SLIDE OFF; OILS SOLD HEAVILY; Other Recent Favorites Soft --Average Declines 3.35, Nudging Oct. 1 Low SUGARS SET NEW HIGHS But Royal Dutch Drops 4Ã—Â⁷, Gulf 3 1/8, du Pont 3 3/8 and Lukens 7Ã—¹⊘ Points Indexes at 'Support' Level STOCKS SLIDE OFF; OILS ARE HARD HIT | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/spellman-opens-manila-rites.html | Spellman Opens Manila Rites | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/ucla-is-urged-to-cut-league-tie-alumni-recommend-quitting.html | U.C.L.A. IS URGED TO CUT LEAGUE TIE; Alumni Recommend Quitting Conference Because of Subsidy Penalties | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/foreign-press-ball-will-be-held-dec-26.html | FOREIGN PRESS BALL WILL BE HELD DEC. 26 | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/the-wealth-of-a-nation.html | The Wealth of a Nation | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fawzi-was-misquoted-canal-revenue-our-business-is-what-egyptian.html | FAWZI WAS MISQUOTED; Canal Revenue 'Our Business,' Is What Egyptian Said | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mixing-held-key-to-racial-amity-joining-in-work-and-play-leads-to.html | MIXING HELD KEY TO RACIAL AMITY; Joining in Work and Play Leads to Understanding, Dr. Jansen Tells Parley Obstacles Are Foreseen | True | By William G. Weart Special To The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/exus-aides-store-robbed.html | Ex-U.S. Aide's Store Robbed | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/schary-is-ousted-as-chief-at-mgm-parent-company-sets-jan-1-as-end.html | SCHARY IS OUSTED AS CHIEF AT M-G-M; Parent Company Sets Jan. 1 as End of $200,000-a-Year Production Activities Thau Expected to Serve | True | By Milton Esterow the New York Times | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/british-see-attack-possibility-supremacy-of-military-doubted.html | British See Attack Possibility; Supremacy of Military Doubted | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/ousted-russian-sails-tomorrow-us-asked-recall-of-ekimov-official-of.html | OUSTED RUSSIAN SAILS TOMORROW; U.S. Asked Recall of Ekimov --Official of U.N. Mission Linked to Chwastow Case | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/dr-wh-hoerrner-91-retired-music-chairman-at-colgate-dies-in-queens.html | DR. W.H. HOERRNER, 91; Retired Music Chairman at Colgate Dies in Queens | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/times-of-cyprus-accused.html | Times of Cyprus Accused | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/film-group-halts-archives-project-movie-academy-lacks-money-to.html | FILM GROUP HALTS ARCHIVES PROJECT; Movie Academy Lacks Money to Complete Job for the Library of Congress Made by Amateurs Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/guerrillas-fight-soviet-in-hungary-touring-reporters-are-told.html | GUERRILLAS FIGHT SOVIET IN HUNGARY; Touring Reporters Are Told Student Group Resists in Woods Near Tokaj Tank Losses Put at 320 | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/2-upstate-stores-burn.html | 2 Upstate Stores Burn | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/new-line-facing-dispute-on-pact-american-coal-shipping-co-vessel-to.html | NEW LINE FACING DISPUTE ON PACT; American Coal Shipping Co. Vessel to Be Picketed by Engineer Officers Union Hopes to Cancel Contract I.L.A. Position Doubtful | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/for-parent-groups.html | For Parent Groups | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/norstad-visits-norway-today.html | Norstad Visits Norway Today | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/london-denies-violations.html | London Denies Violations | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/yugoslav-newsman-asks-asylum-in-us-protests-arrest-of-djilas.html | Yugoslav Newsman Asks Asylum In U.S., Protests Arrest of Djilas; YUGOSLAV WRITER ASKS U.S. ASYLUM Breaking of Vows Charged | True | By Harry Schwartzthe New York Times | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/vitro-gets-indian-contract.html | Vitro Gets Indian Contract | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/form-is-ignored-but-marks-fall-kuts-accomplishes-feats-in-track.html | FORM IS IGNORED, BUT MARKS FALL; Kuts Accomplishes Feats in Track Despite Labored Style of Running Pace Withers Rivals Takes Early Lead | True | By Robert Alden Special to the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/planeborne-rocket-will-go-up-40-miles-for-altitude-study-navy.html | Plane-Borne Rocket Will Go Up 40 Miles For Altitude Study; Navy Research Pressed | True | By Richard Witkin | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/new-top-officers-of-moodys.html | New Top Officers of Moody's | True | Paul Blacker | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/big-plane-maker-sets-sales-mark-but-net-of-north-american-aviation.html | BIG PLANE MAKER SETS SALES MARK; But Net of North American Aviation Falls Below the Level of Fiscal '55 HILTON HOTELS CORP. Revenues, Profits Set Highs-- Capital Gains Up Sharply WALKER-GOODERHAM Canadian Distiller's Net Rises on Record Sales for Year GRAYSON-ROBINSON STORES Quarter's Net Was $153,425, Against $123,827 in 1955 COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/charles-rochester-retired-hotel-man.html | CHARLES ROCHESTER, RETIRED HOTEL MAN | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/anglican-bishop-freed-held-4-years-by-china-reds-accuser-is-jailed.html | ANGLICAN BISHOP FREED; Held 4 Years by China Reds -- Accuser Is Jailed | True | By Religious News Service | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/collins-aikman-corp-elects-new-president.html | Collins & Aikman Corp. Elects New President | True | Jean Raeburn | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/moves-are-mixed-in-grain-futures-wheat-prices-dipmideast-tension.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat Prices Dip-- Mideast Tension Cushions Drop-- Soybeans Advance Soybeans Firm CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/abc-and-sinatra-sign-3year-pact-singer-will-appear-in-tv.html | A.B.C. AND SINATRA SIGN 3-YEAR PACT; Singer Will Appear in TV Series--Network to Buy Stock in His Company | True | By Val Adams | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/brazilian-traction-shifts-subsidiaries.html | BRAZILIAN TRACTION SHIFTS SUBSIDIARIES | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/topics-of-the-times-traveling-on-their-stomachs-getting-in-on-the.html | Topics of The Times; Traveling on Their Stomachs Getting In on the Act The Feat of Milo of Croton Dried Fish and Black Bread | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mutual-fire-elects-hl-blair.html | Mutual Fire Elects H.L. Blair | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/cleanliness-group-marks-25th-year.html | CLEANLINESS GROUP MARKS 25TH YEAR | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/middies-ignoring-talk-of-bowl-bid-navys-gridiron-squad-only.html | MIDDIES IGNORING TALK OF BOWL BID; Navy's Gridiron Squad Only Concerned About Winning 'Big One' With Army Talk Hurt Last Year Army Team Is Fast | True | By Joseph M. Sheehan Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/us-indicates-action-soon-to-ease-europes-oil-need-soviet-influence.html | U.S. Indicates Action Soon To Ease Europe's Oil Need; Soviet Influence Suggested U.S. SAID TO SPUR OIL AID TO EUROPE | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/diary-affects-dutch-audience-story-of-anne-frank-staged-in.html | 'DIARY AFFECTS DUTCH AUDIENCE; Story of Anne Frank Staged in Amsterdam, Near Actual Scene-- Queen Attends In Small Theatre No Applause at End | True | By Walter H. Waggoner Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/other-dividend-news-anaconda-wire-cable-bangor-aroostook-bon-ami-co.html | OTHER DIVIDEND NEWS; Anaconda Wire & Cable Bangor & Aroostook Bon Ami Company Curtiss-Wright Corp. Cities Service Co. COMPANIES TAKE DIVIDEND ACTION Delaware and Hudson International Salt Lone Star Cement McGraw Hill Publishing Oxford Paper Company Philadelphia Transportation Revlon, Inc. Shattuck Denn Mining Square D Company Standard Factors Thermoid Company Tobin Packing Co. Trade Bank & Trust Co. Wheeling Steel Corp. | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/courage-in-poland.html | COURAGE IN POLAND | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/kilmer-defended-on-refugee-work-aid-going-smoothly-head-of-first.html | KILMER DEFENDED ON REFUGEE WORK; Aid 'Going Smoothly,' Head of First Army Says on Visit --Criticism Belittled | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/utility-chalks-up-record-for-sales-consumers-power-company-netted.html | UTILITY CHALKS UP RECORD FOR SALES; Consumers Power Company Netted $31,076,615 in Year, Up From $28,214,512 | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/savings-unit-robbed-of-14350-in-holdup.html | SAVINGS UNIT ROBBED OF $14,350 IN HOLD-UP | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/four-apartments-in-uptown-deal-investors-get-parcel-at-186th-st-and.html | FOUR APARTMENTS IN UPTOWN DEAL; Investors Get Parcel at 186th St. and Amsterdam Ave.-- 6 Buildings Acquired | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/lausche-loses-bid-ohio-legislatre-kills-bill-on-seizure-of.html | LAUSCHE LOSES BID; Ohio Legislatre Kills Bill on Seizure of Utilities | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/suez-stockholders-organize-in-geneva.html | SUEZ STOCKHOLDERS ORGANIZE IN GENEVA | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/rice-outlook-bright-us-economists-say-surplus-will-be-halved-by.html | RICE OUTLOOK BRIGHT; U.S. Economists Say Surplus Will Be Halved by August | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/la-marca-record-in-army-disputed-kidnapping-trial-in-nassau-hears.html | LA MARCA RECORD IN ARMY DISPUTED; Kidnapping Trial in Nassau Hears Attack on Account of Military Service Father of 2 Children | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/engineers-to-scan-hazards-in-subway.html | ENGINEERS TO SCAN HAZARDS IN SUBWAY | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/metric-equivalents.html | Metric Equivalents | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/remarks-in-un-debate-and-statement-by-hammarskjold-dr-jmah-luns-the.html | Remarks in U.N. Debate and Statement by Hammarskjold; Dr. J.M.A.H. Luns, The Netherlands Delay in Program Opposed Charter Called No Jukebox Koca Popovic, Yugoslavia Emilio Nunez-Portuondo, Cuba Ruslan Abdulgani, Indonesia Dr. Mahmoud Fawzi, Egypt Vincent Broustra, France Abba Eban, Israel Fawzi's Reply to Eban Hammarskjold Statement | True | Special to The New York Times.The New York Times | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/norway-accuses-egypt-says-cairo-bars-2-ships-from-leaving-the-suez.html | NORWAY ACCUSES EGYPT; Says Cairo Bars 2 Ships From Leaving the Suez Canal | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/musical-to-help-antas-program-many-subscribing-to-dec-13.html | MUSICAL TO HELP ANTA'S PROGRAM; Many Subscribing to Dec. 13 Performance of 'Li'l Abner,' Fourth in Benefit Series | True | D'Arlene | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/seaway-groups-meet-dec-6.html | Seaway Groups Meet Dec. 6 | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/president-lauds-us-bond-buyers-investors-in-savings-series-help.html | PRESIDENT LAUDS U.S. BOND BUYERS; Investors in Savings Series Help Stabilize Economy, He Tells Conference | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fordham-pushing-lincoln-sq-plan-father-mcginley-says-school-is.html | FORDHAM PUSHING LINCOLN SQ. PLAN; Father McGinley Says School Is Redesigning Buildings Despite Legal Threat CONFIDENT OF SUCCESS University to Return to Tax Rolls 2 Other Structures Now Used in Manhattan Its Participation Defended To Handle Relocation Fairly | True | By Harrison E. Salisbury | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mooresaxon.html | Moore--Saxon | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/new-york-air-cadet-killed.html | New York Air Cadet Killed | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/rise-in-synthetic-rubber-output-held-essential-for-world-needs.html | Rise in Synthetic Rubber Output Held Essential for World Needs; INCREASED OUTPUT OF RUBBER URGED Stockpiling Continues | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/president-urges-adult-polio-shots-joins-folsom-in-calling-on.html | PRESIDENT URGES ADULT POLIO SHOTS; Joins Folsom in Calling on Younger Grown-ups to Get Full Dosage Early in '57 SUPPLY NOW PLENTIFUL Infants' Salk Vaccine Mixed Effectively With 3 Other Inoculations, Doctors Say Infants' Vaccines Mixed Injections Lag in City | True | By W.h. Lawrence Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/vw-edmondson-64-insurance-official.html | V.W. EDMONDSON, 64, INSURANCE OFFICIAL | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/carnegie-tech-gets-us-loan.html | Carnegie Tech Gets U.S. Loan | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/proceedings-in-the-un-yesterday-nov-28-1956-general-assembly.html | Proceedings in the U.N.; YESTERDAY (Nov. 28, 1956) GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL SCHEDULE FOR TODAY (Nov. 29, 1956) GENERAL ASSEMBLY | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/jenkins-of-us-wins-400-briton-is-disqualified-in-steeplechase.html | Jenkins of U.S. Wins 400; Briton Is Disqualified in Steeplechase; HUNGARIAN FIRST ON 'INTERFERENCE' But Brasher Appeals Olympic Ruling Favoring Rozsnyoi -- Landy Gains in 1,500 Landy Runs Third Dispute Flares in Track Two Tie for Second Winds Disrupt Yachting | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/doctor-ouster-hinted-oklahoma-society-in-warning-on-care-of-va.html | DOCTOR OUSTER HINTED; Oklahoma Society in Warning on Care of V.A. Patients | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/kramm-play-closes-build-with-one-hand-called-off-during-baltimore.html | KRAMM PLAY CLOSES; 'Build With One Hand' Called Off During Baltimore Run | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/more-data-given-on-jews-in-egypt-imprisonment-exploitation-and.html | MORE DATA GIVEN ON JEWS IN EGYPT; Imprisonment, Exploitation and Other Abuses Listed by American Committee Article I Is Quoted Expulsion of Jews Denied | True | By Henry Giniger Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/the-philippine-bases.html | THE PHILIPPINE BASES | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/nice-beats-glasgow-booters.html | Nice Beats Glasgow Booters | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/truman-outlines-4point-us-policy.html | TRUMAN OUTLINES 4-POINT U.S. POLICY | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/new-drops-supply-us-polar-party-seabee-construction-crew-at-south.html | NEW DROPS SUPPLY U.S. POLAR PARTY; Seabee Construction Crew at South Pole Is Building Scientific Station | True | By Walter Sullivan Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/third-bank-system-is-seen-on-the-way.html | THIRD BANK SYSTEM IS SEEN ON THE WAY | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fire-records.html | Fire Records | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/tv-reviews-time-lock-on-kraft-show-fails-to-click-the-last.html | TV Reviews; 'Time Lock' on Kraft Show Fails to Click 'The Last Patriarch' | True | By Jack Gould | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/delaware-elects-harvanik.html | Delaware Elects Harvanik | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/55foot-spruce-takes-christmas-to-city-hall.html | 55-Foot Spruce Takes Christmas to City Hall | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/conquest-of-diseases-dr-scheele-notes-gains-in-rapid-pattern.html | CONQUEST OF DISEASES; Dr. Scheele Notes Gains in Rapid Pattern Changes | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/sports-of-the-times-the-reluctant-kicker-the-assignment-critical.html | Sports of The Times; The Reluctant Kicker The Assignment Critical Comment On the Target | True | By Arthur Daley | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/toy-fair-being-held.html | Toy Fair Being Held | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/books-today.html | Books Today | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/house-hearing-set-on-cutback-of-20-in-57-tobacco-acreage-tobacco.html | House Hearing Set on Cutback Of 20% in '57 Tobacco Acreage; TOBACCO CUTBACK VEXING GROWERS CUTBACK IRKS GROWERS Population Shift From Farms to Factory Centers Feared | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/meany-host-to-tunisians.html | Meany Host to Tunisians | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/information-drive-set-sigma-delta-chi-to-seek-end-to-curbs-by.html | INFORMATION DRIVE SET; Sigma Delta Chi to Seek End to Curbs by Public Units | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/art-work-by-realists-kitchener-woodcuts-on-view-at-center.html | Art: Work by Realists; Kitchener Woodcuts on View at Center | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/ceylon-air-link-to-canton.html | Ceylon Air Link to Canton | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/us-five-subdues-russians-85-to-55-russell-sets-pace-with-20-points.html | U.S. FIVE SUBDUES RUSSIANS, 85 TO 55; Russell Sets Pace With 20 Points as Second-Half Rally Decides Game | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/chicago-bans-drinking-in-car.html | Chicago Bans Drinking in Car | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/commodity-index-up-wholesale-prices-rise-01-from-monday-to-tuesday.html | COMMODITY INDEX UP; Wholesale Prices Rise 0.1 From Monday to Tuesday | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/jersey-race-widened-dumont-to-seek-republican-nomination-for.html | JERSEY RACE WIDENED; Dumont to Seek Republican Nomination for Governor | | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/gloria-m-bogdan-will-be-married-russell-sage-alumna-fiancee-of-dr.html | GLORIA M. BOGDAN WILL BE MARRIED; Russell Sage Alumna Fiancee of Dr. Orkan G. Stasior, a Resident in Surgery | True | Special to The New York Times.Bradford Bachrach | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/dr-mlean-backs-job-revival-plea-hospitals-head-tells-board-of.html | DR. M'LEAN BACKS JOB REVIVAL PLEA; Hospitals Head Tells Board of Estimate New Director of Tuberculosis Is Needed | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/books-and-authors.html | Books and Authors | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/cellar-on-wrong-lot-boom-in-westports-building-gets-ahead-of-itself.html | CELLAR ON WRONG LOT; Boom in Westport's Building Gets Ahead of Itself | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/kashmir-issue-in-un-pakistan-complains-about-states-link-to-india.html | KASHMIR ISSUE IN U.N.; Pakistan Complains About State's Link to India | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/national-banks-gain-sept-26-assets-112-billion-up-11-billion-since.html | NATIONAL BANKS GAIN; Sept. 26 Assets $112 Billion, Up $1.1 Billion Since June | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/missions-urged-to-broaden-view-visitor-from-india-asks-us-council.html | MISSIONS URGED TO BROADEN VIEW; Visitor From India Asks U.S. Council Unit to Evolve a World Outlook | | By Stanley Rowland Jr. Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/bettie-orth-affianced-bradford-alumna-is-engaged-to-john-charles.html | BETTIE ORTH AFFIANCED; Bradford Alumna Is Engaged to John Charles McDonald | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/appeal-to-red-cross.html | Appeal to Red Cross | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mrs-el-lyons-rewed-married-here-to-victor-k-kiam-2d-yale-alumnus.html | MRS. E.L. LYONS REWED; Married Here to Victor K. Kiam 2d, Yale Alumnus | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/army-court-clears-argentine-officers.html | ARMY COURT CLEARS ARGENTINE OFFICERS | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/texas-to-give-thanks-in-second-holiday-feast.html | Texas to Give Thanks In Second Holiday Feast | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/secretary-is-appointed-for-maritime-agencies.html | Secretary Is Appointed For Maritime Agencies | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/justice-admits-183725-fraud-issued-mortgages-bet-on-horses-lawyer.html | Justice Admits 183,725 Fraud; Issued Mortgages, Bet on Horses; LAWYER ADMITS $183,725 FRAUDS | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/advertising-oneman-agencies-held-obsolete-challenge-is-cited-for.html | Advertising One-Man Agencies Held Obsolete; Challenge Is Cited For Local Linage Newspapers Coffee's Goal Accounts People Notes | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/bengurion-sees-terror-in-egypt-knesset-calls-on-un-to-act-to-aid.html | BEN-GURION SEES 'TERROR' IN EGYPT; Knesset Calls on U.N. to Act to Aid Jews There BEN-GURION SEES 'TERROR' IN EGYPT | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/lsu-court-coach-retires.html | L.S.U. Court Coach Retires | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/texas-club-plans-fete-cocktail-party-friday-will-help-scholarship.html | TEXAS CLUB PLANS FETE; Cocktail Party Friday Will Help Scholarship Fund | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/motorist-too-fast-or-too-slow.html | Motorist Too Fast or Too Slow | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/weekend-dinner-menus-braised-fennel-mushroom-noodle-soup-chicken.html | Week-End Dinner Menus; BRAISED FENNEL MUSHROOM NOODLE SOUP CHICKEN, INDIAN STYLE CAULIFLOWER SALAD TOMATO CREAM COCKTAIL PEARS HELENE | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/welfare-council-cites-fund-needs-new-group-is-told-88000-still.html | WELFARE COUNCIL CITES FUND NEEDS; New Group Is Told $88,000 Still Lacking--Program in Boroughs Imperiled | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/car-radio-device-may-ease-traffic-road-officials-view-test-of.html | CAR RADIO DEVICE MAY EASE TRAFFIC; Road Officials View Test of Automatic System to Talk Drivers Out of Jams Service Radio Channel Asked Shoulder Riding Decried | True | By Joseph C. Ingraham Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/us-tells-syria-it-is-concerned-over-soviet-arms-substantial.html | U.S. TELLS SYRIA IT IS 'CONCERNED' OVER SOVIET ARMS; Substantial Shipments Cited --Damascus Insists Policy is Firmly Independent TENSION IS HEIGHTENING Parallel to Nasser Is Seen-- Shepilov Says 3 Powers Plan New 'Aggression' Serraj Influence a Factor U.S. TELLS SYRIA OF ITS 'CONCERN' | True | By Dana Adams Schmidt Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/amnesty-decree-due-soon.html | Amnesty Decree Due Soon | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/spieser-halts-hoepner-2round-defeat-spoils-us-debut-of-german-boxer.html | SPIESER HALTS HOEPNER; 2-Round Defeat Spoils U.S. Debut of German Boxer | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/freed-missionary-to-speak.html | Freed Missionary to Speak | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/uskorean-treaty-sets-mutual-gains.html | U.S-KOREAN TREATY SETS MUTUAL GAINS | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/dance-to-assist-church-heavenly-rest-fund-will-be-augmented-by.html | DANCE TO ASSIST CHURCH; Heavenly Rest Fund Will Be Augmented by Event Friday | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/a-nonpartisan-invitation.html | A Nonpartisan Invitation | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/police-complete-security-class-126-in-special-course-hear-kennedy.html | POLICE COMPLETE SECURITY CLASS; 126 in Special Course Hear Kennedy Stress Growing Need for Vigilance | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/eisenhower-writes-mollet.html | Eisenhower Writes Mollet | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/hamilton-stamp-on-sale-jan-11.html | Hamilton Stamp on Sale Jan. 11 | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fabricator-lifts-rate-of-dividend-continental-copper-and-steel.html | FABRICATOR LIFTS RATE OF DIVIDEND; Continental Copper and Steel Industries to Pay 25 Cents and Offer Stock Rights | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/suez-control-vital-menzies-warns-us.html | SUEZ CONTROL VITAL, MENZIES WARNS U.S. | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/music-pianist-in-debut-kentners-playing-has-verve-imagination.html | Music: Pianist in Debut; Kentner's Playing Has Verve, Imagination | True | By Howard Taubmanthe New York Times | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/pack-train-to-set-out-convoy-to-start-saturday-for-byrd-station.html | PACK TRAIN TO SET OUT; Convoy to Start Saturday for Byrd Station Crevasses Slow Progress | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/first-woman-to-become-head-of-brokerage-house-in-wall-st-josephine.html | First Woman to Become Head Of Brokerage House in Wall St.; Josephine Perfect Bay to Be Chairman and President of A.M. Kidder & Co. | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/alvin-f-weichel-dead-ohio-republican-served-six-terms-in-congress.html | ALVIN F. WEICHEL DEAD; Ohio Republican Served Six Terms in Congress | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/manor-restored-to-its-dutch-look-dutch-manor-house-regains-its.html | MANOR RESTORED TO ITS DUTCH LOOK; Dutch Manor House Regains Its 18th-Century Look | True | By Merrill Folsom Special To The New York Times.the New York Times (BY FRED J. SASS) | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/new-fhlb-director-here.html | New F.H.L.B. Director Here | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/condition-of-reserve-member-banks-in-94-cities-nov-21-1956.html | Condition of Reserve Member Banks in 94 Cities Nov. 21, 1956 | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/republican-holds-house-seat.html | Republican Holds House Seat | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/un-press-dinner-set-correspondents-to-honor-prince-wan-of-thailand.html | U.N. PRESS DINNER SET; Correspondents to Honor Prince Wan of Thailand | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/changes-shelved-by-east-germany.html | CHANGES SHELVED BY EAST GERMANY | True | Special to the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/tokyo-envoy-sees-nepals-king.html | Tokyo Envoy Sees Nepal's King | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/hungarian-exiles-crowding-camps-austrias-facilities-strained-to-the.html | HUNGARIAN EXILES CROWDING CAMPS; Austria's Facilities Strained to the Utmost-- Cards and Hope Sustain Refuges Camp Being Expanded Relatives House 20,000 | True | By Max Frankel Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/tito-grants-amnesties.html | Tito Grants Amnesties | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/jews-of-world-begin-hanukkah-candle-will-be-kindled-here-at-city.html | JEWS OF WORLD BEGIN HANUKKAH; Candle Will Be Kindled Here at City Hall Today in Honor of Maccabean Victory | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fire-engine-hearing-may-open-to-public.html | FIRE ENGINE HEARING MAY OPEN TO PUBLIC | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/air-force-drops-goal-of-137-wings-technical-progress-cited-in.html | AIR FORCE DROPS GOAL OF 137 WINGS; Technical Progress Cited in Revision of 1953 Concept --Not Linked to Budget Increase of 4 Billions Tactical Group Included | True | By Jack Raymond Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/red-cross-to-aid-jews.html | Red Cross to Aid Jews | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/two-extra-holidays-set.html | Two Extra Holidays Set | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/nylon-prices-raised.html | Nylon Prices Raised | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/john-m-carney-producer-on-tv-brother-of-actor-is-dead-longtime.html | JOHN M. CARNEY, PRODUCER ON TV; Brother of Actor Is Dead --Long-Time Associate of Godfrey Made Records | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/jordan-hails-aim-to-cut-british-tie-premier-accuses-london-of.html | JORDAN HAILS AIM TO CUT BRITISH TIE; Premier Accuses London of Treaty Breaches-- Concern Voiced on Iraqi Troops Iraq Causes Concern | True | By Kennett Love Special To the New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/rangers-defeat-bruins-and-rise-to-fourth-place-in-league-goal-by.html | Rangers Defeat Bruins and Rise to Fourth Place in League; GOAL BY PRENTICE PACES 2-1 VICTORY Worsley's Performance in Nets Also Helps Blues Down Boston Sextet Prentice Scores at 2:46 Toppazzini Ties Count | True | By Gordon S. White Jr. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/globe-inflated-like-a-beach-ball-gives-an-old-world-a-new-look.html | Globe Inflated Like a Beach Ball Gives an Old World a New Look | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/4-lawyers-charged-in-ambulance-cases.html | 4 LAWYERS CHARGED IN AMBULANCE CASES | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/american-assurance-names-vice-president.html | American Assurance Names Vice President | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/wide-sales-tax-pushed-by-nam-house-group-gets-proposal-for-federal.html | WIDE SALES TAX PUSHED BY N.A.M.; House Group Gets Proposal for Federal Excise Levy on Most Products Sligh Defines Purpose | True | By John D. Morris Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/dividends-announced.html | Dividends Announced | True | | 1984-12-14 | RE0000224419 | B00000623184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/talented-sophomores-aid-st-johns-quintet-powerladen-team-planning.html | Talented Sophomores Aid St. John's Quintet; Power-Laden Team Planning to Start 2 Youngsters Parenti in Center Berth Other Sophomores Listed | True | By William J. Briordythe New York Times | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fete-saturday-to-aid-hospital.html | Fete Saturday to Aid Hospital | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/letters-to-the-times-deporting-jews-from-egypt-reported-action.html | Letters to The Times; Deporting Jews From Egypt Reported Action Declared Violation of United Nations Charter Hospitality to Foreign Students Reception of Refugees Criticized To Try Injury Actions Proposal for Separate Court Backed as Aid in Reducing Congestion Origin of Thanksgiving Hymn Eden's Anti-Appeasement Role Policy on China Criticized Increased War Danger Seen in Stand on Recognition and U.N. Seating Waldemar Kaempffert's Career Contribution to Science Giant of Science Writing | True | IRVING M. ENGEL,OO THEIN,VIRGILIA PETERSON. CHRISTINE SAPIEHA.LEWIS MAYERS,ALBERT F. ROBINSON,FRIEDRICH SANDELS,E.F. PENROSE,ESTHER EVERETT LAPE.HENRY A. BARTON,EARL UBELL, | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/3-outs-fail-to-retire-wrestler-in-olympics.html | 3 Outs Fail to Retire Wrestler in Olympics | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/marjorie-mitchell-gives-piano-program.html | Marjorie Mitchell Gives Piano Program | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/bing-bids-standees-modify-enthusiasm.html | BING BIDS STANDEES MODIFY ENTHUSIASM | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/permanent-force-for-un-is-urged-hoffman-asks-police-ready-for-any.html | PERMANENT FORCE FOR U.N. IS URGED; Hoffman Asks Police Ready for Any Crisis-- Shuster Decries U.S. Policy Mrs. Luce Tells of Needs | True | By Homer Bigart | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/giant-carrier-in-use-trucklike-vehicle-scorns-underbrush-mud-or.html | GIANT CARRIER IN USE; Truck-Like Vehicle Scorns Underbrush, Mud or Snow | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/catskill-bypass-ready.html | Catskill Bypass Ready | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/money.html | Money | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/archie-moore-sued-breach-of-promise-and-rape-of-girl-12-is-charged.html | ARCHIE MOORE SUED; Breach of Promise and Rape of Girl, 12, Is Charged | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/university-club-wins-turns-back-yale-club-41-in-class-b-squash.html | UNIVERSITY CLUB WINS; Turns Back Yale Club, 4-1, in Class B Squash Racquets | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/sheraton-names-managers.html | Sheraton Names Managers | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/israel-weighs-return-of-prisoners-to-egypt.html | Israel Weighs Return Of Prisoners to Egypt | True | Special to The New York Times. | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/night-cream-introduced.html | Night Cream Introduced | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-29 | 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/cars-kill-upstate-woman.html | Cars Kill Upstate Woman | True | | 1984-12-14 | RE0000224419 | B00000623184 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/food-meat-is-plentiful-lamb-chops-cheaper-this-week-beef-and-pork.html | Food: Meat Is Plentiful; Lamb Chops Cheaper This Week-- Beef and Pork Cuts Remain Steady Variety in Vegetables | True | By June Owen | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/summaries-of-games-of-xvi-olympiad-at-melbourne.html | Summaries of Games of XVI Olympiad at Melbourne | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/5-get-4h-club-scholarships.html | 5 Get 4-H Club Scholarships | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/makarios-release-expected-by-athens.html | MAKARIOS' RELEASE EXPECTED BY ATHENS | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/ottawa-vote-upholds-regime-on-suez-policy.html | Ottawa Vote Upholds Regime on Suez Policy | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/chou-tells-india-of-common-needs-chinese-red-leader-adopts-moderate.html | CHOU TELLS INDIA OF COMMON NEEDS; Chinese Red Leader Adopts Moderate Tone in New Delhi --Solidarity' Is Stressed Anti-Colonialism Stressed Scholars Hear Dalai Lama | True | By A. M. Rosenthal Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/about-new-york-stage-personalities-revive-old-tradition-at-dances.html | About New York; Stage Personalities Revive Old Tradition at Dances for Their Own Amusement | True | By Meyer Berger | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-trustee-is-named-by-rockefeller-institute.html | New Trustee Is Named By Rockefeller Institute | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/small-lot-urged-to-cut-home-cost-head-of-state-builders-sees-step.html | SMALL LOT URGED TO CUT HOME COST; Head of State Builders Sees Step Opening Suburbia to Young Families Bigger Homes Built | True | By Charles Grutzner Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/czechs-set-price-cuts-decreases-of-4-to-45-due-for-200-articles.html | CZECHS SET PRICE CUTS; Decreases of 4 to 45% Due for 200 Articles | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/us-cautions-foes-of-baghdad-pact-to-avoid-hostility-says-it-would.html | U.S. CAUTIONS FOES OF BAGHDAD PACT TO AVOID HOSTILITY; Says It Would View 'With Utmost Gravity' Any Such Action Against Members ALLIED TENSION EASING Washington Promises Plan to Supply Oil to Europe Will Be Implemented In Line with British Hopes U.S. Warning Is Sounded U.S. Cautions Baghdad Pact Foes On Hostile Acts Against Members | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/the-kashmir-case.html | THE KASHMIR CASE | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/ford-gets-liberian-award.html | Ford Gets Liberian Award | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/heads-lenox-hill-board-buttenwieser-namedother-shifts-made-by.html | HEADS LENOX HILL BOARD; Buttenwieser Named--Other Shifts Made by Hospital | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/olympic-medal-winners.html | Olympic Medal Winners | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/zanuck-acquires-levin-stage-play-movie-producer-buys-rights-to.html | ZANUCK ACQUIRES LEVIN STAGE PLAY; Movie Producer Buys Rights to Author's Dramatization of Novel, 'Compulsion' | True | By Sam Zolotow | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/a-m-a-would-limit-free-veteran-cases.html | A. M. A. WOULD LIMIT FREE VETERAN CASES | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/i-bm-gives-terms-to-sell-machines.html | I. B.M. GIVES TERMS TO SELL MACHINES | True | | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/soviet-tightens-hungary-border-mining-and-patrols-slow-refugee.html | SOVIET TIGHTENS HUNGARY BORDER; Mining and Patrols Slow Refugee Flight--Austria Moves More Westward Varying Volume of Flight Western Europe Increases Aid | True | By Max Frankel Special To The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-canaan-sets-wider-home-sites-minimums-of-1-to-4-acres-fixed-by.html | NEW CANAAN SETS WIDER HOME SITES; Minimums of 1 to 4 Acres Fixed by Zoning Board for Three Sections of Town OPPOSED BY DEVELOPERS But Commuters Back Rules as Averting Tax Increase and Invasion of 'Privacy' In Line with Greenwich Benefits of Revision Cited | True | By Richard H. Parke Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/stocks-hit-lows-but-bounce-back-rally-before-noon-leaves-tape.html | STOCKS HIT LOWS BUT BOUNCE BACK; Rally Before Noon Leaves Tape Behind--Average Ends Down Slightly VOLUME UP TO 2,440,000 Only Fairbanks, West Indies Sugar Post New Highs--176 Issues Hit Bottom Two Highs, 176 Lows STOCKS HIT LOWS BUT BOUNCE BACK Tape Lags During Upturn | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/utility-reports-gains-middle-south-systems-gross-and-net-show.html | UTILITY REPORTS GAINS; Middle South System's Gross and Net Show Increases | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/hundreds-mourn-at-dorsey-rites-organist-plays-band-leaders-theme.html | HUNDREDS MOURN AT DORSEY RITES; Organist Plays Band Leader's Theme Song After Brief Service in Chapel Here | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/dennis-quits-at-occidental.html | Dennis Quits at Occidental | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/navy-man-named-chief-of-south-pole-base-unit.html | Navy Man Named Chief Of South Pole Base Unit | True | Special to The New York Times.The New York Times(by Walter Sullivan) | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/french-pin-hopes-on-dillons-trip-paris-feels-envoy-may-spur.html | FRENCH PIN HOPES ON DILLON'S TRIP; Paris Feels Envoy May Spur Washington Action on Oil and Ease Policy Discord British 'Bitterness' Cited Any Kind Words Welcomed Gasoline Rationing Is Begun | True | By Harold Callender Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/not-all-war-bad-radford-asserts-staff-chief-places-freedom-above.html | NOT ALL WAR BAD, RADFORD ASSERTS; Staff Chief Places Freedom Above Peace in Citing Need for Strength Hungary Called Example | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/elliott-made-crane-chairman.html | Elliott Made Crane Chairman | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/state-seen-losing-mental-health-rank-experts-put-blame-on.html | State Seen Losing Mental Health Rank; Experts Put Blame on Inadequate Funds | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/israel-curbs-car-use.html | Israel Curbs Car Use | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/la-marca-unsure-under-questions-kidnapping-trial-testimony.html | LA MARCA UNSURE UNDER QUESTIONS; Kidnapping Trial Testimony Challenged as State Ends Its Cross-Examination | True | By Byron Porterfield Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/sidelights-its-more-tron-and-less-tex-oil-flow-forecast-fair-gain.html | Sidelights; It's More Tron and Less Tex Oil Flow Forecast: Fair Gain for Rhody After-Effect Miscellany | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/argentina-invites-bids-on-3-pipelines.html | ARGENTINA INVITES BIDS ON 3 PIPELINES | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/yugoslav-troops-reach-port-said-u-n-contingent-of-721-men-in-3.html | YUGOSLAV TROOPS REACH PORT SAID; U. N. Contingent of 721 Men in 3 Ships Docks--Egypt Reports Jet Foray Use of Dutch Discussed Egypt Reports Jet Action | True | By Robert C. Doty Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/canada-registers-first-billion-deficit-in-trade-with-us.html | Canada Registers First Billion Deficit In Trade With U.S. | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/laotians-joining-un-force.html | Laotians Joining U.N. Force | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/jarosch-wins-10th-in-row.html | Jarosch Wins 10th in Row | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/shipping-events-truck-aids-urged-speedier-flow-of-shipments.html | SHIPPING EVENTS: TRUCK AIDS URGED; Speedier Flow of Shipments Advocated Here--Barge Blast Hearing Opens Barge Blast Investigated | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/u-s-asked-to-drop-3-transport-levy.html | U. S. ASKED TO DROP 3% TRANSPORT LEVY | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-suit-is-filed-against-petrillo-2400-musicians-in-movies-ask.html | NEW SUIT IS FILED AGAINST PETRILLO; 2,400 Musicians in Movies Ask $4,468,950 Damages in Trust Fund Dispute | True | By Thomas M. Pryor Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/test-study-urged-on-traffic-flow-1000000-project-utilizing-tv.html | TEST STUDY URGED ON TRAFFIC FLOW; $1,000,000 Project Utilizing TV Proposed at Meeting of Highway Officials Proving Ground Urged | True | By Joseph C. Ingraham Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/tar-heels-name-new-yorker.html | Tar Heels Name New Yorker | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/taxed-painter-insists-art-is-not-a-business.html | Taxed Painter Insists Art Is Not a Business | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/money.html | Money | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/state-school-rolls-up-4-gain-in-public-units-puts-years-total-at.html | STATE SCHOOL ROLLS UP; 4% Gain in Public Units Puts Year's Total at 2,426,387. | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/yule-trip-to-bethlehem-by-diplomats-canceled.html | Yule Trip to Bethlehem By Diplomats Canceled | True | By Religious News Service. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/hardware-concern-expands.html | Hardware Concern Expands | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/argentines-set-up-new-political-party.html | ARGENTINES SET UP NEW POLITICAL PARTY | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/traders-deplore-fading-integrity-sanctity-of-contract-held.html | TRADERS DEPLORE FADING INTEGRITY; 'Sanctity of Contract' Held Essential Among Nations for Economic Security SUEZ SEIZURE IS TARGET Final Convention Declaration Proposes Steps to Foster International Amity 'Free World' Threatened | True | | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/average-incomes-of-men-at-record.html | AVERAGE INCOMES OF MEN AT RECORD | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/los-angeles-maps-expansion-in-port-101000000-development-program.html | LOS ANGELES MAPS EXPANSION IN PORT; $101,000,000 Development Program Would Double Its Cargo Capacity | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/military-contract-awarded.html | Military Contract Awarded | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/phased-withdrawal.html | "PHASED WITHDRAWAL" | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/french-academy-elects-2.html | French Academy Elects 2 | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/bill-myer-drives-yonkers-winner-greentree-express-defeats-pine.html | BILL MYER DRIVES YONKERS WINNER; Greentree Express Defeats Pine Ridge Duffy by Four Lengths in Mile Pace | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/metric-equivalents.html | Metric Equivalents | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/stocks-in-london-continue-decline-net-losses-generally-less-than.html | STOCKS IN LONDON CONTINUE DECLINE; Net Losses Generally Less Than 14c, but Industrials Reach New 1956 Low | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/army-at-kilmer-cuts-processing-time-to-55-minutes-hungarian.html | Army at Kilmer Cuts Processing Time to 55 Minutes; Hungarian Refugees at Camp Kilmer Take First Steps Toward Settling in the U.S. | True | By Harrison E. Salisbury Special To the New York Times.the New York Timesthe New York Times (BY PATRICK A. BURNS) | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/parmelee-calls-stocks-seeks-tenders-of-200000-shares-at-16-each.html | PARMELEE CALLS STOCKS; Seeks Tenders of 200,000 Shares at $16 Each | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/fashion-events.html | Fashion Events | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/iona-basketball-team-has-seven-juniors-fast-ball-handling-may.html | Iona Basketball Team Has Seven Juniors; Fast Ball Handling May Offset Lack of Tall Men Only One Gael Lost Off Last Season's Starting Five Four Starters Back Carter Not Available | True | By Michael Strauss Special To the New York Times.the New York Times | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/hoboken-to-open-3pier-terminal-american-export-to-operate-the.html | HOBOKEN TO OPEN 3-PIER TERMINAL; American Export to Operate the $18,000,000 Facility on a 15-Year Lease Before End of Year | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/brown-u-elects-robertshaw.html | Brown U. Elects Robertshaw | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/4-chibs-back-kennedy-move-by-player-to-return-to-maple-leafs-gains.html | 4 CLUBS BACK KENNEDY; Move by Player to Return to Maple Leafs Gains Support | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/industrial-prices-up-7-over-1955-rise-accompanies-consumer.html | INDUSTRIAL PRICES UP 7% OVER 1955; Rise Accompanies Consumer Trend-- Makes President's Curbing Effort Difficult Consumer Index at Peak INDUSTRY PRICES UP 7% OVER 1955 | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/christianity-is-making-gains-in-africa-despite-opponents-mission.html | Christianity Is Making Gains in Africa Despite Opponents, Mission Unit Hears | | By Stanley Rowland Jr. Special To The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/reduction-chief-named-by-olin-revere-metals.html | Reduction Chief Named By Olin Revere Metals | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/us-weighs-drive-for-air-shelters-may-ask-congress-for-fund-for-mass.html | U.S. WEIGHS DRIVE FOR AIR SHELTERS; May Ask Congress for Fund for Mass Civilian Plan U.S. WEIGHS DRIVE FOR AIR SHELTERS New Proposals Foreseen Expanded Program Seen | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/business-records.html | Business Records | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/james-g-wallace-exjurist-is-dead-member-of-general-sessions-court.html | JAMES G. WALLACE, EX-JURIST, IS DEAD; Member of General Sessions Court, 1935-53, Served as an Assistant Prosecutor Reversed in Appeals Court Sentenced Lanza to Jail | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/williamsburg-to-keep-its-candles-and-cut-smoke-too.html | Williamsburg to Keep Its Candles and Cut Smoke, Too | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/ship-collision-trial-will-begin-in-april.html | SHIP COLLISION TRIAL WILL BEGIN IN APRIL | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/wheat-futures-rise-then-drop-prices-close-1-cent-off-to-38-upmoves.html | WHEAT FUTURES RISE, THEN DROP; Prices Close 1 Cent Off to 3/8 Up--Moves Are Mixed in Oats and Soybeans Corn Moves Narrowly | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/italy-may-obtain-guided-missiles-defense-minister-says-u-s-has.html | ITALY MAY OBTAIN GUIDED MISSILES; Defense Minister Says U. S. Has Promised Weapons-- Segni Wins Senate Test Tests by Italy Are Cited Martino Defends Course No Allocations Yet Made | True | Special to The New York Times.Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/half-of-fame-game-july-22.html | Half of Fame Game July 22 | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/barbara-nelson-engaged-to-wed-wellesley-alumna-fiancee-of-bayard.html | BARBARA NELSON ENGAGED TO WED; Wellesley Alumna Fiancee of Bayard Hughes Rankin, Mathematics Professor Weinberg--Clark | True | Special to The New York Times.Samuel Cooper | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/ceylon-base-talks-open.html | Ceylon Base Talks Open | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/revere-copper-raising-prices.html | Revere Copper Raising Prices | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/dinner-to-honor-us-asian-council-fete-at-waldorf-thursday-will-be.html | DINNER TO HONOR U.S. ASIAN COUNCIL; Fete at Waldorf Thursday Will Be Given by Envoys of Many Countries | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/am-brown-dies-architect-was-75-former-member-of-city-art-commission.html | A.M. BROWN DIES; ARCHITECT WAS 75; Former Member of City Art Commission Originated Public Housing Plans | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/wool-prices-soar-at-sydney.html | Wool Prices Soar at Sydney | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/u-s-statement-on-the-baghdad-pact.html | U. S. Statement on the Baghdad Pact | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/books-published-today.html | Books Published Today | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/westport-population-rises.html | Westport Population Rises | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/174-seized-in-malaya-policemen-and-soldiers-capture-terrorists-in.html | 174 SEIZED IN MALAYA; Policemen and Soldiers Capture Terrorists in South | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/heald-says-world-is-in-fearful-crisis.html | HEALD SAYS WORLD IS IN FEARFUL CRISIS | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/westport-decrees-night-quiet.html | Westport Decrees Night Quiet | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/knowland-bids-un-put-ban-on-soviet.html | KNOWLAND BIDS U.N. PUT BAN ON SOVIET | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-building-at-jersey-plant.html | New Building at Jersey Plant | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/lincoln-author-commits-suicide-benjamin-pthomas-found-dead-in.html | LINCOLN AUTHOR COMMITS SUICIDE; Benjamin P.Thomas Found Dead in Illinois HomeBiography Won Acclaim Other Books Listed Major Work Praised Adviser and Editor | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/tunisians-clash-with-french-unit-civilian-killed-when-crowd-tries.html | TUNISIANS CLASH WITH FRENCH UNIT; Civilian Killed When Crowd Tries to Oust Troops at Cape Bon Signal Post French Blame Government Premier Asks U. S. Aid | True | By Michael Clark Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/resistance-in-hungary.html | RESISTANCE IN HUNGARY | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/british-set-terms-on-egyptian-exit-phased-withdrawal-hinges-on.html | BRITISH SET TERMS ON EGYPTIAN EXIT; Phased Withdrawal Hinges on Adequate U. N. Force and Talks on Suez BRITISH SET TERMS ON EGYPTIAN EXIT Fall of Regime Predicted Views of 9 M. P.'s Cited | True | By Drew Middleton Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/reardon-gets-canadien-post.html | Reardon Gets Canadien Post | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/rocketjet-plane-planned-by-navy-combination-power-source-to-improve.html | ROCKET-JET PLANE PLANNED BY NAVY; Combination Power Source to Improve Performance In Rarefied Atmosphere | True | By Richard Witkinthe New York Times | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/air-force-to-ask-for-rise-in-funds-bigger-budget-bid-confirmed.html | AIR FORCE TO ASK FOR RISE IN FUNDS; Bigger Budget Bid Confirmed --Chavez Opposes a Cut in Goal of 137 Wings | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/work-slowdown-disrupts-docks-2-liners-delayed-some-longshoremen.html | WORK SLOWDOWN DISRUPTS DOCKS; 2 LINERS DELAYED; Some Longshoremen Take 4 Times Usual Period to Perform Their Tasks CHRISTMAS MAIL TIED UP Employers Urge Union to Prevent Any 'Disregard' of Strike Injunction Mail Left Behind WORK SLOW DOWN DISRUPTS DOCKS 'A Partial Strike' | True | By Jacques Nevard | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/plea-to-87-countries-urges-havens-now-and-10000000-un-bids-all-help.html | Plea to 87 Countries Urges Havens Now and $10,000,000; U.N. BIDS ALL HELP HUNGARY EXILES Coordination Urged Canada Offers Free Passage | True | By Kathleen Teltsch Special To The New York Times.special To The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/dumping-of-aged-denied-by-expert-study-disproves-belief-they-fill.html | 'DUMPING' OF AGED DENIED BY EXPERT; Study Disproves Belief They Fill Mental Hospitals, Convention Is Told Disease Lingers for Some Half Die Within Year | True | By Bess Furman Special To The New York Times | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/accord-is-predicted-in-longlines-talks.html | ACCORD IS PREDICTED IN LONG-LINES TALKS | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/revue-to-open-at-coliseum.html | Revue to Open at Coliseum | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/hungarian-party-meeting-rebuff-attempts-to-reorganize-red-units-in.html | HUNGARIAN PARTY MEETING REBUFF; Attempts to Reorganize Red Units in Country Fail for Lack of Quorum Relief Supplies 'Misused' Exile Reports Assailed | True | By John MacCormac Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/train-split-apart-in-wartime-test-engineer-tells-of-causing-100.html | TRAIN SPLIT APART IN WARTIME TEST; Engineer Tells of Causing 100 Tank Cars to Separate to Solve Grave Problem | True | By Peter Kihss | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/gomulka-denounces-reactionary-foes-gomulka-warns-polish-reds-foes.html | Gomulka Denounces 'Reactionary' Foes; GOMULKA WARNS POLISH REDS' FOES Program Is Presented | True | By Sydney Gruson Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/wood-field-and-stream-does-become-fair-game-in-32-counties-in-new.html | Wood, Field and Stream; Does Become Fair Game in 32 Counties in New York State Tomorrow | True | By John W. Randolph | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/moore-is-favored-to-defeat-patterson-for-title-18000-expected-at.html | Moore Is Favored to Defeat Patterson for Title; 18,000 EXPECTED AT BOUT TONIGHT Moore and Patterson Ready for 15-Round Heavyweight Title Fight in Chicago Cite Skill, Experience Reaction in Doubt Only Setback in Maxim Bout | True | By Joseph C. Nichols Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/bethlehem-steel-proposes-to-split-its-shares-4-for-1-longawaited.html | Bethlehem Steel Proposes To Split Its Shares 4 for 1; Long-Awaited Action, Announced After Close of Market Here, Sets Off Surge of More Than 5 Points in West | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/builder-here-gets-state-work.html | Builder Here Gets State Work | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-11-no-title.html | Obituary 11 — No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/egypt-cotton-gaining-minister-finds-improvement-in-price-on-exports.html | EGYPT COTTON GAINING; Minister Finds Improvement in Price on Exports | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/farm-personnel-chief-named.html | Farm Personnel Chief Named | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/school-adds-plot-at-lawrence-li.html | SCHOOL ADDS PLOT AT LAWRENCE, L.I. | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-rochelle-appoints-texan-as-city-manager.html | New Rochelle Appoints Texan as City Manager | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/refiner-raises-sugar-prices.html | Refiner Raises Sugar Prices | True | | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/exprof-alexander-drummond-72-dies-taught-speechdrama-at-cornell-45.html | Ex-Prof. Alexander Drummond, 72, Dies; Taught Speech-Drama at Cornell 45 Years | True | Special to The New York Times.Loveless | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/road-program-pressed-president-urges-states-speed-work-as-safety.html | ROAD PROGRAM PRESSED; President Urges States Speed Work as Safety Measure | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/cavanagh-feted-at-90-restaurateur-is-guest-of-50-old-friends-at.html | CAVANAGH FETED AT 90; Restaurateur Is Guest of 50 Old Friends at Luncheon | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/whitewater-stops-durando.html | Whitewater Stops Durando | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/rangers-downed-by-red-wings-41-howe-gets-2-goals-in-game-marked-by.html | RANGERS DOWNED BY RED WINGS, 4-1; Howe Gets 2 Goals in Game Marked by 16 Penalties --Canadiens Win, 4-2 Hall Shines at Goal Moore Tallies Pair Bruins Blank Hawks, 2--0 | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/murphy-stresses-his-faith-in-nato-high-state-department-aide-says.html | MURPHY STRESSES HIS FAITH IN NATO; High State Department Aide Says Alliance Will Remain Bar to Soviet Expansion Soviet Contention Assailed | True | By Irving Spiegel | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/estimate-board-defers-vote-bill-permanent-registration-will-be.html | ESTIMATE BOARD DEFERS VOTE BILL; Permanent Registration Will Be Acted Upon Dec. 13 After a Public Hearing QUICK PASSAGE IS SEEN Mayor Explains Delay Was Caused by Failure to Get Measure Into Calendar | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/maker-of-drugs-raises-dividend-monthly-rate-lifted-to-35c-from-30.html | MAKER OF DRUGS RAISES DIVIDEND; Monthly Rate Lifted to 35c From 30 by the American Home Products Corp. OTHER DIVIDEND NEWS Babcock & Wilcox Century Ribbon Mills Elastic Stop Nut General Cable Seiberling Rubber | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/french-end-homework-for-children-aged-611.html | French End Homework For Children Aged 6-11 | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/artists-ball-going-arabian.html | Artists Ball Going Arabian | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/art-figures-by-grippi-canvases-on-view-at-zabriskie-gallery-11.html | Art: Figures by Grippi; Canvases on View at Zabriskie Gallery --11 Israeli Painters Show Work | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/warners-search-for-singer-ends-studio-signs-ann-blyth-to-do-title.html | WARNERS' SEARCH FOR SINGER ENDS; Studio Signs Ann Blyth to Do Title Role in Life Story of Late Helen Morgan Hecht Off to London Of Local Origin | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-texaco-gas-ready-sky-chief-supreme-will-be-introduced-tomorrow.html | NEW TEXACO 'GAS' READY; Sky Chief Supreme Will Be Introduced Tomorrow | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/police-lieutenants-elect.html | Police Lieutenants Elect | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/16cent-hourly-pay-rise-won-by-coast-dock-men.html | 16-Cent Hourly Pay Rise Won by Coast Dock Men | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/budapest-musician-a-fugitive.html | Budapest Musician a Fugitive | True | | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/13-sentenced-in-nepal-plot.html | 13 Sentenced in Nepal Plot | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-sunny-styles-to-be-worn-south.html | New, Sunny Styles To Be Worn South | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/oil-for-europe.html | OIL FOR EUROPE | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/four-cuban-youths-seized.html | Four Cuban Youths Seized | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/railroad-tabs-parkers-new-haven-warns-illegal-users-of-its-darien.html | RAILROAD TABS PARKERS; New Haven Warns Illegal Users of Its Darien Field | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/earnings-raised-by-union-pacific-october-profits-up-but-net-for-10.html | EARNINGS RAISED BY UNION PACIFIC; October Profits Up, but Net for 10 Months Dropped-- Other Rail Reports OTHER RAIL REPORTS | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/court-turns-down-stock-sale-charge.html | COURT TURNS DOWN STOCK SALE CHARGE | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/japanese-to-honor-miss-keller.html | Japanese to Honor Miss Keller | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/rise-in-stock-proposed-lunkenheimer-stockholders-to-vote-on-plan-on.html | RISE IN STOCK PROPOSED; Lunkenheimer Stockholders to Vote on Plan on Dec. 18 | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/atom-pool-urged-for-free-nations-j-j-hopkins-proposes-use-of.html | ATOM POOL URGED FOR FREE NATIONS; J. J. Hopkins Proposes Use of Nuclear Energy to End Dependence on Mideast | True | By William L. Laurence | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/the-peter-wallaces-have-son.html | The Peter Wallaces Have Son | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/events-today.html | Events Today | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/theatre-bells-are-ringing-for-judy-holliday-overcomes-antiquated.html | Theatre: 'Bells Are Ringing' for Judy Holliday; Overcomes Antiquated Plot at Shubert Actress Flies High in New Musical Show | True | By Brooks Atkinson | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/atomi-plant-hearings-put-off.html | Atomi Plant Hearings Put Off | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/on-radio.html | ON RADIO | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/berlin-trains-delayed-soviet-border-guards-said-to-act-on-new.html | BERLIN TRAINS DELAYED; Soviet Border Guards Said to Act on New Travel Curb | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/prices-up-for-hard-coal.html | Prices Up for Hard Coal | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/balky-witness-fined-former-teacher-is-convicted-of-contempt-of.html | BALKY WITNESS FINED; Former Teacher Is Convicted of Contempt of Congress | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/gertrude-janssen-soprano-ends-absence.html | Gertrude Janssen, Soprano, Ends Absence | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/u-s-bows-to-hungary-water-polo-defenders-victors-at-melbourne-6-to.html | U. S. BOWS TO HUNGARY; Water Polo Defenders Victors at Melbourne, 6 to 2 | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/son-born-to-mrs-g-w-sands.html | Son Born to Mrs. G. W. Sands | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/tax-collections-increase-in-state-revenue-rises-441-million-for-7.html | TAX COLLECTIONS INCREASE IN STATE; Revenue Rises 44.1 Million for 7 Months-- Surplus Is Called Uncertain | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/oil-drilling-deal-set.html | Oil Drilling Deal Set | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/afghanistan-beats-u-s-favored-team-triumphs-in-field-hockey-5-to-1.html | AFGHANISTAN BEATS U. S.; Favored Team Triumphs in Field Hockey, 5 to 1 | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/massachusetts-vote-certified.html | Massachusetts Vote Certified | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/soviet-confirms-french-talks.html | Soviet Confirms French Talks | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-ruling-due-in-riesel-attack-judge-dismisses-jury-white-he.html | NEW RULING DUE IN RIESEL ATTACK; Judge Dismisses Jury White He Studies Testimony of Miranti to Grand Jury | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/aussies-pace-qualifiers-record-lasts-6-hours-shelleys-time-1054.html | Aussies Pace Qualifiers; Record Lasts 6 Hours Shelley's Time 1:05.4 | True | By Robert Alden Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/justice-of-peace-in-jail-quits-job.html | JUSTICE OF PEACE, IN JAIL, QUITS JOB | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-snow-hits-erie.html | New Snow Hits Erie | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/member-banks-daily-average-float-shrinks-to-29000000-in-the-week.html | Member Banks' Daily Average Float Shrinks to $29,000,000 in the Week | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/burke-dowling-adams-names-media-director.html | Burke Dowling Adams Names Media Director | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/n-a-a-c-p-files-suits-seeks-to-void-virginia-laws-aimed-at.html | N. A. A. C. P. FILES SUITS; Seeks to Void Virginia Laws Aimed at Organization | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/legislative-unit-hears-industry-and-labor-debate-merits-of.html | Legislative Unit Hears Industry and Labor Debate Merits of Organizatiional Picketing | True | By Ralph Katz | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/sports-today.html | Sports Today | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/us-urged-to-aid-jews-from-egypt-rally-calls-on-president-to-admit.html | U.S. URGED TO AID JEWS FROM EGYPT; Rally Calls on President to Admit Them as Refugees --Soviet Denounced | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-combe-signs-dodger-contract-righthander-gets-30000-operation.html | NEW COMBE SIGNS DODGER CONTRACT; Right-Hander Gets $30,000 -- Operation Performed on Campanella's Thumb Newk to Work Out Early Doug Camilli Signed | True | By Roscoe McGowen | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/campbell-and-johnson-near-one-two-finish-for-us-in-olympic.html | Campbell and Johnson Near One, Two Finish for U.S. in Olympic Decathlon; RUSSIA CAPTURES TWO MORE TITLES Canoe Pair, Woman ShotPutter Win--Johnson Leads After 8 of 10 Events Rumanian Canoeist First Bob Richards Limps Finn Surprise Victor Double Winner for Australia | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/egypt-will-tear-down-statue-of-de-lesseps.html | Egypt Will Tear Down Statue of de Lesseps | True | H. Pollard | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/e-r-harriman-honored-to-receive-harness-writers-award-here-on.html | E. R. HARRIMAN HONORED; To Receive Harness Writers' Award Here on Sunday | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/libya-evacuation-ratified-by-paris-troops-will-quit-the-fezzan.html | LIBYA EVACUATION RATIFIED BY PARIS; Troops Will Quit the Fezzan, Occupied Since 1943-- Compensations Seen Long-Term Pact Withheld | | By Henry Giniger Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/record-is-expected-in-56-new-financing.html | RECORD IS EXPECTED IN' 56 NEW FINANCING | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/taxi-driver-dead-crashes.html | Taxi, Driver Dead, Crashes | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/dickson-signs-cardinal-pact.html | Dickson Signs Cardinal Pact | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/center-gets-clothing-store.html | Center Gets Clothing Store | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/end-of-british-tie-backed-in-jordan-lower-house-upholds-plan-to.html | END OF BRITISH TIE BACKED IN JORDAN; Lower House Upholds Plan to Oust Troops and Call Off Defense Treaty | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/benefit-at-the-met-hartmanhomecrest-service-to-be-aided-tomorrow.html | BENEFIT AT THE 'MET'; Hartman-Homecrest Service to Be Aided Tomorrow | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/booksauthors.html | Books--Authors | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/big-snuff-maker-to-buy-bakeries-helme-co-to-acquire-assets-of.html | BIG SNUFF MAKER TO BUY BAKERIES; Helme Co. to Acquire Assets of Bachman and Affiliate, Berkshire Biscuit Co. OTHER SALES, MERGERS Daystrom, Inc. | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/permanent-force-for-u-n-pressed-pakistan-suggests-present-unit-be-n.html | PERMANENT FORCE F. U. N. PRESSED; Pakistan Suggests Present Unit Be Nucleus--Debate Reveals Wide Support Moral Influence Stressed | | By Richard P. Hunt Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/advertising-negative-approach-toys-the-foreign-taste-revlons-plans.html | Advertising Negative Approach; Toys The Foreign Taste Revlon's Plans Accounts People Notes | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/dancer-seeks-200000-charges-erroneous-credit-in-film-of-king-and-i.html | DANCER SEEKS $200,000; Charges Erroneous Credit in Film of 'King and I' | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/khrushchev-gets-laugh-from-eden-diagnosis.html | Khrushchev Gets Laugh From Eden 'Diagnosis' | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/city-subways-get-own-late-show-device-that-operates-on-tv-principle.html | CITY SUBWAYS GET OWN 'LATE SHOW'; Device That Operates on TV Principle Detects Flaws in Rails the Eye Cannot See Annual Rental Considered Adaptable on Joints Only | | By Stanley Levey | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/brief-walkout-delays-flight.html | Brief Walkout Delays Flight | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/cities-service-company-chooses-new-director.html | Cities Service Company Chooses New Director | True | | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/jacob-ruppert-official-promoted-to-president.html | Jacob Ruppert Official Promoted to President | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/rules-against-bus-bias-court-holds-south-carolina-law.html | RULES AGAINST BUS BIAS; Court Holds South Carolina Law Unconstitutional | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/nyu-five-in-debut-tonight.html | N.Y.U. Five in Debut Tonight | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/james-of-redskins-injured.html | James of Redskins Injured | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/bank-clearings-up-weeks-check-turnover-rises-101-above-the-1955.html | BANK CLEARINGS UP; Week's Check Turnover Rises 10.1% Above the 1955 Level | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/hornung-and-tubbs-named-allamerica.html | HORNUNG AND TUBBS NAMED ALL-AMERICA | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/harry-cain-accused-exsenator-named-in-divorce-action-in-los-angeles.html | HARRY CAIN ACCUSED; Ex-Senator Named in Divorce Action in Los Angeles Court | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/soviet-stressing-amity-with-tito-top-leaders-mark-yugoslav-national.html | SOVIET STRESSING AMITY WITH TITO; Top Leaders Mark Yugoslav National Day-- Friendly Tone Taken by Press Khrushchev Hails Red China SOVIET STRESSING AMITY WITH TITO | True | By William J. Jorden Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/stable-capital-markets-termed-vital-to-us-and-western-world-nations.html | Stable Capital Markets Termed Vital to U.S. and Western World; Nation's Dependence on Other Areas Is Stressed Before Investment Bankers STABLE FINANCING HELD VITAL TO U.S. Power of Curbs Minimized | True | By Paul Heffernan Special To the New York Times.fiabn Bachrach | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/bronx-apartment-sold-48family-house-on-e-182d-st-had-been-held-20.html | BRONX APARTMENT SOLD; 48-Family House on E. 182d St. Had Been Held 20 Years | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/notre-dame-eleven-on-coast.html | Notre Dame Eleven on Coast | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/west-3d-st-is-flooded-leak-at-thompson-st-corner-brings-traffic.html | WEST 3D ST. IS FLOODED; Leak at Thompson St. Corner Brings Traffic Diversion | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/windmuellerwasserman.html | Windmueller-- Wasserman | True | Special To The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/gail-g-bone-engaged-she-is-the-fiancee-of-seibert-gruber-adams-yale.html | GAIL G. BONE ENGAGED; She Is the Fiancee of Seibert Gruber Adams, Yale '57 | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/brasher-wins-olympic-steeplechase-as-ruling-of-foul-is-reversed.html | Brasher Wins Olympic Steeplechase as Ruling of Foul Is Reversed; BRITON IS UPHELD BY JURY OF APPEAL Brasher Sets Olympic Mark for 3,000 Steeplechase-- Jenkins, U. S.; Wins 400 Keen Supporter of Games Bumping Is Ruled Feels Slight Bump Hungarian Star Fails Jones' Defeat a Shock Ceremony Finally Held | | By Allison Danzig Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/news-deliverers-set-a-strike-vote.html | NEWS DELIVERERS SET A STRIKE VOTE | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/un-lists-aid-offers-and-refugee-arrivals.html | U.N. Lists Aid Offers And Refugee Arrivals | | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/texas-aggies-win-from-texas-3421-finish-season-undefeated-to-take.html | TEXAS AGGIES WIN FROM TEXAS, 34-21; Finish Season Undefeated to Take Southwest Circuit Title Before 62,000 | | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/atomic-plant-to-rise-edison-to-start-building-at-indian-point-next.html | ATOMIC PLANT TO RISE; Edison to Start Building at Indian Point Next Month | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/farrell-signs-as-pilot-accepts-oneyear-indian-pact-at-undisclosed.html | FARRELL SIGNS AS PILOT; Accepts One-Year Indian Pact at Undisclosed Salary | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/philharmonic-plays-cantelli-tribute.html | Philharmonic Plays Cantelli Tribute | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/unchief-delays-hungary-report-assembly-is-still-awaiting-statement.html | U.N.CHIEF DELAYS HUNGARY REPORT; Assembly Is Still Awaiting Statement of Progress on Observers' Entry U. N. CHIEF DELAYS HUNGARY REPORT Burma Is Critical | | By Lindesay Parrott Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/parties-to-precede-hospital-unit-fete.html | PARTIES TO PRECEDE HOSPITAL UNIT FETE | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-chrysler-300c-can-travel-145-miles-an-hour.html | New Chrysler 300-C Can Travel 145 Miles an Hour | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/yale-wins-in-squash-tennis.html | Yale Wins in Squash Tennis | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/army-to-report-minors-trials.html | Army to Report Minors' Trials | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/daily-worker-faces-fight-dennis-hints.html | DAILY WORKER FACES FIGHT, DENNIS HINTS | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/helicopter-taxi-set-on-coast.html | Helicopter Taxi Set on Coast | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/payment-is-eased-for-tv-producer-actors-guild-votes-weekly.html | PAYMENT IS EASED FOR TV PRODUCER; Actors Guild Votes Weekly Installments on $100,000 Owed by Roland Reed | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/school-issue-sold-for-baldwin-li-bankers-trust-group-bids-100219.html | SCHOOL ISSUE SOLD FOR BALDWIN, L.I.; Bankers Trust Group Bids 100.219 for 4.3% Coupon on $2,000,000 Bonds East Baton Rouge Parish, La. Sheybogan, Wis. Waco, Tex. Central Missouri State College Ohio School Districts Parkersburg, W. Va. | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/sebo-hanged-in-effigy-penn-students-score-football-coachs-losing.html | SEBO HANGED IN EFFIGY; Penn Students Score Football Coach's Losing Record | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/paper-expanding-plant-wall-st-journal-taking-bigger-facilities-on.html | PAPER EXPANDING PLANT; Wall St. Journal Taking Bigger Facilities on West Coast | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/blackout-driver-ruled-culpable-appeals-court-upholds-right-of-state.html | 'BLACKOUT' DRIVER RULED CULPABLE; Appeals Court Upholds Right of State to Prosecute if Coma Brings on Accident | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/tv-review-confession-is-rehash-of-familiar-yarn.html | TV Review; 'Confession' Is Rehash of Familiar Yarn | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/guepes-contract-extended.html | Guepe's Contract Extended | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/the-cast.html | The Cast | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-school-chief-moderate-in-view-derthick-withholds-for-now-his.html | NEW SCHOOL CHIEF MODERATE IN VIEW; Derthick Withholds for Now His Stand on Integration-- His Background Noted | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/meyner-overridden-in-senate-on-2-bills.html | MEYNER OVERRIDDEN IN SENATE ON 2 BILLS | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/mother-and-baby-care-class.html | Mother and Baby Care Class | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/us-store-sales-creep-1-higher-department-establishments-lift-volume.html | U.S. STORE SALES CREEP 1%HIGHER; Department Establishments Lift Volume Average of 1% Above the Level of '55 Sales Down 1% Here | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/iran-sees-temporary-cut.html | Iran Sees Temporary Cut | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/saar-pact-gains-in-west-germany-treaty-is-approved-on-first-reading.html | SAAR PACT GAINS IN WEST GERMANY; Treaty Is Approved on First Reading in Bundestag With Final Approval Assured Gesture Made to Soviet | True | By Arthur J. Olsen Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/christmas-tree-cutters-work-overtime-in-canada-to-supply-u-s.html | Christmas Tree Cutters Work Overtime In Canada to Supply U. S. Holiday Market | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/u-s-ends-its-buying-of-three-products.html | U. S. ENDS ITS BUYING OF THREE PRODUCTS | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/ship-union-officials-indicted.html | Ship Union Officials Indicted | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-arms-deals-denied-by-syria-nothing-bought-from-soviet-since.html | NEW ARMS DEALS DENIED BY SYRIA; Nothing Bought From Soviet Since Hostilities in Egypt, Foreign Minister Says Statement Not Contradicted Iraq Reported Firm British Defend Turks Turks Arrive in London | True | By Kennett Love Special To the New York Times.special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/290-jews-on-way-to-italy-from-egypt.html | 290 JEWS ON WAY TO ITALY FROM EGYPT | True | Special to The New York Times | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/freight-loadings-fall-31-in-week-figure-of-650920-cars-is-below.html | FREIGHT LOADINGS FALL 3.1% IN WEEK; Figure of 650,920 Cars Is Below Total for the Like Period of Last Year | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/dead-sea-scrolls-purchased.html | Dead Sea Scrolls Purchased | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/cancer-unit-opens-an-education-drive.html | CANCER UNIT OPENS AN EDUCATION DRIVE | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/good-design-for-christmas.html | Good Design for Christmas | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/music-a-new-giulietta-belen-amparan-makes-debut-in-hoffmann.html | Music: A New Giulietta; Belen Amparan Makes Debut in 'Hoffmann' | True | By Howard Taubman | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/singalea-trainer-fined-ineligible-horse-costs-king-100purse-is.html | SINGALEA TRAINER FINED; Ineligible Horse Costs King $100--Purse Is Forfeited | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/army-gives-missiles-mythological-names.html | Army Gives Missiles Mythological Names | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/yorzyk-shatters-butterfly-mark-american-betters-his-world-record.html | YORZYK SHATTERS BUTTERFLY MARK; American Betters His World Record With 2:18.6 Time in 200-Meter Heat Heat to Hungarian | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/midtown-lane-backed-convention-bureau-board-is-for-30th-st.html | MIDTOWN LANE BACKED; Convention Bureau Board Is for 30th St. Expressway | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/refugee-expediter-tracy-stebbins-voorhees-still-a-wilson-aide.html | Refugee Expediter; Tracy Stebbins Voorhees Still a Wilson Aide Worked Against Communists He Plays Golf | True | The New York Times | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/marathon-sales-set-new-record-years-total-up-132-but-net.html | MARATHON SALES SET NEW RECORD; Year's Total Up 13.2%, but Net Fell--Quarter Volume and Profits Gained MORRISON-KNUDSEN CO. Nine Months' Net $4,234,193, Against $4,820,362 in '55 TWENTIETH CENTURY-FOX Revenues Are Up, but Earnings Register Sharp Decline OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/election-coverage-is-found-improved.html | ELECTION COVERAGE IS FOUND IMPROVED | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/cairo-acts-on-oil-field-seizure-of-angloegyptian-indicated-by.html | CAIRO ACTS ON OIL FIELD; Seizure of Anglo-Egyptian Indicated by Journal | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/ftc-to-drop-false-ad-charge.html | F.T.C. to Drop False Ad Charge | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/blue-cross-change-employer-can-deal-with-one-plan-instead-of-86.html | BLUE CROSS CHANGE; Employer Can Deal With One Plan Instead of 86 | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/2decade-decline-in-bias-reported-handlin-harvard-professor-tells-in.html | 2-DECADE DECLINE IN BIAS REPORTED; Handlin, Harvard Professor, Tells Intergroup Parley Prosperity Is a Factor | True | By William G. Weart Special To The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/city-defers-plea-to-fill-top-tb-job-estimate-board-puts-off-to.html | CITY DEFERS PLEA TO FILL TOP TB JOB; Estimate Board Puts Off to Dec.13 Action on Bid of Commissioner MacLean | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/son-to-mrs-chester-bowles-jr.html | Son to Mrs. Chester Bowles Jr. | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/commodity-prices-reach-view-1956-high.html | COMMODITY PRICES REACH VIEW 1956 HIGH | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/adam-v-keller-57-a-textile-importer.html | ADAM V. KELLER, 57, A TEXTILE IMPORTER | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/letters-to-the-times-un-force-for-hungary-nonrecognition-of-kadar.html | Letters to The Times; U.N. Force for Hungary Non-Recognition of Kadar Regime and Entry of U. N. Urged Threat of Extinction Speed of Action Nonexistent Government Rising Price Levels Noted Doubt Expressed That Cost Factors Affecting Trend Will Diminish Service to People of Nation Use of Tokens on Buses Proposed Toward Middle East Peace An Intensive Search for Causes of Unrest Advocated Creation of Israel Basis for Settlement Origin of Donovan's Nickname | True | ANNA KETHLY,JULIUS GRODINSKY,A. WILBUR DURYEE,RICHARD H. WADDELL,A. M. ESHAIKER,JOHN F. DEEGAN | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/west-point-eleven-to-rely-on-basic-play-against-navy-tomorrow-army.html | West Point Eleven to Rely on Basic Play Against Navy Tomorrow; ARMY SECRETARY 'ORDERS' VICTORY West Pointers Believe They Can Win in Philadelphia on Fundamental Play Fundamentals Pays Off Brucker Sends Message | True | By Lincoln A. Werden Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/russians-get-candid-facts.html | Russians Get Candid Facts | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/holding-unit-moving-consolidated-american-finds-money-too-tight.html | HOLDING UNIT MOVING; Consolidated American Finds Money Too Tight Here | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/amanda-atwood-becomes-fiancee-barnard-junior-is-betrothed-to-pfc.html | AMANDA ATWOOD BECOMES FIANCEE; Barnard Junior Is Betrothed to Pfc. Sam C. Lindberg of the Marine Corps | True | Maurice C. La Grua | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/scoville-plans-large-financing-seeks-to-raise-15000000-on-stock.html | SCOVILLE PLANS LARGE FINANCING; Seeks to Raise $15,000,000 on Stock Offering and Sale of Debentures Hawaiian Pineapple Co. | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/general-to-be-deacon-maitland-air-pioneer-aspires-to-episcopal.html | GENERAL TO BE DEACON; Maitland, Air Pioneer, Aspires to Episcopal Priesthood | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/race-to-return-to-newport.html | Race to Return to Newport | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/tunisia-backs-genocide-pact.html | Tunisia Backs Genocide Pact | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/un-anxiety-shifts-from-suez-to-syria-u-n-anxiety-now-centers-on.html | U.N. Anxiety Shifts From Suez to Syria; U. N. ANXIETY NOW CENTERS ON SYRIA | True | By Thomas J. Hamilton Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/free-world-urged-to-aid-asia-africa.html | FREE WORLD URGED TO AID ASIA, AFRICA | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/radio-is-accused-by-anna-kethly-free-europe-station-played-unhappy.html | RADIO IS ACCUSED BY ANNA KETHLY; Free Europe Station Played Unhappy Role in Revolt, Hungarian Exile Says New Denial Issued Here | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/tucker-will-defy-met-on-tv-role-tenors-appearance-dec-10-on.html | TUCKER WILL DEFY 'MET' ON TV ROLE; Tenor's Appearance Dec. 10 on Producers' Showcase' Supported by A. C. M. A. Insists on Adherence 'Met' Has TV Contract | True | By Val Adams | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/leahy-brands-eleven-as-nonfighting-irish.html | Leahy Brands Eleven As Non-Fighting Irish | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/indonesia-iron-curtain-shuts-out-soviet-eleven.html | Indonesia 'Iron Curtain' Shuts Out Soviet Eleven | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/killer-called-insane-bay-state-board-commutes-death-sentence-of.html | KILLER CALLED INSANE; Bay State Board Commutes Death Sentence of Youth | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/jane-susskind-wed-to-air-lieutenant-bonnie-brown-betrothed.html | JANE SUSSKIND WED TO AIR LIEUTENANT; Bonnie Brown Betrothed | True | Bradford Bachrach | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/hoad-rosewall-score-will-meet-in-so-australian-singles-tennis-final.html | HOAD, ROSEWALL SCORE; Will Meet in So. Australian Singles Tennis Final | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/turkish-official-appointed.html | Turkish Official Appointed | True | Special to The New York Times | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/kilkerdaly.html | Kilker--Daly | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/search-for-couple-vain-swede-fails-to-find-missing-americans-in.html | SEARCH FOR COUPLE VAIN; Swede Fails to Find Missing Americans in Afghanistan | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/greene-county-hotel-sold.html | Greene County Hotel Sold | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/britons-willing-to-buy-soviet-oil-but-companies-doubt-that-moscow.html | BRITONS WILLING TO BUY SOVIET OIL; But Companies Doubt That Moscow Can Spare Much-- Iran Hopeful on Exports Uses Up Most of Production | True | By Thomas P. Ronan Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/world-sugar-off-on-heavy-volume-profit-taking-hedge-selling-reverse.html | WORLD SUGAR OFF ON HEAVY VOLUME; Profit Taking, Hedge Selling Reverse Recent Rises-- 80,150 Tons Traded MOVES IRREGULAR FOR COMMODITIES | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/navys-3-football-units-wind-up-drills-for-army-in-high-spirits-team.html | Navy's 3 Football Units Wind Up Drills for Army in High Spirits; Team Without Stars Third Unit Listed | True | By Joseph M. Sheehan Special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/austria-east-germany-sign.html | Austria, East Germany Sign | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/columbia-names-new-dean.html | Columbia Names New Dean | True | | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/president-names-aide-to-expedite-refugees-entry-voorhees-new-york.html | PRESIDENT NAMES AIDE TO EXPEDITE REFUGEES' ENTRY; Voorhees, New York Lawyer, Gets Post-Red Cross Seeks Hungarian Fund To Work With Agencies Red Cross Sets Goal PRESIDENT NAMES AIDE ON REFUGEES Voorhees Lauds Army | True | By W. H. Lawrence Special To The New York Times.special To the New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/west-germany-to-take-10000.html | West Germany to Take 10,000 | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/window-shades-get-new-styles-dots-round-out-the-resort-fashion.html | Window Shades Get New Styles; Dots Round Out the Resort Fashion Picture | True | By Faith Corrigan | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/dishwashing-pamphlet-out.html | Dishwashing Pamphlet Out | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/3-nicaraguan-ministers-quit.html | 3 Nicaraguan Ministers Quit | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/furniture-concern-buys-danbury-plant.html | FURNITURE CONCERN BUYS DANBURY PLANT | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/crisis-in-missions-put-to-protestants.html | 'CRISIS IN MISSIONS PUT TO PROTESTANTS | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/tests-for-hunter-high-school.html | Tests for Hunter High School | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/pennsy-equipments-put-on-market-here.html | PENNSY EQUIPMENTS PUT ON MARKET HERE | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/injured-bettucci-out-of-games.html | Injured Bettucci Out of Games | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/federal-reserve-moves-again-to-prevent-money-stringency-excess.html | Faderal Reserve Moves Again To Prevent Money Stringency; Excess Reserves Off Borrowings $170,000,000 MORE CASH PUT UP BY RESERVE BANK | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/books-of-the-times-why-his-basic-thesis-failed-mutual-regard-of-old.html | Books of The Times; Why His Basic Thesis Failed Mutual Regard of Old Foes | True | By Nash K. Burger | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/sports-of-the-times-the-great-experiment-losing-his-job-a-successor.html | Sports of The Times; The Great Experiment Losing His Job A Successor No Safeguards | True | By Arthur Daley | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/pullan-property-on-10th-ave-sold-building-that-long-housed-noted.html | PULLAN PROPERTY ON 10TH AVE. SOLD; Building That Long Housed Noted Pawnbroker Shop Leased in Same Deal | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/20397-paid-for-steer-college-gets-record-price-for-exposition.html | $20,397 PAID FOR STEER; College Gets Record Price for Exposition Winner | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/exaide-of-union-guilty-us-jury-convicts-milwaukean-in-false-red.html | EX-AIDE OF UNION GUILTY; U.S. Jury Convicts Milwaukean in False Red Affidavit | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/british-circulation-up-notes-increase-11891000-in-week-to.html | BRITISH CIRCULATION UP; Notes Increase 11,891,000 in Week to 1,906,331,000 | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/cotton-futures-generally-fall-july-option-advances-1-point-others.html | COTTON FUTURES GENERALLY FALL; July Option Advances 1 Point --Others Dip as Much as 8--Volume Moderate | True | | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/moscow-suggests-israelis-face-war-crimes-trials-israelis-fear.html | Moscow Suggests Israelis Face War Crimes Trials; Israelis Fear Syrian Attack Investigation Cited | True | Special to The New York Times.Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/army-and-navy-run-similar-plays-on-gridiron-drawings-here-give.html | Army and Navy Run Similar Plays on Gridiron; Drawings Here Give Sneak Preview of Game Tomorrow Fullback Hits Middle Smith Is Prime Target | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/jordan-and-the-west.html | JORDAN AND THE WEST | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/the-hoboken-port-rebuilt.html | THE HOBOKEN PORT REBUILT | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/air-force-relay-net-aids-commercial-communication-new-link-in.html | Air Force Relay Net Aids Commercial Communication; New Link in Warning Chain Opens in Alaska | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/gen-stokes-is-retiring.html | Gen. Stokes Is Retiring | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/scofflaw-suspect-very-mixedup-man-has-32-tickets-for-16-kinds-of-of.html | Scofflaw Suspect, 'Very Mixed-Up Man,' Has 32 Tickets for 16 Kinds of Offenses | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/nixon-on-inaugural-medal.html | Nixon on Inaugural Medal | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/aj-wellings-59-retired-admiral-head-of-amphibious-training-of.html | A.J. WELLINGS, 59, RETIRED ADMIRAL; Head of Amphibious Training of Atlantic Fleet in 1954 Dies-Logistics Expert Adviser at Eniwetok | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/daviid-gavrin-fiance-of-nancy-sandler.html | DAVIID GAVRIN FIANCE OF NANCY SANDLER | True | Special to The New York Times.Wm. Ruse | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/fire-pumper-fails-in-midst-of-inquiry-fire-engine-fails-in-midst-of.html | Fire Pumper Fails In Midst of Inquiry; FIRE ENGINE FAILS IN MIDST OF QUEST Hearings to Stay Closed | True | By Charles G. Bennett | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/equitable-to-lift-dividend.html | Equitable to Lift Dividend | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/aussie-team-official-dead.html | Aussie Team Official Dead | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/uruguayan-praises-hemispheric-unity.html | URUGUAYAN PRAISES HEMISPHERIC UNITY | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/negroes-remain-in-mixed-school-refuse-offer-of-aid-to-leave-clinton.html | NEGROES REMAIN IN MIXED SCHOOL; Refuse Offer of Aid to Leave Clinton, Tenn., High to Return to Segregation Negro Teams Barred | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/text-of-u-n-french-note.html | Text of U. N. French Note | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/us-policy-scored-as-appeasement-mccormack-asserts-gop-should-take.html | U.S. POLICY SCORED AS 'APPEASEMENT'; McCormack Asserts G.O.P. Should Take Firm Stand on Hungarian Crisis Urges U.N. Aides Fly In | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/blood-drive-continues-employes-of-madison-avenue-concerns-to-donate.html | BLOOD DRIVE CONTINUES; Employes of Madison Avenue Concerns to Donate Today | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/school-fair-to-begin-downtown-community-group-fete-opens-on-dec-7.html | SCHOOL FAIR TO BEGIN; Downtown Community Group Fete Opens on Dec. 7 | True | | 1984-12-14 | RE0000224420 | B00000623185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/on-television.html | ON TELEVISION | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/obsolete-diseases.html | Obsolete Diseases | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/screen-teahouse-at-the-music-hall-yuletide-show-stars-ford-and.html | Screen: 'Teahouse' at the Music Hall; Yuletide Show Stars Ford and Brando | True | By Bosley Crowther | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/warner-promotes-lapkin.html | Warner Promotes Lapkin | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/auto-death-toll-drops-12-in-us-safety-officials-surprised-by.html | AUTO DEATH TOLL DROPS 12% IN U.S.; Safety Officials Surprised by Decline in October-- Year's Estimate Revised | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/rite-of-hanukkah-held-at-city-hall-mayor-shares-in-lighting-candles.html | RITE OF HANUKKAH HELD AT CITY HALL; Mayor Shares in Lighting Candles on Gift Menorah That Was Made in Israel | True | The New York Times | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/cooper-sq-project-is-adding-8-acres.html | COOPER SQ. PROJECT IS ADDING 8 ACRES | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/text-of-the-un-appeal.html | Text of the U.N. Appeal | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/excerpts-from-statements-in-un-general-assembly-debate-ato-yilma.html | Excerpts From Statements in U.N. General Assembly Debate; Ato Yilma Deressa, Ethiopia Firoz Khan Noon, Pakistan U Pe Khin, Burma Dr. Nuflo Chavez Ortiz, Bolivia Osten Unden, Sweden Israeli Action Criticized Katay D. Sasorith, Laos Dr. Mohieddene Fekini, Libya | True | Special to The New York Times. | 1984-12-14 | RE0000224420 | B00000623185 |
| 1956-11-30 | 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/naval-stores.html | NAVAL STORES | True | | 1984-12-14 | RE0000224420 | B00000623185 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/office-buildings-bought-by-group-3-financial-area-structures-sold.html | OFFICE BUILDINGS BOUGHT BY GROUP; 3 Financial Area Structures Sold to Investors--7th Ave. Property Is Purchased | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/storms-disrupt-ship-schedules-heavy-seas-and-high-winds-in-north.html | STORMS DISRUPT SHIP SCHEDULES; Heavy Seas and High Winds in North Atlantic Delaying Vessels Up to 3 Days | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/506000-in-health-plan-addition-of-11000-members-becomes-effective.html | 506,000 IN HEALTH PLAN; Addition of 11,000 Members Becomes Effective Today | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/air-reduction-sales-co-names-regional-officer.html | Air Reduction Sales Co. Names Regional Officer | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/air-merger-foreseen-head-of-one-italian-line-says-two-companies.html | AIR MERGER FORESEEN; Head of One Italian Line Says Two Companies Must Unite | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/col-walter-dunn-taught-philosophy.html | COL. WALTER DUNN, TAUGHT PHILOSOPHY | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/texas-southern-favored.html | Texas Southern Favored | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/fail-from-trestle-to-fatal.html | Fail From Trestle to Fatal | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/movie-when-in-london-does-as-the-romans-do.html | Movie, When in London, Does as the Romans Do | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-howarth-to-wed-colby-graduate-is-betrothed-to-thaddeus-g-alwyn.html | MISS HOWARTH TO WED; Colby Graduate Is Betrothed to Thaddeus G. Alwyn | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/ccny-team-second.html | C.C.N.Y. Team Second | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/first-gentleman-to-bow-april-11-producer-says-6-major-roles-have.html | FIRST GENTLEMAN TO BOW APRIL 11; Producer Says 6 Major Roles Have Been Assigned, but Search for Actress Is On | True | By Louis Calta | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/community-councils-aid-urged-to-save-borough-welfare-units.html | Community Councils Aid Urged To Save Borough Welfare Units | True | By Emma Harrison | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/us-denies-favoritism.html | U.S. Denies Favoritism | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/mile-isnt-favorite-of-359-miler-tabori-of-hungary-now-here-likes.html | Mile Isn't Favorite of 3:59 Miler; Tabori of Hungary Now Here, Likes 2,000 Meters | True | By William R. Conklin | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/housing-survey-to-open-30-census-takers-to-start-job-tomorrow-on.html | HOUSING SURVEY TO OPEN; 30 Census Takers to Start Job Tomorrow on West Side | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/social-security-n0w-costs-more-payroll-contributions-to-go-to-2-to.html | SOCIAL SECURITY N0W COSTS MORE; Payroll Contributions to Go to 2 % to Finance Disability Program | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/a-lobbyist-for-philadelphia.html | A Lobbyist for Philadelphia | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/15000th-refugee-here-from-hungary.html | 15,000TH REFUGEE HERE FROM HUNGARY | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/oma-m-ross-married-she-is-wed-in-garden-city-to-lieut-gerald-pauley.html | OMA M. ROSS MARRIED; She Is Wed in Garden City to Lieut. Gerald Pauley Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/rath-packing-net-sets-record-high-3628629-cleared-in-year-compared.html | RATH PACKING NET SETS RECORD HIGH; $3,628,629 Cleared in Year, Compared With $2,637,300 --Other Company Reports | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/british-reserved-on-mideast-plan-feel-us-policy-must-have-realistic.html | BRITISH RESERVED ON MIDEAST PLAN; Feel U.S. Policy Must Have Realistic Proposals on the Key Issues of Region | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-peggy-a-neff-prospective-bride.html | MISS PEGGY A. NEFF PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/dana-andrews-pleads-innocent.html | Dana 'Andrews Pleads Innocent | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/polio-poster-girl-on-fund-trip.html | Polio Poster Girl on Fund Trip | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/jordan-charges-israeli-ambush.html | Jordan Charges Israeli Ambush | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/greek-king-assails-british-cyprus-rule.html | GREEK KING ASSAILS BRITISH CYPRUS RULE | True | Special to The New YorK Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/jasper-five-makes-big-gain-in-ratings.html | JASPER FIVE MAKES BIG GAIN IN RATINGS | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/505000-gi-loans-va-reports-third-highest-year-for-home-guarantees.html | 505,000 G.I. LOANS; V.A. Reports Third Highest Year for Home Guarantees | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/gomulka-lines-up-with-tito-to-defy-soviet-dictation-each-red-land.html | GOMULKA LINES UP WITH TITO TO DEFY SOVIET DICTATION; Each Red Land Has Its Own Problems, Say Yugoslavs' Visit | True | By M.s.handler Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/house-group-hits-presidents-role-democrats-on-small-business-unit.html | HOUSE GROUP HITS PRESIDENT'S ROLE; Democrats on Small Business Unit Protest His Power to Name Agency Heads | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/us-holds-atom-lead-dr-teller-finds-nation-ahead-of-soviet-by-quite.html | U.S. HOLDS ATOM LEAD; Dr. Teller Finds Nation Ahead of Soviet 'by Quite a Bit' | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/books-of-the-times-nonsense-far-from-new.html | Books of The Times; Nonsense Far From New | True | By Charles Poore | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/harrison-taxpayer-is-sold.html | Harrison Taxpayer Is Sold | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/us-to-conduct-mideast-policy-within-un-spirit-plan-to-be-directed-a.html | U.S. TO CONDUCT MIDEAST POLICY WITHIN U.N. SPIRIT; Plan to Be Directed Against Aggression by Soviet Union or a State It Dominates AIDES GIVE EXPLANATION Dulles Says U. S. Must Help Bar Spread of Moscow's Imperialism to Region | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/sports-of-the-times-bowling-along.html | Sports of The Times; Bowling Along | True | By Arthur Daley | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/rat-foils-human-psychologists-using-it-to-thread-a-long-pipe.html | Rat Foils Human 'Psychologists' Using It to Thread a Long Pipe; Cajolery Does No Good | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/transport-news-air-unit-protests-us-is-urgd-to-reconsider-ending.html | TRANSPORT NEWS: AIR UNIT PROTESTS; U.S. is Urgd to Reconsider Ending of Tax Benefits-- New Orleans Trade Up | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/six-held-in-birmingham.html | Six Held in Birmingham | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/road-safety-plan-sought-in-albany-legislative-committee-asks.html | ROAD SAFETY PLAN SOUGHT IN ALBANY; Legislative Committee Asks Special Curbs on Speeders and Drunken Drivers | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/balancing-is-forecast-halsey-stuart-sees-demand-meeting-new-capital.html | BALANCING IS FORECAST; Halsey, Stuart Sees Demand Meeting New Capital Supply | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/magazine-explains-error-in-headline.html | MAGAZINE EXPLAINS ERROR IN HEADLINE | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/okelly-is-victor-in-hastings-chess-belgian-wins-from-toran-in-41.html | O'KELLY IS VICTOR IN HASTINGS CHESS; Belgian Wins From Toran in 41 Moves-- Horseman of England Also Scores | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/painting-under-repair-man-who-damaged-mona-lisa-gets-wish-for-warm.html | PAINTING UNDER REPAIR; Man Who Damaged 'Mona Lisa' Gets Wish for Warm Cell | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/mimoun-named-french-ace.html | Mimoun Named French Ace | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/lacey-may-drop-teamsters-p0st-joint-council-head-cites-other-duties.html | LACEY MAY DROP TEAMSTERS' P0ST; Joint Council Head Cites Other Duties as He Weighs Re-election Decision | True | By A.h. Raskin | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miami-apparel-show-set.html | Miami Apparel Show Set | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/cyprus-command-rotated.html | Cyprus Command Rotated | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/turkey-jails-two-smugglers.html | Turkey Jails Two Smugglers | True | Special to The New York Times, | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/quarterback-at-un-andrew-wellington-cordier.html | Quarterback at U.N.; Andrew Wellington Cordier | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/part-of-building-collapses.html | Part of Building Collapses | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/now-nearly-everybody-as-cooking-with-natural-gas-surge-continues-in.html | Now, Nearly Everybody as Cooking With Natural Gas; SURGE CONTINUES IN NATURAL GAS | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/robinson-pilts-want-clean-bout-ask-for-strict-enforcement-of-rules.html | ROBINSON PILTS WANT CLEAN BOUT; Ask for Strict Enforcement of Rules Against Butting Fouls in Fullmer Fight | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/wood-field-and-stream-set-of-unbreakable-resolutions-offered-to.html | Wood, Field and Stream; Set of Unbreakable Resolutions Offered to Hunters and Fishermen | True | By John W. Randolph | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/1956-auto-output-put-at-5802247-unofficial-tally-as-of-last-week.html | 1956 AUTO OUTPUT PUT AT 5,802,247; Unofficial Tally as of Last Week Sets Truck Output at 1,103,737 Units | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/rabbi-will-talk-on-russia.html | Rabbi Will Talk on Russia | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/john-f-conway-dead-publicity-director-of-sinclair-oil-corporation.html | JOHN F. CONWAY DEAD; Publicity Director of Sinclair Oil Corporation Was 62 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/front-page-1-no-title-tensions-laid-to-israel.html | Front Page 1 -- No Title; Tensions Laid to Israel | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/drwb-meldrum-exprofessor-69-former-chemistry-chairman-at-haverford.html | DR.W.B. MELDRUM, EX-PROFESSOR, 69; Former Chemistry Chairman at Haverford College Dies --Author of Textbooks | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/rising-auto-toll-marks-new-year-but-deaths-trail-estimates-crowd-in.html | RISING AUTO TOLL MARKS NEW YEAR; But Deaths Trail Estimates --Crowd in Times Square Leads Holiday Celebrants | True | The New York Times (by Robert Walker) | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/east-new-york-savings-names-vice-president.html | East New York Savings Names Vice President | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/g-washington-hopeful-texas-western-to-test-colonial-line-in-sun.html | G. WASHINGTON HOPEFUL; Texas Western to Test Colonial Line in Sun Bowl Today | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/small-warehouse-seen-most-favored.html | SMALL WAREHOUSE SEEN MOST FAVORED | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/corn-futures-lag-after-early-gain-wheat-prices-rise-18-to-cents-in.html | CORN FUTURES LAG AFTER EARLY GAIN; Wheat Prices Rise 1/8 to Cents in Slow Trading-- Rye, Soybeans Mixed | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/tiled-lobbies-closet-doors-give-a-modern-look-to-public-housing.html | Tiled Lobbies, Closet Doors Give A Modern Look to Public Housing; Income Limits Rise | True | By Charles Grutzner | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/new-years-resolution.html | NEW YEAR'S "RESOLUTION" | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/henry-c-luckey-dies-exnebraska-representative-was-rancher-and.html | HENRY C. LUCKEY DIES; Ex–Nebraska Representative Was Rancher and Broker | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/cerro-de-pasco-revamps-setup.html | Cerro de Pasco Revamps Set-Up | | Fabian Bachrach | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/100000-expected-at-coast-contest-iowa-is-favored-to-continue-big.html | 100,000 EXPECTED AT COAST CONTEST; Iowa Is Favored to Continue Big Ten Bowl Dominance in Oregon State Test | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/south-africa-bans-us-movie.html | South Africa Bans U.S. Movie | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/utility-will-spend-a-9000000-in-1957.html | UTILITY WILL SPEND A 9,000,000 IN 1957 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/britain-poland-in-pact-61-million-trade-envisaged-by-two-nations-in.html | BRITAIN, POLAND IN PACT; $61 Million Trade Envisaged by Two Nations in 1957 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/san-franciscan-heads-new-merged-exchange.html | San Franciscan Heads New Merged Exchange | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/nehru-shows-chou-indian-dam-project.html | NEHRU SHOWS CHOU INDIAN DAM PROJECT | | Special To The New York Times | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-ann-stakely-becomes-a-bride-wedding-to-james-meredith-takes.html | MISS ANN STAKELY BECOMES A BRIDE; Wedding to James Meredith Takes Place in Chapel of Hotchkiss School | True | Special To The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/kentucky-five-loses-hatton.html | Kentucky Five Loses Hatton | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/57-license-plates-required-by-feb1.html | 57 LICENSE PLATES REQUIRED BY FEB. 1 | True | Special To The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/death-cancels-golf-tourney.html | Death Cancels Golf Tourney | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/5618o000-is-paid-to-us-by-britain.html | $56,18O,000 IS PAID TO U.S. BY BRITAIN | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/soviet-lieutenant-flees-from-army-in-hungary.html | Soviet Lieutenant Flees From Army in Hungary, | True | Special To The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/aec-opposes-use-of-data-at-hearing.html | A.E.C. OPPOSES USE OF DATA AT HEARING | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/5-us-bond-issues-at-new-low-levels-in-market-trading.html | 5 U.S. Bond Issues At New Low Levels In Market Trading | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/student-is-fiance-of-mariana-moran.html | STUDENT IS FIANCE OF MARIANA MORAN | True | Special To The New York Times | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/raid-warning-ready-section-of-canadian-line-begins-operations-today.html | RAID WARNING READY; Section of Canadian Line Begins Operations Today | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/brazil-to-purchase-us-farm-surplus-worth-138-million.html | Brazil to Purchase U.S. Farm Surplus Worth 138 Million | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/bethlehem-to-mine-amazon-manganese.html | BETHLEHEM TO MINE AMAZON MANGANESE | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/lawyers-group-names-head.html | Lawyers' Group Names Head | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/4hour-parley-held-by-wqxr-and-union.html | 4-HOUR PARLEY HELD BY WQXR AND UNION | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/yule-sales-up-1-in-sprong-finish-final-week-of-holiday-selling-for.html | YULE SALES UP 1% IN SPRONG FINISH; Final Week of Holiday Selling for Major City Outlets Was 17% Above 1955 Level | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/city-vs-state-again.html | CITY VS. STATE AGAIN | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/fernandes-checks-perky-in-net-final.html | FERNANDES CHECKS PERKY IN NET FINAL | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/kentucky-editor-honored.html | Kentucky Editor Honored | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/shaffer-gains-in-tennis-floridian-puts-out-jordan-as-dixie-tourney.html | SHAFFER GAINS IN TENNIS; Floridian Puts Out Jordan as Dixie Tourney Opens | True | The New York Times | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/sidelights-gamewell-ends-the-game-well.html | Sidelights; Gamewell Ends the Game Well | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/baby-doll-ads-banned-syracuse-and-troy-newspapers-act-against-movie.html | 'BABY DOLL' ADS BANNED; Syracuse and Troy Newspapers Act Against Movie | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/tennessees-undefeated-eleven-to-oppose-baylor-in-sugar-bowl-vols.html | Tennessee's Undefeated Eleven To Oppose Baylor in Sugar Bowl; Vols Favored by 7 Points in New Orleans Game~ 81,000 to Watch Contest | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-virginia-dodge-engaged-to-marry.html | MISS VIRGINIA DODGE ENGAGED TO MARRY | True | Altman-Pach | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/firm-penalty-due-for-bomb-cranks-kennedy-warns-they-block-hunt-for.html | FIRM PENALTY DUE FOR BOMB CRANKS; Kennedy Warns They Block Hunt for Real Perpetrator ~32 False Alarms Here OTHER CITIES HARASSED From New England and New Jersey to Texas and the Midwest, Scares Spread Midwest, Scares Spread | True | By Alexander Feinberg | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/motorist-fires-at-faster-car.html | Motorist Fires at Faster Car | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/market-up-a-bit-for-day-and-1956-steels-and-oils-score-wide-gains.html | MARKET UP A BIT FOR DAY AND 1956; Steels and Oils Score Wide Gains in Busiest Session Since Last January 3,686,285 SHARES TRADED But Most of Activity Leaders Show Declines-- Average Rises 0.88% for Year | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/uruguay-approves-us-mission.html | Uruguay Approves U.S. Mission | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/behrpflaster.html | Behr~Pflaster | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/farm-prices-show-66-gain-for-year-126-rise-for-latest-month-leaves.html | FARM PRICES SHOW 66% GAIN FOR YEAR; 1.26% Rise for Latest Month Leaves Average 24.6% Below the 1951 Peak EXPENSES HOLD STEADY 82% of Parity Registered, Against 80% in 1955-- Hogs Are Up Sharply | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/finance-company-places-note.html | Finance Company Places Note | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/wings-down-rangers-on-howes-goal-in-second-period-of-gardden-hockey.html | Wings Down Rangers on Howe's Goal in Second Period of Gardden Hockey; DETROIT WINS, 1-0, AND LEADS LEAGUE Wings Blank Rangers First Time on Home Ice Since Game of Oct. 29, 1955 | True | By Joseph C. Nichols | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/article-1-no-title-antired-incidents-in-3-polish-cities.html | Article 1 -- No Title; ANTI-RED INCIDENTS IN 3 POLISH CITIES | True | Special to The New York Times | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/russell-sage-sets-new-unit.html | Russell Sage Sets New Unit | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/us-resource-work-is-hailed-by-seaton.html | U.S. RESOURCE WORK IS HAILED BY SEATON | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/bernarda-alba-to-be-staged.html | Bernarda Alba' to Be Staged | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/budd-co-to-expand-into-aircraft-field.html | BUDD CO. TO EXPAND INTO AIRCRAFT FIELD | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/flushing-building-in-deal.html | Flushing Building in Deal | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/government-sets-up-new-contract-plan.html | GOVERNMENT SETS UP NEW CONTRACT PLAN | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/captives-freed-by-poland.html | Captives Freed by Poland | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/fire-damages-upstate-hotel.html | Fire Damages Upstate Hotel | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/upturn-reported-in-sales-of-hats-first-surge-in-5-years-is-credited.html | UPTURN REPORTED IN SALES OF HATS; First Surge in 5 Years Is Credited to Promotion Fund of Industry wind Union | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/gen-taylor-to-recuperate.html | Gen. Taylor to Recuperate | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/malaya-bans-bhowani-junction.html | Malaya Bans 'Bhowani Junction' | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/letters-to-the-times-loyalty-to-our-allies-strengthening-bonds-of.html | Letters to The Times; Loyalty to Our Allies Strengthening Bonds of Friendship With Britain and France Urged | True | EDGAR M. CHURCH, | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/truck-lighting-law-takes-effect-today.html | TRUCK LIGHTING LAW TAKES EFFECT TODAY | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/omaha-golfer-in-front-knight-leads-qualifiers-in-los-angeles-open.html | OMAHA GOLFER IN FRONT; Knight Leads Qualifiers in Los Angeles Open With 67 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/german-is-considered-by-nato-for-high-post-special-to-the-new-york.html | German Is Considered By NATO for High Post; Special to The New York Times | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/cotton-advances-65c-to-105-bale-futures-market-moderately-active.html | COTTON ADVANCES 6SC TO $1.05 BALE; Futures Market Moderately Active, With Price Fixing for March and May | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/paper-dismisses-90-daily-news-of-philadelphia-announces-economy.html | PAPER DISMISSES 90; Daily News of Philadelphia Announces Economy Step | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/senates-liberals-prepare-new-attack-on-filibusters-anderson-picked.html | Senate's Liberals Prepare New Attack on Filibusters; Anderson Picked for Test | True | By C.p.trussell Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/james-j-welsh-58-aided-gas-concern.html | JAMES J. WELSH, 58, AIDED GAS CONCERN | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/steeler-guard-resigns.html | Steeler Guard Resigns | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/us-concern-robbed-in-britain.html | U.S. Concern Robbed in Britain | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/washington-market-fades-away-with-the-old-year-gourmets-haven.html | Washington Market Fades Away With the Old Year; GOURMET'S HAVEN CLOSES ITS DOORS Washington Market, Center for Unusual Foods, Ends Career Begun in 1812 | True | By Emanuel Perlmutter | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/action-is-florida-urged.html | Action is Florida Urged | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/kenneth-damon-educator-is-dead-speech-professor-at-city-college.html | KENNETH DAMON, EDUCATOR, IS DEAD; Speech Professor at City College Also Was Head of Chemical Concern Here | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/training-bomb-thrown-army-device-shatters-window-in-washington.html | TRAINING BOMB THROWN; Army Device Shatters Window In Washington Heights | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/citys-5year-plan-asks-gradual-aid-bids-state-add-51000000-in-195758.html | CITY'S 5-YEAR PLAN ASKS GRADUAL AID; Bids State Add $51,000,000 in 1957-58 and Raise This to $147,700,000 by '61 | True | By Paul Crowell | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/marciano-to-referee-bout.html | Marciano to Referee Bout | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/business-records.html | Business Records | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/rail-accident-hurts-trainmen.html | Rail Accident Hurts Trainmen | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/murchisons-drop-stock-deal-plan-sec-says-brothers-have-halted-move.html | MURCHISONS DROP STOCK DEAL PLAN; S.E.C. Says Brothers Have Halted Move to Lift Share in Investors Diversified | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/concert-to-help-fund-for-israel-jan-7-event-at-the-waldorf-will-aid.html | Concert to Help Fund for Israel; Jan. 7 Event at the Waldorf Will Aid Cultural Work | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/brazil-police-accused-said-to-have-drowned-41-prisoners-under-care.html | BRAZIL POLICE ACCUSED; Said to Have Drowned 41 Prisoners Under Care | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/train-conductor-plans-final-ride-railroader-for-46-years-to-head.html | TRAIN CONDUCTOR PLANS FINAL RIDE; Railroader for 46 Years to Head for St. Petersburg and Sunny Retirement | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/schedule-of-bowl-games.html | Schedule of Bowl Games | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/pavelides-takes-event-shipley-morone-also-score-in-aau-development.html | PAVELIDES TAKES EVENT; Shipley, Morone Also Score in A.A.U. Development Meet | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/germany-hails-the-saar.html | GERMANY HAILS THE SAAR | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/salvage-vessels-start-down-suez-but-orders-fail-to-reach-2-set-to.html | SALVAGE VESSELS START DOWM SUEZ; But Orders Fail to Reach 2 Set to Follow Sweepers-- Wheeler Is Optimistic | True | By Homer Bigart Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/batista-decorates-wagner.html | Batista Decorates Wagner | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/laura-towsons-troth-georgia-girl-to-be-married-to-james-d.html | LAURA TOWSON'S TROTH; Georgia Girl to Be Married to James D. Cleminshaw | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/5-rail-fare-rise-granted-by-icc-8-eastern-and-all-western-roads-get.html | 5% RAIL FARE RISE GRANTED BY I.C.C.; 8 Eastern and All Western Roads Get Increase-- Pullman Charges Up | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/ship-seller-accused-breach-of-contract-charged-in-764000-us-action.html | SHIP SELLER ACCUSED; Breach of Contract Charged in $764,000 U.S. Action | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/hogs-up-sharply-for-1956-close-steady-with-1825-top-against-1235-a.html | HOGS UP SHARPLY FOR 1956; Close Steady, With $18.25 Top, Against $12.35 a Year Ago | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/group-securities-shows-asset-dip-but-dividends-rise-2561-and.html | GROUP SECURITIES SHOWS ASSET DIP; But Dividends Rise 25.61% and Average Total Value 11.84% During Year | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/grover-b-shows-way.html | Grover B. Shows Way | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/italian-red-is-ousted-party-ejects-reale-rather-than-let-him-resign.html | ITALIAN RED IS OUSTED; Party Ejects Reale Rather Than Let Him Resign | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/nbc-will-televise-rodeo-from-texas.html | N.B.C. WILL TELEVISE RODEO FROM TEXAS | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/mr-mgrath-steps-out.html | MR. M'GRATH STEPS OUT | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/shifts-at-studebakerpackard.html | Shifts at Studebaker-Packard | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/a-sniper-fires-on-4th-alabama-bus-4-unhurt-as-bullet-strikes.html | A SNIPER FIRES ON 4TH ALABAMA BUS; 4 Unhurt as Bullet Strikes Vehicle in Montgomery Integration Dispute | True | By Clarence Dean Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/northern-ireland-to-use-troops-more.html | NORTHERN IRELAND TO USE TROOPS MORE | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/docker-sues-for-1000000.html | Docker Sues for $1,000,000 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/franco-criticizes-errors-of-west-urges-more-trade-with-and-economic.html | FRANCO CRITICIZES 'ERRORS OF WEST; Urges More Trade With and Economic Aid for Nations of African-Asian Bloc | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/frank-bryan-63-taxlaw-expert-secretary-of-great-lakes-carbon-corp.html | FRANK BRYAN, 63, TAX-LAW EXPERT; Secretary of Great Lakes Carbon Corp. Dies-- Won ´ Case for Indian Tribes | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/mrs-wh-fitzgerald-mother-of-ed-fitzgerald-of-radio-show-dies-at-90.html | MRS. W.H. FITZGERALD; Mother of Ed Fitzgerald of Radio Show Dies at 90 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/simes-time-no-record-sugar-bowl-report-was-based-on-erroneous.html | SIME'S TIME NO RECORD; Sugar Bowl Report Was Based on Erroneous Information | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/un-tells-nasser-it-will-seek-to-speed-israels-withdrawal-un-vows-to.html | U.N. Tells Nasser It Will Seek To Speed Israel's Withdrawal; U.N. VOWS TO PUSH ISRAELI RETREAT | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/music-events-tonight.html | Music Events Tonight | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/end-of-polio-here-held-likely-in-57-citys-health-chief-reviews.html | END OF POLIO HERE HELD LIKELY IN '57; City's Health Chief Reviews Year's Progress in Fight on Major Diseases | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/2-fires-fought-on-li-hempstead-jewelry-store-and-wantagh-garage.html | 2 FIRES FOUGHT ON L.I.; Hempstead Jewelry Store and Wantagh Garage Burn | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/richardsallen.html | Richards--Allen | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/3-alaskans-push-statehood-drive-congressional-group-arrives-in.html | 3 ALASKANS PUSH STATEHOOD DRIVE; 'Congressional' Group Arrives in Capital--May Seek to Visit Eisehower | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/1957-welcomed-at-mayfair-fete-annual-assembly-held-at-the-pierre300.html | 1957 WELCOMED AT MAYFAIR FETE; Annual Assembly Held at the Pierre--300 Young Women and Escorts Attend | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/new-president-named-by-american-dock-co.html | New President Named By American Dock Co. | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/mansfield-cautions-democratic-critics.html | MANSFIELD CAUTIONS DEMOCRATIC CRITICS | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/saar-tenth-state-of-west-germany-coalandsteelrich-area-returned-to.html | SAAR TENTH STATE OF WEST GERMANY; Coal-and-Steel-Rich Area Returned to Homeland Under Paris-Bonn Accord | True | By Arthur J. Olsen Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/man-is-trapped-18-hours-in-elevator-relives-56year-span-while.html | Man Is Trapped 18 Hours in Elevator; Relives 56-Year Span While 'Prisoner' | True | By Murray Schumach | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/7-die-11-saved-in-avalanche.html | 7 Die, 11 Saved in Avalanche | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/crash-kills-educator-wife-and-son-also-victims-as-plane-burns-on.html | CRASH KILLS EDUCATOR; Wife and Son Also Victims as Plane Burns on Coast | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/west-texas-to-play-mississippi-southern-favored-in-tangerine-bowl.html | WEST TEXAS TO PLAY; Mississippi Southern Favored in Tangerine Bowl Tonight | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-theresa-rood-engaged.html | Miss Theresa Rood Engaged | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/traffic-accidents-rise-weeks-total-in-city-is-638-against-497-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City is 638, Against 497 a Year Ago | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/cuban-convict-slain-woman-passerby-also-killed-during-prison-break.html | CUBAN CONVICT SLAIN; Woman Passer-by Also Killed During Prison Break | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/clerk-slain-in-store-body-found-with-3-bullet-wounds1000-in-safe.html | CLERK SLAIN IN STORE; Body Found With 3 Bullet Wounds--$1,000 in Safe Gone | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/christmas-day-play-scored.html | Christmas Day Play Scored | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/hungarians-face-changing-regime-its-evolution-is-indicated-by-steps.html | HUNGARIANS FACE CHANGING REGIME; Its Evolution Is Indicated by Steps to Meet Idleness in Wrecked Economy | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/saar-long-sought-as-a-prize-area-france-and-germany-have-fought.html | SAAR LONG SOUGHT AS A PRIZE AREA; France and Germany Have Fought Over Territory for More Than 1,000 Years | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/tubbs-honored-by-writers.html | Tubbs Honored by Writers | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/3-earthquakes-jar-nevada.html | 3 Earthquakes Jar Nevada | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/no-decision-yet-in-rh0de-island-court-deliberates-six-hours-on.html | NO DECISION YET IN RH0DE ISLAND; Court Deliberates Six Hours on Governorship Ballots--Meets Again Today | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/syracusetcu-test-looms-as-tossup-today-iowa-favored-in-rose-bowl.html | Syracuse-T.C.U. Test Looms as Toss-Up Today; Iowa Favored in Rose Bowl; DALLAS RIVALS FIT FOR A TOP EFFORT | True | By Joseph M. Sheehan Special To The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/high-school-sports-notes-coaching-job-elates-brooklynite-23.html | High School Sports Notes; Coaching Job Elates Brooklynite, 23 | True | By Howard M. Tuckner | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/science-and-society.html | SCIENCE AND SOCIETY | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-smithhutton-wed-at-st-james.html | MISS SMITH-HUTTON WED AT ST. JAMES' | True | Bradford Bachrach | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/port-losing-out-in-foreign-trade-decline-in-cargo-share-here-alarms.html | PORT LOSING OUT IN FOREIGN TRADE; Decline in Cargo Share Here Alarms Experts, but Top Rank Is Seen Secure | True | By Werner Bamberger | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/carborundum-sales-soar.html | Carborundum Sales Soar | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/yale-five-bows-7363-rally-by-northwestern-in-second-half-sinks-elis.html | YALE FIVE BOWS, 73-63; Rally by Northwestern in Second Half Sinks Elis | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/connolly-sets-record-in-weight-throw-event.html | Connolly Sets Record In Weight Throw Event | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/egypt-urges-us-to-free-assets-funds-were-frozen-in-july-move-is.html | EGYPT URGES U.S. TO FREE ASSETS; Funds Were Frozen in July --Move Is Seen as Effort to Pave Way for New Aid | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/public-financing-continues-heavy-states-and-cities-borrowed-in-1956.html | PUBLIC FINANCING CONTINUES HEAVY; States and Cities Borrowed in 1956 at Rate but Slightly Below Peak Set in 1954 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/annelly-bayles-affianced.html | Annelly Bayles Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/president-pushes-civil-rights-plan-at-gop-parley-calls-again-for-a.html | PRESIDENT PUSHES CIVIL RIGHTS PLAN AT G.O.P. PARLEY; Calls Again for a Moderate Anti-Bias 'Package' as Part of Legislative Program TAX CUT SEEMS DOOMED Balanced Budget Indicated -- Democrats Will Join in Foreign Policy Talk Today | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/blast-at-negroes-home.html | Blast at Negroe's Home | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/ortiz-body-blows-vanquish-kerwin-he-survives-first-knockdown-of-pro.html | ORTIZ BODY BLOWS VANQUISH KERWIN; He Survives First Knockdown of Pro Career in Taking Nineteenth Bout in Row | True | By William J. Briordy | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/algren-saved-from-ice-author-falls-through-lagoon-treated-for-shock.html | ALGREN SAVED FROM ICE; Author Falls Through Lagoon -- Treated for Shock | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/celler-backs-proposal-says-he-favors-eisenhower-plan-on-middle-east.html | CELLER BACKS PROPOSAL; Says He Favors Eisenhower Plan on Middle East | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/gifts-to-neediest-top-55-yearend-total-mounts-to-398132-to-begin-57.html | GIFTS TO NEEDIEST TOP '55 YEAR-END; Total Mounts to $398,132 to Begin '57, Compared With $395,441 Last Jan. 1 $10,944 DONATED IN DAY $5,000 Contribution Begun by Banker Is Continued by Hayden Foundation... | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/foreign-aid-blamed-in-algerian-revolt.html | FOREIGN AID BLAMED IN ALGERIAN REVOLT | | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/courchesnebusso-paired.html | Courchesne-Busso Paired | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/housing-agencies-seek-146392000-75-local-authorities-set-jan-8-for.html | HOUSING AGENCIES SEEK $146,392,000; 75 Local Authorities Set Jan. 8 for Bids on Issues for Low-Rent Projects | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/dulles-and-hammarskjold-have-full-talk-on-issues-meeting-held-at.html | Dulles and Hammarskjold Have 'Full Talk' on Issues; Meeting Held at Request of President to Get Views of U.N. on situation --Lodge Is Host at Luncheon | | By Wayne Phillips Special to the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/its-nice-but-what-is-it-report-on-effort-to-clarify-surplus-as-used.html | It's Nice, but What Is It?; Report on Effort to Clarify 'Surplus' As Used in Many Corporate Reports | True | By Elizabeth M. Fowler | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/st-marks-beats-hill-sextet-21-penalty-to-goalie-sets-up-victors.html | ST. MARK'S BEATS HILL SEXTET, 2-1; Penalty to Goalie Sets Up Victors' First Marker in Game on Garden Ice | True | By Louis Effrat | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/back-pay-in-1956-put-at-1363354-us-unit-finds-violations-of-wage.html | BACK PAY IN 1956 PUT AT $1,363,354; U.S. Unit Finds Violations of Wage and Hour Law is. New York and Jersey | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/widening-goals-typify-magazine-of-pta-at-50-safeguarding-youth.html | Widening Goals Typify Magazine Of P.T.A. at 50; Safeguarding Youth | | By Dorothy Barclay | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/army-deputy-chief-named.html | Army Deputy Chief Named | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/bus-man-retires-supervisor-served-35-years-with-fifth-ave-coach-co.html | BUS MAN RETIRES; Supervisor Served 35 Years With Fifth Ave. Coach Co. | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/college-tutor-is-denied-tax-deduction-claim.html | College Tutor is Denied Tax Deduction Claim | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/coalition-in-laos-includes-the-reds.html | COALITION IN LAOS INCLUDES THE REDS | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/liberte-sails-tomorrow.html | Liberte Sails Tomorrow | | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/valley-forge-cannon-stolen.html | Valley Forge Cannon Stolen | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/exgov-curley-improved.html | Ex-Gov. Curley Improved | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/montana-state-victor-beats-georgetown-quintet-in-tourneyiona-bows.html | MONTANA STATE VICTOR; Beats Georgetown Quintet in Tourney-Iona Bows | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/medical-fraternity-elects.html | Medical Fraternity Elects | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/newsmens-trip-upheld-new-york-union-defends-entry-of-three-into-red.html | NEWSMEN'S TRIP UPHELD; New York Union Defends Entry of Three Into Red China | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/fake-warner-is-seized-fbi-arrests-man-who-told-navy-seattle-faced.html | FAKE WARNER IS SEIZED; F.B.I. Arrests Man Who Told Navy Seattle Faced Invasion | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/londons-charterhouse.html | LONDON'S CHARTERHOUSE | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/coliseum-tower-adds-ten-leases-2500000-in-rentals-are-involved-in.html | COLISEUM TOWER ADDS TEN LEASES; $2,500,000 in Rentals Are Involved in Contracts Signed in December | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/philco-promotes-3-executive-vice-presidents-are-chosen4th-aide.html | PHILCO PROMOTES 3; Executive Vice Presidents Are Chosen--4th Aide Named | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/fox-pushes-plans-for-extra-income-revenueproducing-building-and.html | FOX PUSHES PLANS FOR EXTRA INCOME; Revenue-Producing Building and Economy at Studio Are in the Blueprint Stage | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/food-simpler-nutrition-meals-including-the-four-basic-groups-form.html | Food: Simpler Nutrition; Meals Including the Four Basic Groups Form the Foundation of Excellent Diet | True | By Jane Nickerson | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/record-set-at-panama-751-commercial-ships-used-canal-during.html | RECORD SET AT PANAMA; 751 Commercial Ships Used Canal During December | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/british-shift-suezchief-general-stockwell-reassigned-to-war-office.html | BRITISH SHIFT SUEZCHIEF; General Stockwell Reassigned, to War Office Post | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/cornelius-crowley-elizabeth-official.html | CORNELIUS CROWLEY, ELIZABETH OFFICIAL | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/zerega-oval-soccertoday.html | Zerega Oval Soccer-- Today | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/refinement-is-predicted-for-interiors-art-arrangement-on-walls.html | 'Refinement' Is Predicted For Interiors; Art Arrangement on Walls | True | By Cynthia Kellogg | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/kodak-ends-fair-trade-policy-finds-enforcement-is-impossible.html | Kodak Ends Fair Trade Policy; Finds Enforcement Is Impossible; Dealers Complained | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/no-blood-gifts-today-centers-closed9930-pints-collected-in-december.html | NO BLOOD GIFTS TODAY; Centers Closed--9,930 Pints Collected in December | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/art-alfeo-faggis-work-recent-sculpture-and-drawings-shown-paintings.html | Art: Alfeo Faggi's Work; Recent Sculpture and Drawings Shown -- Paintings by Four Women | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/lebanon-hopeful-on-new-us-plan-malik-foreign-chief-says-nation.html | LEBANON HOPEFUL ON NEW U.S. PLAN; Malik, Foreign Chief, Says Nation Would Hail Steps to Fill Mideast 'Vacuum' | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/in-the-nation-logical-progress-to-middle-east-program.html | In The Nation; Logical Progress to Middle East Program | True | By Arthur Krock | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/chief-of-purchasing-named-for-suffolk.html | CHIEF OF PURCHASING NAMED FOR SUFFOLK | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/naacp-unit-files-a-list-in-louisiana.html | N.A.A.C.P. UNIT FILES A LIST IN LOUISIANA | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/mollet-in-pledges-t0-israelis-poles.html | MOLLET IN PLEDGES T0 ISRAELIS, POLES | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/italians-draw-a-blank-on-tv-but-get-earful.html | Italians Draw a Blank On TV, but Get Earful | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/cathedral-in-hartford-is-ruined-in-2d-church-fire-in-36-hours-fire.html | Cathedral in Hartford Is Ruined In 2d Church Fire in 36 Hours; FIRE IN HARTFORD RUINS CATHEDRAL | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/sukarno-widens-sumatra-curbs-a-state-of-war-and-siege-for-the-south.html | SUKARNO WIDENS SUMATRA CURBS; A 'State of War and Siege' for the South Proclaimed in Economic Rebellion | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/buyers-to-honor-schroder.html | Buyers to Honor Schroder | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/nun-dies-of-crash-injuries.html | Nun Dies of Crash Injuries. | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/commodity-index-dips-fridays-923-figure-down-from-thursdays-925.html | COMMODITY INDEX DIPS; Friday's 92.3 Figure Down From Thursday's 92.5 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/c-blackburn-miller-author-and-editor-who-wrote-hudson-valley-squire.html | C. Blackburn Miller, Author and Editor Who Wrote 'Hudson Valley Squire,' Dies | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/copper-output-to-rise-anaconda-to-lift-production-in-u-s-445.html | COPPER OUTPUT TO RISE; Anaconda to Lift Production in U. S. 44.5% by 1961 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/navy-plans-missile-to-be-fired-by-submarine-while-submerga-us.html | Navy Plans Missile to Be Fired By Submarine While Submerged; U.S. PLANS TO FIRE MISSILE UNDER SEA | True | By Richard Witkin | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/colorado-choice-to-trip-clemson-buffaloes-rate-3point-edge-in.html | COLORADO CHOICE TO TRIP CLEMSON; Buffaloes Rate 3-Point Edge in Orange Bowl Football Game in Miami Today | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/volume-is-light-in-commodities-several-markets-closed-others-open.html | VOLUME IS LIGHT IN COMMODITIES; Several Markets Closed - Others, Open Half-Day, See Irregular Price Changes | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/gail-s-parish-engaged-she-is-fiancee-of-lieut-jg-richard-gaines-jr.html | GAIL S. PARISH ENGAGED; She Is Fiancee of Lieut. (j.g.) Richard Gaines Jr., U.S.N. | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/mt-vernon-house-sold-7story-apartment-building-purchased-by.html | MT. VERNON HOUSE SOLD; 7-Story Apartment Building Purchased by Syndicate | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/trade-with-reds-urged-on-lapins-moscows-envoy-in-uruguay-denies.html | TRADE WITH REDS URGED ON LAPINS; Moscow's Envoy in Uruguay Denies Commercial Dealings Bring Infiltration Risk | True | By Tad Szulc Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/carload-of-bison-sold-on-livestock-market.html | Carload of Bison Sold On Livestock Market | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/stetson-acquires-shirt-maker.html | Stetson Acquires Shirt Maker | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/us-air-force-crash-laid-to-blinding-fog.html | U.S. AIR FORCE CRASH LAID TO BLINDING FOG | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/hotel-pact-delay-seen-23-miami-owners-asking-new-contract.html | HOTEL PACT DELAY SEEN; 23 Miami Owners Asking New Contract Discussions | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/mr-lehman-retires.html | MR. LEHMAN RETIRES | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/james-r-black-58-a-phone-executive.html | JAMES R. BLACK, 58, A PHONE EXECUTIVE | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/stocks-advance-on-london-board-government-funds-leading-industrial.html | STOCKS ADVANCE ON LONDON BOARD; Government Funds Leading, Industrial and Engineering Shares Also Move Higher | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/canadian-strike-near-government-and-rail-union-fail-to-settle.html | CANADIAN STRIKE NEAR; Government and Rail Union Fail to Settle Dispute | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/british-tea-habit-is-a-costlier-one-shipping-rates-due-to-suez.html | BRITISH TEA HABIT IS A COSTLIER ONE; Shipping Rates Due to Suez Closure Cited--Sugar and Milk Also Are Going Up | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/boxing-decline-shown-massachusetts-reports-drop-in-receipts.html | BOXING DECLINE SHOWN; Massachusetts Reports Drop in Receipts, Licenses | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/philologists-elect.html | Philologists Elect | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/exchange-volume-sets-3year-low-556284772-shares-traded-last-year.html | EXCHANGE VOLUME SETS 3-YEAR LOW; 556,284,772 Shares Traded Last Year, Against 1955 Level of 649,602,291 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/autoist-gets-five-days-for-driving-while-drunk.html | Autoist Gets Five Days For Driving While Drunk | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/management-institute-elects-2.html | Management Institute Elects 2 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/ballet-two-novelties-souvenirs-is-danced-at-city-center-and-allegra.html | Ballet: Two Novelties; 'Souvenirs' Is Danced at City Center and Allegra Kent Becomes Soloist | True | By John Martin | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/st-bonaventure-7060-victor.html | St. Bonaventure 70-60 Victor | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/text-of-dulles-statement.html | Text of Dulles' Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/steel-output-is-set-for-sharp-increase.html | STEEL OUTPUT IS SET FOR SHARP INCREASE | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/1957-styles-from-fair-lady-hobbleskirts-to-the-thirties-look-fuller.html | 1957 Styles: From Fair Lady Hobble-Skirts to the Thirties Look; 'Fuller and Longer' Are the Words of Future | True | By Dorothy Hawkins | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/radio-quiz-shows-pitted-against-tv-mutual-hopes-two-planned.html | RADIO QUIZ SHOWS PITTED AGAINST TV; Mutual Hopes Two Planned Give-Away Programs Will Stem the Video Tide | True | By Val Adams | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/child-to-mrs-jack-ackerman.html | Child to Mrs. Jack Ackerman | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/archives/new-bond-offers-at-22month-low-but-stock-flotations-reached-highest.html | NEW BOND OFFERS AT 22-MONTH LOW; But Stock Flotations Reached Highest December Level of Any Year Since '51 | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/venezuela-sets-oil-output-mark-average-production-close-to-2500000.html | VENEZUELA SETS OIL OUTPUT MARK; Average Production Close to 2,500,000 Bbls. a Day in '56--Industry Gain Seen | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/things-edwardian-were-dominant-last-year-two-others-recalled.html | Things Edwardian Were Dominant Last Year; Two Others Recalled | True | By Nan Robertson | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/mrs-mccormick-diving-ace-wins-sullivan-memorial-trophy-double.html | Mrs. McCormick, Diving Ace, Wins Sullivan Memorial Trophy; Double Champion in '52 and '56 Olympics Is Second Woman to Gain Award | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/bonds-recalled-set-30year-low-mark.html | BONDS RECALLED SET 30-YEAR LOW MARK | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/millerlee.html | Miller--Lee | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/dc7-sets-600mile-record.html | DC-7 Sets 600-Mile Record | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/womans-boat-wins-9hour-miami-race.html | WOMAN'S BOAT WINS 9-HOUR MIAMI RACE | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/money.html | Money | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/coast-guardsman-rescued.html | Coast Guardsman Rescued | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/charterhouse-rises-from-ruins-of-blitz.html | CHARTERHOUSE RISES FROM RUINS OF BLITZ | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-julia-wolfe-is-a-future-bride-daughter-of-minister-to-be-wed.html | MISS JULIA WOLFE IS A FUTURE BRIDE; Daughter of Minister to Be Wed to Robert L. Loomis, a Graduate of Yale | True | Arthur Avedon | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/169400000-on-hand-in-us-to-greet-1957.html | 169,400,000 on Hand In U.S. to Greet 1957 | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/new-year-hailed-in-churches-here-holy-hours-and-watch-night.html | NEW YEAR HAILED IN CHURCHES HERE; Holy Hours and Watch Night services Draw Crowds to Worship and Prayer | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/branovich-beats-fox-legenstein-haillet-also-gain-tennis-semifinals.html | BRANOVICH BEATS FOX; Legenstein, Haillet Also Gain Tennis Semi-Finals in Spain | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/1956-modernized-designs-crystalized-into-a-period-medium-prices-for.html | 1956: Modernized Designs Crystalized Into a Period; Medium Prices for Designs | True | By Faith Corrigan | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/record-research-in-health-mapped-administration-will-request.html | RECORD RESEARCH IN HEALTH MAPPED; Administration Will Request $200,000,000 in Budget for Next Fiscal Year | True | By Sess Furman Special To the New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/britain-bestows-honors-on-2000-named-on-queens-honors-list.html | BRITAIN BESTOWS HONORS ON 2,000; Named on Queen's Honors List | True | By Leonard Ingalls Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238320 | B00000628497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/integration-upheld-in-virginia.html | Integration Upheld in Virginia | True | Special to The New York Times. | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/article-3-no-title-teamsters-win-delay.html | Article 3 -- No Title; TEAMSTERS WIN DELAY | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/atlantic-liners-face-slowdown.html | Atlantic Liners Face Slowdown | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-01 | 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/inland-raises-extras-steel-plate-structural-shapes-among-items.html | INLAND RAISES 'EXTRAS'; Steel Plate, Structural Shapes Among Items Advanced | True | | 1985-02-07 | RE0000238320 | B00000628497 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/aluminum-supply-equal-to-demand-production-exceeds-earlier-mark-for.html | ALUMINUM SUPPLY EQUAL TO DEMAND; Production Exceeds Earlier Mark for 5th Year in Row --New Uses Planned | True | Clyde Hare | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wqxr-mediation-to-resume-today-union-presses-demand-for-2-engineers.html | WQXR MEDIATION TO RESUME TODAY; Union Presses Demand for 2 Engineers at Transmitter Despite Recent Ruling Arbitrator Denied Request Union Stresses Safety | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-york-city-worlds-leader-in-many-fields-from-banking-to-fashion.html | NEW YORK CITY: WORLD'S LEADER IN MANY FIELDS; From Banking to Fashion, Finance to Advertising, It Is Tops in the Line EVEN PROBLEMS ARE BIG Cost of Office Construction, Traffic and Jobless Rise Are Chief Concerns Port Brought First Fame NEW YORK CITY: WORLD'S LEADER 650-Mile Waterfront Manufacturing Leader The Diamond Market Tourism Is Increasing | True | By Carl Spielvogel | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mobile-enlarging-port.html | Mobile Enlarging Port | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/insurance-sales-top-415-billion-106-millions-in-us-hold-life.html | INSURANCE SALES TOP $415 BILLION; 106 Millions in U.S. Hold Life Policies-- Figures Set Record for Industry Death Benefits Rise Premium Rates Cut | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/farmers-income-swings-upward-5-gain-in-1956-is-first-since-1951-but.html | FARMERS INCOME SWINGS UPWARD; 5% Gain in 1956 Is First Since 1951, but the Cost Pinch Still Goes On FARMERS INCOME SWINGS UPWARD Problem for Congress New Corn Program | True | By William M. Blair Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-farm-profit-in-alabama.html | New Farm Profit in Alabama | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/life-saver-at-sea-cuts-auto-deaths.html | LIFE SAVER AT SEA CUTS AUTO DEATHS | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/car-thief-misses-trick.html | Car Thief Misses Trick | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/folding-boxes-don-colorful-designs.html | FOLDING BOXES DON 'COLORFUL' DESIGNS | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/hotel-gains-predicted.html | Hotel Gains Predicted | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/advertising-new-printers-ink-auto-ad-shifts-industrial-linage-at.html | Advertising: New Printers' Ink; Auto Ad Shifts Industrial Linage At Weiss & Geller Accounts People Notes | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/peerce-sings-in-boheme.html | Peerce Sings in 'Boheme' | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/30633-stores-in-georgia.html | 30,633 Stores in Georgia | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tight-money-held-machine-tool-peril.html | 'TIGHT MONEY' HELD MACHINE TOOL PERIL | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/jersey-fire-kills-one-injures-ten.html | JERSEY FIRE KILLS ONE, INJURES TEN | True | Special to The New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/68000-see-frogs-triumph-by-2827-curtis-paces-tcu-in-cotton.html | 68,000 SEE FROGS TRIUMPH BY 28-27; Curtis Paces T.C.U. in Cotton Bowl--Syracuse's Brown Voted Outstanding Back Losing Streak Ends Brown Loses Ball Nikkel Scores on Pass | True | By Joseph M. Sheehan Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/ohio-state-subdues-princeton-michigan-7562-victor-over-yale.html | Ohio State Subdues Princeton; Michigan 75-62 Victor Over Yale | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/triplex-realignment-managers-appointed-to-head-three-new-divisions.html | TRIPLEX REALIGNMENT; Managers Appointed to Head Three New Divisions | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/utilities-gamble-2-million-a-day-construction-outlays-bank-on.html | UTILITIES GAMBLE $2 MILLION A DAY; Construction Outlays Bank on Record-Breaking Year UTILITIES GAMBLE $2 MILLION A DAY | True | By Gene Smith | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/prices-vary-widely-for-exchange-seats.html | PRICES VARY WIDELY FOR EXCHANGE SEATS | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/john-roodenburg-dead-flutist-93-had-played-with-the-new-york.html | JOHN ROODENBURG DEAD; Flutist, 93, Had Played With the New York Symphony | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/pickpockets-join-in-holiday-activity.html | PICKPOCKETS JOIN IN HOLIDAY ACTIVITY | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/antitrust-policy-stays-unchanged-us-does-not-resort-to-new.html | ANTITRUST POLICY STAYS UNCHANGED; U.S. Does Not Resort to New Methods--Uses Some Old Devices More Often | True | By Luther A. Huston Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/rail-revenue-up-but-earnings-dip-net-nearly-equals-55-high-7.html | RAIL REVENUE UP, BUT EARNINGS DIP; Net Nearly Equals '55 High --7% Freight Rate Rise Should Help in '57 RAIL REVENUE UP, BUT EARNINGS DIP I.C.C. Acts Promptly Operations Streamlined | True | By Robert E. Bedingfield | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/all-heat-not-on-field-two-minor-fires-break-out-in-rose-bowl-during.html | ALL HEAT NOT ON FIELD; Two Minor Fires Break Out in Rose Bowl During Game | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/more-support-for-ilo.html | MORE SUPPORT FOR I.L.O. | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/nonstop-flights-set-british-airline-will-begin-new-service-sunday.html | NON-STOP FLIGHTS SET; British Airline Will Begin New Service Sunday | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/georgias-ports-busier.html | Georgia's Ports Busier | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/egg-output-due-to-rise.html | Egg Output Due to Rise | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/newtype-savings-in-mutual-banks-accounts-for-brides-among-those-set.html | NEW-TYPE SAVINGS IN MUTUAL BANKS; Accounts for Brides Among Those Set Up in Drive for Increased Deposits Act to Meet Challenge Liquidity Is High | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/market-in-london-was-open-anyhow.html | MARKET IN LONDON WAS OPEN, ANYHOW | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/electronic-boom-buoys-northeast-sparks-the-new-england-economy.html | ELECTRONIC BOOM BUOYS NORTHEAST; Sparks the New England Economy Again--Growth Continues but Slowly Electronics Takes Up Slack | True | By John Fenton Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/old-record-falls-for-meat-eating-us-per-capita-consumption-of-1635.html | OLD RECORD FALLS FOR MEAT EATING; U.S. Per Capita Consumption of 163.5 Pounds Tops the Mark Set in 1908 Reitail Prices Much Lower Leaner Pork Increases Sales | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/west-coast-boom-goes-upand-up-construction-and-jobs-show-sharp.html | WEST COAST BOOM GOES UP--AND UP; Construction and Jobs Show Sharp Rise--Only Lumber Industry Is a Soft Spot WEST COAST BOOM GOES UP--AND UP | True | By Lawrence E. Davies Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/city-acts-to-curb-welding-torches-cavanagh-cites-fire-hazard-144.html | CITY ACTS TO CURB WELDING TORCHES; Cavanagh Cites Fire Hazard --144 Blazes in 11 Months Laid to Their Use | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-economy-in-review.html | THE ECONOMY IN REVIEW | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/drug-industry-sees-sales-gains-of-6.html | DRUG INDUSTRY SEES SALES GAINS OF 6% | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/curtis-names-new-advertising-director-high-aides-shifted-on-holiday.html | Curtis Names New Advertising Director; High Aides Shifted on Holiday and Post | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/road-program-gaining-more-than-half-of-40000mile-interstate-system.html | ROAD PROGRAM GAINING; More Than Half of 40,000-Mile Interstate System Mapped | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/alfred-b-north-61-investment-expert.html | ALFRED B. NORTH, 61, INVESTMENT EXPERT | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/refugee-post-is-filled-alexandersinclair-is-named-by-rescue.html | REFUGEE POST IS FILLED; Alexander-Sinclair Is Named by Rescue Committee | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wall-street-firm-admits-general-state-departments-saltzman-joins.html | WALL STREET FIRM ADMITS GENERAL; State Department's Saltzman Joins Goldman, Sachs & Co. --Other Financial Shifts | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/joseph-a-mannix-welfare-aide-58-superintendent-of-municipal.html | JOSEPH A. MANNIX, WELFARE AIDE, 58; Superintendent of Municipal Shelters Dies--Organized Camp for Homeless Men | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-tax-in-baltimore-city-clamps-real-estate-levy-on-machinery-and.html | NEW TAX IN BALTIMORE; City Clamps Real Estate Levy on Machinery and Stocks | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/the-coosa-basin-boom.html | The Coosa Basin Boom | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/pope-greets-rome-officials.html | Pope Greets Rome Officials | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/floridas-new-construction.html | Florida's New Construction | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/a-virile-buffalo-looks-to-future-jobs-production-and-sales-expected.html | A VIRILE BUFFALO LOOKS TO FUTURE; Jobs, Production and Sales Expected to Remain High --Building Declines | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/hope-e-thompson-engaged-to-marry.html | HOPE E. THOMPSON ENGAGED TO MARRY | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/45000-swimming-pools-due-to-be-built-in-1957.html | 45,000 Swimming Pools Due to Be Built in 1957 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/suez-salvagers-tackle-big-task-un-crews-now-working-on-major-canal.html | SUEZ SALVAGERS TACKLE BIG TASK; U.N. Crews Now Working on Major Canal Obstacles-- Wheeler Hails Germans Will Remove Only One Span Germans Praised by Wheeler | True | By Homer Bigart Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/bomb-on-57th-st-is-a-firecracker-fire-apparatus-and-police-cars.html | 'BOMB' ON 57TH ST. IS A FIRECRACKER; Fire Apparatus and Police Cars Answer Calls-- Four Youths Seized Fake Bomb in Times Tower Scare at Bus Terminal | True | By Emanuel Perlmutter | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/transport-news-5-tankers-slated-esso-shipping-places-order-curran.html | TRANSPORT NEWS: 5 TANKERS SLATED; Esso Shipping Places Order--Curran Disputes Report on Maritime Outlook | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/british-weigh-cut-in-commitments-reexamine-foreign-policy-in-light.html | BRITISH WEIGH CUT IN COMMITMENTS; Re-Examine Foreign Policy in Light of Suez and New U.S. Plans for Mideast Effects of Suez Crisis 9 Battalions in Hong Kong | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/alaskas-power-potential-high.html | Alaska's Power Potential High | True | Special to The New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/14000000-belong-to-pension-plans-employe-coverage-expanded-and.html | 14,000,000 BELONG TO PENSION PLANS; Employe Coverage Expanded and Benefits Broadened-- Social Security Tax Up Union-Developed Plans Social Security Tax Up | True | By J.e. McMahon | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/gomulka-appeals-to-reds-to-unite-polish-communist-leader-urges-end.html | GOMULKA APPEALS TO REDS TO UNITE; Polish Communist Leader Urges End of Witch-Hunt Among Party Members Damage to Party Stressed Newspaper Questions Methods | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/atom-plant-approved-new-england-to-get-second-facilitysite-not.html | ATOM PLANT APPROVED; New England to Get Second Facility--Site Not Chosen | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/michael-h-sloman-ad-executive-dies.html | MICHAEL H. SLOMAN, AD EXECUTIVE, DIES | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/archives/nanette-adelman-wed-bride-of-lieut-henry-arrow-an-air-force.html | NANETTE ADELMAN WED; Bride of Lieut. Henry Arrow, an Air Force Chaplain | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/aramburu-scores-sham-nationalism.html | ARAMBURU SCORES 'SHAM NATIONALISM' | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/use-of-wood-pulp-climbs-to-a-record.html | USE OF WOOD PULP CLIMBS TO A RECORD | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tva-forest-income-rises.html | T.V.A. Forest Income Rises | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-ibm-subsidiary-to-run-service-bureau.html | New I.B.M. Subsidiary To Run Service Bureau | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gifts-to-neediest-honor-a-musician-two-friends-pay-tribute-to.html | GIFTS TO NEEDIEST HONOR A MUSICIAN; Two Friends Pay Tribute to Cantelli, Conductor Killed in Paris Plane Crash $4,828 IS DONATED IN DAY Susan Douglass Foundation Sends $1,000--5 Children in Arizona Contribute Fund Donates $1,000 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/minimum-pay-rise-helpful-to-south-lowwage-industries-adjust-without.html | MINIMUM PAY RISE HELPFUL TO SOUTH; Low-Wage Industries Adjust Without Difficulty--Some Drop in Jobs Noted Hourly Figures Cited | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/textile-industry-could-do-better-infirm-prices-low-profits-japanese.html | TEXTILE INDUSTRY COULD DO BETTER; Infirm Prices, Low Profits, Japanese Competition Afflict Some Lines Wool Goods Fare Best Artificial Fibers Dull | True | By Herbert Koshetz | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mrs-paul-r-staley-has-son.html | Mrs. Paul R. Staley Has Son | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/iowa-trounces-oregon-state-in-rose-bowl-before-97126-ploen-sets.html | Iowa Trounces Oregon State in Rose Bowl Before 97,126; PLOEN SETS PACE IN 35-19 VICTORY Sprints 49 Yards for First Iowa Tally and Passes to Gibbons for Touchdown | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/screen-the-great-man.html | Screen: 'The Great Man' | True | By Bosley Crowther | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/squeezable-tubes-squirting-record.html | SQUEEZABLE TUBES SQUIRTING RECORD | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-text-of-nixon-report-to-president-on-problems-of-hungarian.html | The Text of Nixon Report to President on Problems of Hungarian Refugee Relief | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/science-that-shaped-us-holds-key-to-tomorrow-the-nations-business.html | Science That Shaped U.S. Holds Key to Tomorrow; THE NATION'S BUSINESS AND FINANCE--A REVIEW SCIENCE HOLDS KEY TO FUTURE OF U.S. The Case of Electric Boat | True | By Richard Rutter | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/arrowhead-visitors-spent-50000000.html | Arrowhead Visitors Spent $50,000,000 | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/philadelphia-mart-shows-trading-dip.html | PHILADELPHIA MART SHOWS TRADING DIP | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/detroit-economy-shows-resiliency-overcomes-decline-in-auto.html | DETROIT ECONOMY SHOWS RESILIENCY; Overcomes Decline in Auto Industry--Retail Sales Reach $4,700,000,000 | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/springfield-six-31-victor.html | Springfield Six 3-1 Victor | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/sports-of-the-times-design-for-living-long-wait-shocking.html | Sports of The Times; Design for Living Long Wait Shocking Deviationism Calling the Play | True | By Arthur Daley | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/enemy-assets-net-52-millions.html | Enemy Assets Net 52 Millions | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/heads-st-george-group.html | Heads St. George Group | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/lumbermen-call-business-soso-home-construction-decline-cuts-output.html | LUMBERMEN CALL BUSINESS 'SO-SO'; Home Construction Decline Cuts Output Demand and Prices in Industry Production Cut 4 Per Cent Credit Shortage Blamed | True | By John J. Abele | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/10year-mark-set-in-sale-of-liquor-consumption-is-put-at-126-gallons.html | 10-YEAR MARK SET IN SALE OF LIQUOR; Consumption Is Put at 1.26 Gallons a Person--Outlook Is Good as Imports Rise Other Increases Noted $90,000,000 Case Settled | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/souths-economy-bypasses-shoals-industry-and-manufacturing-pace.html | SOUTH'S ECONOMY BYPASSES SHOALS; Industry and Manufacturing Pace Area--Farms Show 2% Increase in Income South More Urban Bank Debits Rise Department Stores Gain | True | By John N. Popham Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/auto-sales-decline-but-industry-takes-a-bullish-outlook-auto-sales.html | Auto Sales Decline, But Industry Takes A Bullish Outlook; AUTO SALES DROP, BUT NOT OPTIMISM Studebaker-Packard Hopeful Jobs Drop 10.5% | True | By Damon Stetson Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/theodore-seltzer-is-dead-at-86-manufactured-baume-bengay.html | Theodore Seltzer Is Dead at 86; Manufactured Baume Ben-Gay | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/red-cross-speeds-hungary-aid-assists-revised-national-group.html | Red Cross Speeds Hungary Aid; Assists Revised National Group; Government Aide Named Petitions to Be Screened | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/industrial-safety-awards-due.html | Industrial Safety Awards Due | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/to-market-to-market-ford-aide-says-buyers-in-55-will-return-for-57.html | TO MARKET, TO MARKET; Ford Aide Says Buyers in '55 Will Return for '57 Cars | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-records-set-by-paper-maker-west-virginia-pulp-marks-peaks-in.html | NEW RECORDS SET BY PAPER MAKER; West Virginia Pulp Marks Peaks in Sales, Production and Net for Year to Oct. 31 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/industry-spotty-in-the-northwest-plane-manufacturing-booms-lumber.html | INDUSTRY SPOTTY IN THE NORTHWEST; Plane Manufacturing Booms -- Lumber, Paper, Aluminum and Agriculture Suffer | True | By E.b. Fussell Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/a-challenge-to-democrats.html | A CHALLENGE TO DEMOCRATS | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/president-adds-to-refugee-quota-at-nixon-request-eisenhower-acts-to.html | PRESIDENT ADDS TO REFUGEE QUOTA AT NIXON REQUEST; Eisenhower Acts to Prevent 'Stoppage' of Hungarians Pending Legislation Avoids Specific Proposals 'In the National Interest' PRESIDENT ADDS TO REFUGEE QUOTA | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/nylon-concern-acquired.html | Nylon Concern Acquired | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/carol-m-middleton-affianced.html | Carol M. Middleton Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/west-texas-in-front-rally-beats-miss-southern-in-tangerine-bowl.html | WEST TEXAS IN FRONT; Rally Beats Miss. Southern in Tangerine Bowl, 20-13 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/28-young-women-bow-at-fete-here-presented-at-2d-international.html | 28 YOUNG WOMEN BOW AT FETE HERE; Presented at 2d International Debutante Ball for Benefit of Joint Veterans Fund Introduced by L.P. Tower Many Entertain Guests | True | Don SoucyRal Phyfe | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/package-deal-adds-1000000-payroll.html | 'Package Deal' Adds 1,000,000 Payroll | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cancer-study-aided-by-ultraviolet-tv.html | CANCER STUDY AIDED BY ULTRAVIOLET TV | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tinless-cans-are-ready-if-metal-imports-drop.html | Tinless Cans Are Ready If Metal Imports Drop | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tire-output-likely-to-top-111-millions.html | TIRE OUTPUT LIKELY TO TOP 111 MILLIONS | True | Special to The New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/accountants-end-dispute-with-bar-concur-on-peaceful-means-to.html | ACCOUNTANTS END DISPUTE WITH BAR; Concur on Peaceful Means to Determine 'Boundary' Between Professions Statement of Principles | True | By Luther A. Huston Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/prairie-view-aggies-win-upset-texas-southern-by-276-in-bowl-game-at.html | PRAIRIE VIEW AGGIES WIN; Upset Texas Southern by 27-6 in Bowl Game at Houston | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bf-catherwood-an-economist-77-former-teacher-at-purdue-illinois-and.html | B.F. CATHERWOOD, AN ECONOMIST, 77; Former Teacher at Purdue, Illinois and Ithaca Dies-- Entered College at 45 | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/edwin-j-loewy-63-textile-executive.html | EDWIN J. LOEWY, 63, TEXTILE EXECUTIVE | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/49700000-flowers-wired.html | $49,700,000 Flowers Wired | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/dinner-to-honor-louis-lipsky-80-dean-of-american-zionism-to-be.html | DINNER TO HONOR LOUIS LIPSKY, 80; Dean of American Zionism to Be Feted Tomorrow for Lifetime of Service | True | By Irving Spiegel | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/25-sign-support-pact-un-convention-aids-families-deserted-by.html | 25 SIGN SUPPORT PACT; U.N. Convention Aids Families Deserted by Fathers | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/australian-in-plea-for-usbritish-tie.html | AUSTRALIAN IN PLEA FOR U.S.-BRITISH TIE | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/porcelain-enamel-sales-rise-to-465000000.html | Porcelain Enamel Sales Rise to $465,000,000 | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/supply-of-money-slightly-higher-currency-shows-an-increase-of-only.html | SUPPLY OF MONEY SLIGHTLY HIGHER; Currency Shows an Increase of Only $900 Million in Year to $13 Billion Reserves at 16% | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/duluthsuperior-flourishing-winter-work-pattern-widens-heavy-repair.html | Duluth-Superior Flourishing; Winter Work Pattern Widens; Heavy Repair Program Target Is Raised | True | By John A. Magill Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/jersey-police-aide-promoted.html | Jersey Police Aide Promoted | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/factorycooling-growing.html | Factory-Cooling Growing | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/courses-for-executives.html | Courses for Executives | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/quality-expansion-philadelphia-growth-explained-by-chamber-official.html | 'QUALITY' EXPANSION; Philadelphia Growth Explained by Chamber Official | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cigarette-sales-are-puffing-up-filtertips-and-the-lessening-of.html | CIGARETTE SALES ARE PUFFING UP; Filter-Tips and the Lessening of Cancer Scare Are Big Factors in Advance Problem for Farmers Cigar Prices Static | True | By Alexander R. Hammer | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/fire-near-times-square.html | Fire Near Times Square | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/companies-lease-2-elizabeth-sites-american-news-and-union-container.html | COMPANIES LEASE 2 ELIZABETH SITES; American News and Union Container to Move to New Quarters in Jersey | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mary-inez-de-castro-engaged.html | Mary Inez de Castro Engaged | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/egypt-cancels-treaty-on-british-use-of-suez.html | Egypt Cancels Treaty On British Use of Suez | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/fullmer-favored-to-lift-robinsons-middleweight-title-at-garden.html | Fullmer Favored to Lift Robinson's Middleweight Title at Garden Tonight; 15,000 EXPECTED AT 15-ROUND BOUT Fullmer Rules 8-to-5 Choice --Robinson, 35, Likely to Seek Quick Knockout Big Edge in Experience Light Gloves in Use | True | By Joseph C. Nichols | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/french-are-apathetic.html | French Are Apathetic | True | By Henry Giniger Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/princerlevy.html | Princer--Levy | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-mideast-crisisi-review-of-factors-underlying-regions-ferment.html | The Mideast Crisis--I; Review of Factors Underlying Region's Ferment After the Recent Invasions REVIEW OF CRISIS IN MIDEAST AREA Israeli Viewpoint Expressed Only Nuri Rivals Nasser More Important Factors The Middle East: Key Personalities in Its Future | True | By Hanson W. Baldwinthe New York Times (BY GERTRUDE SAMUELS) | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/profitsharing-making-strides-approval-of-2000-plans-in-year.html | PROFIT-SHARING MAKING STRIDES; Approval of 2,000 Plans in Year Increases the U.S. Total to 10,000 Bigger Groups Approved. Rules More Elastic | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/printing-a-giant-in-size-tops-dollar-volume-crest-13-rise-in.html | Printing, a Giant in Size, Tops Dollar Volume Crest; 13% Rise in Business Printing Volume Sets a Record; Giant Industry Stays Optimistic Large Order Received New Tools Purchased | True | By William M. Freemanthe New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/designers-pleading-for-alloys-capable-of-resisting-higher.html | Designers Pleading for Alloys Capable Of Resisting Higher Temperatures And Metallurgists Push Research; Nickel Key in Alloys | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/leasepurchase-is-pressed-by-us-700000000-allocated-for-construction.html | 'LEASE-PURCHASE' IS PRESSED BY U.S.; $700,000,000 Allocated for Construction Program-- City Gets Big Share Biggest Project Here Washington Is Target | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/saypolgoldblatt.html | Saypol--Goldblatt | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/private-financing-continues-to-lag.html | PRIVATE FINANCING CONTINUES TO LAG | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/roomcooling-moves-ahead.html | Room-Cooling Moves Ahead | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wave-of-mergers-rolls-unabated-us-steps-in-more-often-however-to.html | WAVE OF MERGERS ROLLS UNABATED; U.S. Steps In More Often, However, to Block Plans for New Consolidations | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/shopping-centers-still-spreading-12000000-square-feet-are-added.html | SHOPPING CENTERS STILL SPREADING; 12,000,000 Square Feet Are Added With More Planned -City Stores Improved Two Slowing Factors | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-plant-trend-continues-in-south.html | NEW PLANT TREND CONTINUES IN SOUTH | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/231000000-trees-planted.html | 231,000,000 Trees Planted | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bay-state-coke-plant-struck.html | Bay State Coke Plant Struck | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/letters-to-the-times-right-to-travel-upheld-revocation-of-passports.html | Letters to The Times; Right to Travel Upheld Revocation of Passports of Newsmen Visiting China Challenged Defraying Suez Clearing Costs Educational Aid for Refugees To Create a Free Poland Border Adjustments, Support or Aspirations of People Asked Work of College Fraternities Horn Blowing Protested For a Midtown Park Suggestion Is Offered for Placing Park in Grand Central Area Biography's Tercentenary Noted Training for Peace | True | LEONARD B. BOUDIN.SALO ENGEL.STANLEY J. PINCETL Jr.,ADAM B. LYCZAK.A NON-FRATERNITY MAN AND A FRATERNITY MAN.IRATE.ARTHUR C. HOLDEN,DANA K. MERRILL.GEORGE DRAPER, M.D. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/william-wiener-city-justice-65-senior-member-of-court-in-queens-is.html | WILLIAM WIENER, CITY JUSTICE, 65; Senior Member of Court in Queens Is Dead--Assistsd Rockaways' Civic Work | True | 1943 | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/white-house-statement-on-conference.html | White House Statement on Conference | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/oil-producers-plan-to-curb-expansion-in-mideast-fields-producers.html | Oil Producers Plan To Curb Expansion In Mideast Fields; PRODUCERS GRIM ON MIDEAST'S OIL | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-alabama-industries.html | New Alabama Industries | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/shipyard-repairs-boom-scores-of-lakes-freighters-to-enter-drydocks.html | SHIPYARD REPAIRS BOOM; Scores of Lakes Freighters to Enter Drydocks Soon | True | Special to The New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/arabian-crash-toll-now-7.html | Arabian Crash Toll Now 7 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/central-cooling-advances.html | Central Cooling Advances | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/loss-year-pays-high-in-banking-drop-in-bonds-charged-off-in-switch.html | 'LOSS YEAR' PAYS HIGH IN BANKING; Drop in Bonds Charged Off in Switch to Loans That Returned Bigger Yields Bonds Sold Deliberately Deposits Are Down | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/broader-market-sought.html | Broader Market Sought | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/savings-capacity-faces-a-new-test-funds-needed-for-continued.html | SAVINGS CAPACITY FACES A NEW TEST; Funds Needed for Continued Investment at High Level in Plants and Equipment More Public Works in 1957 New Financing Harder Some Misgivings Arise Interest Ceiling Lifted | True | By Albert L. Kraus | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/sidney-bingham-home-burn.html | Sidney Bingham Home Burn | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/expansion-persists-in-trenton-region.html | EXPANSION PERSISTS IN TRENTON REGION | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wood-field-and-stream-conservation-chief-plans-heavy-duty-for-his.html | Wood, Field and Stream; Conservation Chief Plans Heavy Duty for His New Advisory Council | True | By John W. Randolph | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/boy-3-dies-in-desert-another-7-survives-after-2-days-on-arizona.html | BOY, 3, DIES IN DESERT; Another, 7, Survives After 2 Days on Arizona Slope | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cary-grant-signs-2film-contract-he-will-star-in-kiss-them-for-me.html | CARY GRANT SIGNS 2-FILM CONTRACT; He Will Star in 'Kiss Them For Me' for Fox Studio, as Well as in 'Love Affair' Wilcox Gets Release | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-fm-station-reveals-itself-wfmx-heard-here-recently-is-part-of.html | NEW FM STATION REVEALS ITSELF; WFMX, Heard Here Recently, Is Part of Planned Chain of Serious Music Outlets WBAI Also at Pierre | True | By Val Adams | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-little-fellow-small-business-has-big-trouble-most-businesses.html | The 'Little Fellow'; SMALL BUSINESS HAS BIG TROUBLE Most Businesses Small Congress May Give Help | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/industries-drive-along-atom-road-many-reactors-for-power-are-under.html | INDUSTRIES DRIVE ALONG ATOM ROAD; Many Reactors for Power Are Under Construction --14 to Be Exported INDUSTRIES DRIVE ALONG ATOM ROAD Projects Begun in 1955 | True | By William L. Laurence | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/presidents-strategy-an-analysis-of-legislativeexecutive.html | President's Strategy; An Analysis of Legislative-Executive Relationships in Our Foreign Affairs Democrats Not Happy Leaders Could Do Little | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/manchester-tops-chelsea-team-30-lifts-first-division-lead-in.html | MANCHESTER TOPS CHELSEA TEAM, 3-0; Lifts First Division Lead in English Soccer to 4 Points --Stoke City Triumphs | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/good-woman-to-close-sunday.html | 'Good Woman' to Close Sunday | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/presidents-conference-off.html | President's Conference Off | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/renaissance-in-towels-sales-up-10-per-cent-in-year-to-a-record.html | RENAISSANCE IN TOWELS; Sales Up 10 Per Cent in Year to a Record $250,000,000 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/chevrolet-aide-optimistic.html | Chevrolet Aide Optimistic | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/disposal-devices-gain-18-per-cent-sales-increase-is-predicted-for.html | DISPOSAL DEVICES GAIN; 18 Per Cent Sales Increase Is Predicted for This Year | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gas-concern-optimistic-national-cylinder-forecasts-rise-in-all.html | GAS CONCERN OPTIMISTIC; National Cylinder Forecasts Rise 'in All Activities' | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/industry-sparks-puerto-rico-rise-tourists-and-rum-also-help-to-give.html | INDUSTRY SPARKS PUERTO RICO RISE; Tourists and Rum Also Help to Give Commonwealth Its Most Prosperous Year | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/us-economy-absorbs-shocks-and-mounts-to-higher-levels-worries-crop.html | U.S. Economy Absorbs Shocks And Mounts to Higher Levels; WORRIES CROP UP Boom's Thrust Seems Less Convincing Than It Did a Year Ago | True | By John G. Forrest | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-problems-we-face.html | THE PROBLEMS WE FACE | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/shipyard-gives-a-lift-to-new-england-jobs.html | Shipyard Gives a Lift To New England Jobs | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/toy-sales-rise-but-how-much-industry-is-unable-to-agree-on-increase.html | TOY SALES RISE, BUT HOW MUCH?; Industry Is Unable to Agree on Increase but Knows a Record Was Set | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/paper-industry-continues-climb-production-rise-of-5-sets-record-for.html | PAPER INDUSTRY CONTINUES CLIMB; Production Rise of 5% Sets Record for the Fourth Consecutive Year U.S. Leads in Many Uses Record Expansion Plans | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/about-new-york-cryptogram-of-tombstone-keeps-masons-imprint-fresh.html | About New York; Cryptogram of Tombstone Keeps Mason's Imprint Fresh in the Sands of Time REMEMBER DEATH | True | By Meyer Berger | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/buyers-in-town.html | Buyers in Town | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/governor-holds-open-house.html | Governor Holds Open House | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/president-seeks-liberal-tariffs-determined-to-see-program-enacted.html | PRESIDENT SEEKS LIBERAL TARIFFS; Determined to See Program Enacted by Congress-- Bitter Fight Likely Rocky Road For Plan Flexible Quotas Sought | True | By Charles E. Egan Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/a-moneyorder-drive-banks-will-seek-a-larger-share-of-the-business.html | A MONEY-ORDER DRIVE; Banks Will Seek a Larger Share of the Business | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/morse-boomed-for-1960-neuberger-group-hopes-to-get-him-on-national.html | MORSE BOOMED FOR 1960; Neuberger Group Hopes to Get Him on National Ticket | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/300000-pictures-sketch-the-past-westport-artists-clippings-of-last.html | 300,000 PICTURES SKETCH THE PAST; Westport Artist's Clippings of Last 30 Years End Up in Library for Public | True | By Richard H. Parke Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/station-wagons-popular.html | Station Wagons Popular | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/expansion-great-in-oil-chemicals-synthetic-plastics-and-resin.html | EXPANSION GREAT IN OIL CHEMICALS; SYNTHETIC PLASTICS AND RESIN MATERIALS | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tallahassees-buses-halted-by-governor-bus-lines-halted-in.html | Tallahassee's Buses Halted by Governor; BUS LINES HALTED IN TALLAHASSEE Legal Move Planned Curfew Extension Pondered | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/adenauer-hails-return-of-saar-suggests-move-may-lead-to-german.html | ADENAUER HAILS RETURN OF SAAR; Suggests Move May Lead to German Reunification-- Reception in Area Mild Hope on Unity Is Voiced Concessions Granted France | True | By Arthur J. Olsen Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/britain-increases-phone-toll.html | Britain Increases Phone Toll | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/truck-outlook-good-manufacturers-base-optimism-on-roadbuilding.html | TRUCK OUTLOOK GOOD; Manufacturers Base Optimism on Road-Building Program | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/jockey-stevenson-suspended.html | Jockey Stevenson Suspended | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/fight-continues-over-fair-trade-proponents-uphold-practice-despite.html | FIGHT CONTINUES OVER FAIR TRADE; Proponents Uphold Practice Despite Court Setbacks Received in 5 States | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/increase-of-70-in-electricity-output-in-three-years-planned-by.html | Increase of 70% in Electricity Output In Three Years Planned by Puerto Rico | True | Hamilton Wright | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/parsonsrice.html | Parsons--Rice | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/sailor-falls-off-ship-drowns.html | Sailor Falls Off Ship, Drowns | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/loser-turned-winner-dennis-joseph-roberts-butt-of-a-cartoon-offsets.html | Loser Turned Winner; Dennis Joseph Roberts Butt of a Cartoon Offsets a Landslide | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/javits-sees-no-filibuster-contingency-forcing-him-to-join-senate.html | Javits Sees No Filibuster Contingency Forcing Him to Join Senate Before Jan. 9 | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/jobless-law-widened-state-insurance-extended-to-shops-with-2.html | JOBLESS LAW WIDENED; State Insurance Extended to Shops With 2 Employes | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/were-stalinists-khrushchev-says-all-reds-are-while-fighting.html | 'WERE STALINISTS,' KHRUSHCHEV SAYS; All Reds Are, While Fighting 'imperialists,' He Declares --Policy Shift Expected Blame Is Now Shared Example of Hungary Cited KHRUSHCHEV SEES STALINISM MERIT Belgrade Regime Scored Chinese Pointed the Way | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bond-redeeming-reduced-by-half-refunding-largely-a-result-of.html | BOND REDEEMING REDUCED BY HALF; Refunding Largely a Result of Provisions Calling for Periodic Repayment | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/decathlon-wins-dash-at-tropical-equals-109-25-track-mark-for-six.html | DECATHLON WINS DASH AT TROPICAL; Equals 1:09 2/5 Track Mark for Six Furlongs Despite Record 133-Pound Impost Royal Briar Withdrawn Silberman Raises Offer | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/western-union-tops-250000000-hurdle.html | WESTERN UNION TOPS $250,000,000 HURDLE | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/2-coast-exchanges-start-joint-operation-today.html | 2 Coast Exchanges Start Joint Operation Today | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cathedral-burned-hartford-catholics-pray-in-armory.html | Cathedral Burned, Hartford Catholics Pray in Armory | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/sturbridge-chosen-for-industry-park.html | STURBRIDGE CHOSEN FOR INDUSTRY PARK | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/baylor-man-offers-apology-for-kicking.html | BAYLOR MAN OFFERS APOLOGY FOR KICKING | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/enka-raises-yarn-prices.html | Enka Raises Yarn Prices | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/trading-uneven-in-commodities-it-was-a-case-of-the-big-growing.html | TRADING UNEVEN IN COMMODITIES; It Was a Case of the Big Growing Bigger and the Small Shrinking | True | BY George Auerbach | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/copper-shortage-finally-is-ended-industry-certain-it-can-keep-up.html | COPPER SHORTAGE FINALLY IS ENDED; Industry Certain It Can Keep Up With Demand Now-- Prices Take a Drop Prices Were Low Here A Vital Element | True | By Jack R. Ryan | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/southeast-cattle-multiply.html | Southeast Cattle Multiply | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/eisenhower-asks-congress-to-back-his-mideast-plan-plans-a-special.html | EISENHOWER ASKS CONGRESS TO BACK HIS MIDEAST PLAN; Plans a Special Message, Which He May Deliver in Person in Few Days BRIEFS PARTY CHIEFS Rayburn and Johnson Hint Approval- -Rise in Defense Budget Is Indicated Joint Plan Desired Johnson Implies Support EISENHOWER ASKS BACKING FOR PLAN | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/times-weekly-business-index-is-close-to-55-peak.html | Times Weekly Business Index Is Close to '55 Peak | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/fasteners-bolt-to-high.html | Fasteners Bolt to High | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/indio-citys-float-wins-at-pasadena.html | INDIO CITY'S FLOAT WINS AT PASADENA | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/putnam-fund-sales-at-peak.html | Putnam Fund Sales at Peak | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/chicago-displays-healthy-outlook-manufacturing-output-tops-previous.html | CHICAGO DISPLAYS HEALTHY OUTLOOK; Manufacturing Output Tops Previous High-- Investing in Area Continues Strike Cuts Total | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/more-maine-sardines-pack-is-bigger-than-in-1955-but-still-below.html | MORE MAINE SARDINES; Pack Is Bigger Than in 1955 but Still Below Normal | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gunfire-heard-during-night.html | Gunfire Heard During Night | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/stock-dividends-in-greater-use-value-of-shares-distributed-to.html | STOCK DIVIDENDS IN GREATER USE; Value of Shares Distributed to Holders Attains a New High of $1.5 Billion | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/ap-zavenyagin-soviet-aide-dead-reported-head-of-russias-atomic.html | A.P. ZAVENYAGIN, SOVIET AIDE, DEAD; Reported Head of Russia's Atomic Energy Industry Was a Deputy Premier Deputy to Beria | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/2-hurt-in-havana-bomb-blast.html | 2 Hurt in Havana Bomb Blast | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/more-lead-pencils-used.html | More Lead Pencils Used | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/advance-modest-in-philadelphia-but-industry-is-planning-for-this.html | ADVANCE MODEST IN PHILADELPHIA; But Industry Is Planning for This Year the Biggest Expansion in History Spur to Economy Seen Port's Business Swelled | True | By William G. Weart Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/automatic-washers-up-top-sales-of-refrigerators-as-the-latter-slump.html | AUTOMATIC WASHERS UP; Top Sales of Refrigerators as the Latter Slump | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/maiden-form-names-officer.html | Maiden Form Names Officer | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/lease-back-at-boston.html | Lease-Back at Boston | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/late-surge-lifts-minneapolis-area-sixstate-region-confident-of.html | LATE SURGE LIFTS MINNEAPOLIS AREA; Six-State Region Confident of Future-- Farm Outlook Is Weak Spot in Picture Christmas Sales Help Bank Deposits Increase | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/income-queries-sent-va-seeks-data-from-all-who-receive-pensions.html | INCOME QUERIES SENT; V.A. Seeks Data From All Who Receive Pensions | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/foreign-bond-list-is-swelled-in-us-canada-a-heavy-borrower-many.html | FOREIGN BOND LIST IS SWELLED IN U.S.; Canada a Heavy Borrower --Many Pre-War German Issues Are Restored Germans Improve Position Unsettled Debts Listed | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/dairy-guild-official-resigns.html | Dairy Guild Official Resigns | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/free-worlds-copper-expansion.html | Free World's Copper Expansion | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/general-phone-forms-a-research-subsidiary.html | General Phone Forms A Research Subsidiary | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/485-is-average-sale-in-new-supermarkets.html | $4.85 Is Average Sale In New Supermarkets | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/steel-cant-meet-surging-demand-industry-enjoys-its-biggest.html | STEEL CAN'T MEET SURGING DEMAND; Industry Enjoys Its Biggest Boom-- Expansion Capital Is the Chief Problem | True | By Thomas E. Mullaney | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/british-continuing-cyprus-discussions.html | BRITISH CONTINUING CYPRUS DISCUSSIONS | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/catherine-hare-to-wed-student-nurse-fiancee-of-dr-george-francis.html | CATHERINE HARE TO WED; Student Nurse Fiancee of Dr. George Francis Gowen | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/orders-piling-up-for-freight-cars-steel-strike-puts-a-crimp-in.html | ORDERS PILING UP FOR FREIGHT CARS; Steel Strike Puts a Crimp in Business-- Builders See Suez as a New Block | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/percy-reynolds-tennis-figure-80-player-and-umpire-is-dead.html | PERCY REYNOLDS, TENNIS FIGURE, 80; Player and Umpire Is Dead --Ex-Physical Education Director at School Here | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/books-of-the-times-three-themes-interlaced-an-alert-observer-of.html | Books of The Times; Three Themes Interlaced An Alert Observer of Life | True | By Orville Prescott | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/food-new-restaurant-cuisine-of-sunny-north-italy-served-a-la-carte.html | Food: New Restaurant; Cuisine of Sunny North Italy Served A la Carte in Midtown Establishment Italian Cakes Offered | True | By Jane Nickerson | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/lawmakers-meet-in-pennsylvania-gov-leader-asks-session-to.html | LAWMAKERS MEET IN PENNSYLVANIA; Gov. Leader Asks Session to Cooperate- Williams Is Sworn in Michigan Starts Fifth Term Nebraska Legislature Opens | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/sec-resolution-is-more-vigilance-slogan-applies-to-investors-as.html | S.E.C. RESOLUTION IS MORE VIGILANCE; Slogan Applies to Investors as Well as Commission-- Record Year Reported Injunctions Increase | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/buffaloes-subdue-tigers-2721-before-72552-in-orange-bowl-bayuk-gets.html | Buffaloes Subdue Tigers, 27-21, Before 72,552 in Orange Bowl; Bayuk Gets Two Touchdowns for Colorado and Stransky Aids With Interception Pass Is Intercepted Bayuk Near Record | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/hungarian-wins-sponsor-on-ship.html | Hungarian Wins Sponsor on Ship | True | The New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/columbus-spurts-after-early-lag-all-but-new-corporations-and-auto.html | COLUMBUS SPURTS AFTER EARLY LAG; All but New Corporations and Auto Dealers Recover to Attain Peaks in '56 | True | By Howard Thompson Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/pensions-for-political-aides.html | Pensions for Political Aides | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/navy-solves-fallout-ships-can-be-equipped-with-wash-down-system.html | NAVY SOLVES FALL-OUT; Ships Can Be Equipped With Wash Down System | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/kelvinator-improves-position.html | Kelvinator Improves Position | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/brazils-chief-lays-unrest-to-growth.html | BRAZIL'S CHIEF LAYS UNREST TO GROWTH | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/site-for-industries-sold-at-elizabeth.html | SITE FOR INDUSTRIES SOLD AT ELIZABETH | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/stocks-are-split-by-88-companies-nearly-dozen-others-have-plans-for.html | STOCKS ARE SPLIT BY 88 COMPANIES; Nearly Dozen Others Have Plans for Dividing Their Shares This Year | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/penalty-for-egyptian-zionists.html | Penalty for Egyptian 'Zionists' | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/court-jam-eased-by-arbitration-business-disputants-join-labor-and.html | COURT JAM EASED BY ARBITRATION; Business Disputants Join Labor and Management in Resorting to Practice Specialists Are Employed Concerns Support Agency | True | By Elizabeth M. Fowler | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/commuters-bus-offers-tv-shave-chicago-line-to-run-luxury-service-on.html | COMMUTERS' BUS OFFERS TV, SHAVE; Chicago Line to Run Luxury Service on Charter Basis for a Suburban Group | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/apparel-makers-suited-by-output-increased-imports-no-bar-to-banner.html | APPAREL MAKERS SUITED BY OUTPUT; Increased Imports No Bar to Banner Business | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/baltimore-sparked-by-plant-expansion-port-future-bright-200000000.html | Baltimore Sparked By Plant Expansion; Port Future Bright; $200,000,000 Expansion | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cotton-surplus-begins-to-shrink-us-attacks-old-problem-from-both.html | COTTON SURPLUS BEGINS TO SHRINK; U.S. Attacks Old Problem From Both Production and Export Angles Carry-Over Shrinks A Costly Export Program | True | The New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/parent-meetings-planned.html | Parent Meetings Planned | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/less-labor-strife-more-pay-assured-labor-expecting-less-strife-in.html | Less Labor Strife, More Pay Assured; LABOR EXPECTING LESS STRIFE IN '57 Wage Trend Still Upward Pay Rises Certain Unemployment Is Up | True | By A.h. Raskin | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/fringe-benefits-to-employes-increase-to-reach-the-record-of.html | Fringe Benefits to Employes Increase To Reach the Record of $12,200,000,000 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wagner-at-cuban-resort.html | Wagner at Cuban Resort | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/plastics-output-sets-high-up-10-industry-reports-capacity-operation.html | PLASTICS OUTPUT SETS HIGH, UP 10%; Industry Reports Capacity Operation in 1956, Looks for 5% Rise in 1957 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/more-instant-delights-planned-for-gourmet.html | More Instant Delights Planned for Gourmet | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bears-down-vols-in-rally-13-to-7-baylor-sparked-by-shofner-wins-in.html | BEARS DOWN VOLS IN RALLY, 13 TO 7; Baylor, Sparked by Shofner, Wins in Sugar Bowl With Aid of Majors' Fumble Majors Scores Touchdown Shofner Intercepts Pass | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/president-names-two-appoints-assistants-to-serve-in-interior-and.html | PRESIDENT NAMES TWO; Appoints Assistants to Serve in Interior and Health Posts | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/connecticut-jobless-on-rise.html | Connecticut Jobless on Rise | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/aquariumlike-bank-banishing-old-type.html | Aquarium-Like Bank Banishing Old Type | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/syracuse-downs-knicks-106-to-102-palazzi-excels-in-debut-for-nats.html | SYRACUSE DOWNS KNICKS, 106 TO 102; Palazzi Excels in Debut for Nats, Leading Late Rally-- Celtics Trip Warriors | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tennessee-river-traffic-up.html | Tennessee River Traffic Up | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/stock-prices-steady-after-long-advance-market-steadies-after-long.html | Stock Prices Steady After Long Advance; MARKET STEADIES AFTER LONG GAINS Borrowing Conservative | True | By Burton Crane | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/western-electric-unit-expands.html | Western Electric Unit Expands | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/hershey-trips-cleveland-54.html | Hershey Trips Cleveland, 5-4 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/russian-first-in-ski-jumping.html | Russian First in Ski Jumping | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/us-mideast-aims-cover-key-needs-pooling-of-water-resources-ranks.html | U.S. MIDEAST AIMS COVER KEY NEEDS; Pooling of Water Resources Ranks High-- Rail and Road Networks Also Envisaged | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/steel-union-talk-opens-here-today-regional-parley-to-deal-with.html | STEEL UNION TALK OPENS HERE TODAY; Regional Parley to Deal With Progress Moves--Chiefs Confident of Re-Election Terms of Contract | True | By A.h. Raskin | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/shoots-wife-kills-himself.html | Shoots Wife, Kills Himself | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/realty-concern-makes-changes.html | Realty Concern Makes Changes | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/contrasts-mark-ruined-budapest-bourgeoisie-dine-in-place-red-elite.html | CONTRASTS MARK RUINED BUDAPEST; Bourgeoisie Dine in Place Red Elite Once Patronized --New Unity Evident Former Haunt of Red Chiefs Many People Out Walking | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/nagler-tennis-victor-beats-patterson-in-final-of-eastern-junior.html | NAGLER TENNIS VICTOR; Beats Patterson in Final of Eastern Junior Tourney | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/planetarium-show-set-sky-phenomena-of-new-year-and-old-to-be.html | PLANETARIUM SHOW SET; Sky Phenomena of New Year and Old to Be Displayed | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/times-stock-index-closes-with-small-gain-after-wide-swings.html | Times Stock Index Closes With Small Gain After Wide Swings | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/balanced-budget-brings-no-tax-cut-president-keeps-52-pledges.html | BALANCED BUDGET BRINGS NO TAX CUT; President Keeps '52 Pledges Although Spending Again Starts to Increase | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/nenni-repudiates-1952-stalin-prize-leader-of-italian-socialists.html | NENNI REPUDIATES 1952 STALIN PRIZE; Leader of Italian Socialists' Left Wing Acts Prior to Convention on Merger Critical Element Noted Merger Meeting in Six Weeks One of Last to See Stalin | True | By Paul Hofmann Special To the New York Times.the New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/1500000000-sales-seen-for-air-controls.html | $1,500,000,000 Sales Seen for Air Controls | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/deal-at-woodridge.html | Deal at Wood-Ridge | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/music-swiss-visitor-ernest-ansermet-leads-philadelphians-here.html | Music: Swiss Visitor; Ernest Ansermet Leads Philadelphians Here | True | By Howard Taubmannay Lee Jackson | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/8-africans-killed-in-paris.html | 8 Africans Killed in Paris | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bruins-triumph-over-rangers-53-regain-hockey-league-lead-by-point.html | BRUINS TRIUMPH OVER RANGERS, 5-3; Regain Hockey League Lead by Point Over Red Wings-- Canadiens Beat Hawks Goalies Are Busy Montreal Wins, 6-2 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/report-to-house-rebukes-coudert-literature-used-in-campaign-against.html | REPORT TO HOUSE REBUKES COUDERT; Literature Used in Campaign Against Akers Is Cited-- Minority Dissent Filed | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/rubber-is-lively-despite-tire-lag-industry-puts-its-sales-in-1956.html | RUBBER IS LIVELY DESPITE TIRE LAG; Industry Puts Its Sales in 1956 Only 1 or 2 Per Cent Below the 1955 Peak 35,000 Non-Tire Products A New Use in Autos | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/british-mp-to-speak-here.html | British M.P. to Speak Here | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/costly-kimonos-blossom-in-tokyo-profusion-of-attire-reflects.html | COSTLY KIMONOS BLOSSOM IN TOKYO; Profusion of Attire Reflects Increase in Prosperity-- Housing Still Major Ill | True | By Robert Trumbull Special To The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/unions-in-britain-to-push-demands-virtually-every-industry-is.html | UNIONS IN BRITAIN TO PUSH DEMANDS; Virtually Every Industry Is Affected by Drive for Higher Wage Scales Employers Rebut Arguments Rail and Transport Demands | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/900-cross-in-day.html | 900 Cross in Day | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/recovery-of-coal-gains-momentum-production-of-bituminous-again.html | RECOVERY OF COAL GAINS MOMENTUM; Production of Bituminous Again Shows Increase-- Exports Big Factor | True | The New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/2-at-nyu-to-aid-neutron-census-to-leave-today-for-guam-to-join.html | 2 at N.Y.U. to Aid Neutron 'Census'; To Leave Today for Guam to Join Study of Cosmic Rays 'Skyhooks' Rose in Iowa | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/oil-industry-sets-many-marks-in-meeting-great-demand-on-it-large-in.html | Oil Industry Sets Many Marks In Meeting Great Demand on It; Large Inventories Proved a Blessing When Suez Was Closed--Producers Responded to Needs of Europe High Activity Indicated Exploration Is Rushed | True | By J.h. Carmical | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/butler-beats-denver-7269.html | Butler Beats Denver, 72-69 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/turnover-is-high-on-american-list-228-million-shares-traded-almost.html | TURNOVER IS HIGH ON AMERICAN LIST; 228 Million Shares Traded, Almost on Par With Total of Market in 1955 Other New Listings More Tickers in Use | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/hotels-check-out-record-business-26-billion-income-is-rise-of.html | HOTELS CHECK OUT RECORD BUSINESS; 2.6 Billion Income Is Rise of 4%--Industry Sees Further Gains on Way | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/chattanooga-widens-industry.html | Chattanooga Widens Industry | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/margarine-sales-rise-record-may-be-set-in-1957-industry-leader-says.html | MARGARINE SALES RISE; Record May Be Set in 1957, Industry Leader Says | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/davis-cup-team-leaves-seixas-flam-giammalva-and-talbert-en-route-to.html | DAVIS CUP TEAM LEAVES; Seixas, Flam, Giammalva and Talbert En Route to U.S. | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/scrap-rides-high-spurred-by-steel-boom-sales-rise-to-peak-and.html | Scrap Rides High, Spurred by Steel Boom; Sales Rise to Peak and Should Stay Up This Year | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/city-loans-asked-to-speed-housing-mayor-told-middleincome.html | CITY LOANS ASKED TO SPEED HOUSING; Mayor Told Middle-Income Apartments Could Retrieve Thousands From Suburbs | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/business-records-milwaukee-gains-all-activity-at-higher-level.html | BUSINESS RECORDS MILWAUKEE GAINS; All Activity at Higher Level Except Mortgage Volume --Store Sales Climb | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/shakedown-cuts-appliance-field-two-score-manufacturers-including.html | 'SHAKEDOWN' CUTS APPLIANCE FIELD; Two Score Manufacturers, Including Radio-TV Lines, Give Up the Ghost 'Shakedown' Dates to '54 The Casualty List Changes in Appliances | True | By Alfred R. Zipser | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/woman-freezes-to-death.html | Woman Freezes to Death | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gi-leaves-wife-dies-woman-20-succumbs-after-sergeant-entrains-for.html | G.I. LEAVES, WIFE DIES; Woman, 20, Succumbs After Sergeant Entrains for Post | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/designers-say-exaggerations-can-ruin-style.html | Designers Say Exaggerations Can Ruin Style | True | By Geraldine Sheehan | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/135000-to-each-team-winner-loser-share-equally-in-cotton-bowl.html | $135,000 TO EACH TEAM; Winner, Loser Share Equally in Cotton Bowl Receipts | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/business-highlights-of-the-year.html | BUSINESS HIGHLIGHTS OF THE YEAR | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/interest-rate-scored-rise-in-gi-loan-figure-is-urged-to-spur.html | INTEREST RATE SCORED; Rise in G.I. Loan Figure Is Urged to Spur Housing | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/rca-victor-slashes-prices-of-45-records.html | RCA Victor Slashes Prices of '45' Records | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/britain-to-admit-more.html | Britain to Admit More | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/fund-to-aid-cancer-clinics.html | Fund to Aid Cancer Clinics | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/east-german-leaders-off-for-moscow-talks.html | East German Leaders Off for Moscow Talks | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/los-angeles-rise-retains-its-vigor-industrial-area-ranks-third-in.html | LOS ANGELES RISE RETAINS ITS VIGOR; Industrial Area Ranks Third in U.S.-- Population Goes Up 10,000 Every Week Population on Rise Weekly Earnings at $91.81 County Stands Third | True | By Gladwin Hill Special To The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wool-prices-soar-on-increased-use-show-50-rise-in-year.html | WOOL PRICES SOAR ON INCREASED USE; Show 50% Rise in Year-- Three-Quarters of U.S. Surplus Liquidated | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bank-of-america-nears-10-billion-resources-deposits-loans-and.html | BANK OF AMERICA NEARS 10 BILLION; Resources, Deposits, Loans and Profits Raised by Top Financial Institution Reserves, Capital Up | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/travel-by-airlines-is-spurting-ahead-up-27-million-passenger-miles.html | Travel by Airlines Is Spurting Ahead; Up 2.7 Million Passenger Miles in U.S. | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/ohio-liquor-sales-rise-laid-to-increased-wages.html | Ohio Liquor Sales Rise Laid to Increased Wages | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/vast-road-fund-to-buoy-economy-59-billion-will-be-spent-in-57-by-us.html | VAST ROAD FUND TO BUOY ECONOMY; $5.9 Billion Will Be Spent in '57 by U.S., State and City Governments Progress Called 'Good' Many Problems Noted | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mauliffe-nominated-president-names-general-to-west-point-board.html | M'AULIFFE NOMINATED; President Names General to West Point Board | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/costprice-squeeze-cuts-down-profits-net-profits-drop-in-price.html | Cost-Price Squeeze Cuts Down Profits; NET PROFITS DROP IN PRICE SQUEEZE Legislative Aid Expected Further Mergers Expected Backlog to Spur Business | | By Clare M. Reckert | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/food-vending-devices-studied.html | Food Vending Devices Studied | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/katherine-sherman-fiancee-of-lawyer.html | KATHERINE SHERMAN FIANCEE OF LAWYER | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/onetime-shoe-string-renting-of-autos-becomes-350000000ayear.html | One-Time Shoe String Renting of Autos Becomes $350,000,000-a-Year Business | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/lowcost-housing-attracts-capital.html | LOW-COST HOUSING ATTRACTS CAPITAL | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/flat-glass-mills-add-to-capacity-industrys-expansion-set-a-record.html | FLAT GLASS MILLS ADD TO CAPACITY; Industry's Expansion Set a Record in 1956-- Earnings Were Second Highest | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/building-record-likely-in-south-5-rise-in-construction-due-new.html | BUILDING RECORD LIKELY IN SOUTH; 5% Rise in Construction Due --New Private Housing Is Expected to Drop | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gain-in-building-below-forecasts-expectations-not-realized-because.html | GAIN IN BUILDING BELOW FORECASTS; Expectations Not Realized Because of Housing Drop --Outlook Is Clouded Highway Spending Awaited Level Lowest in 7 Years Predictions for 1957 | True | The New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/how-investment-yields-fared-during-year-1956.html | How Investment Yields Fared During Year 1956 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/heavy-george-washington-line-checks-texas-western-13-to-0-colna.html | Heavy George Washington Line Checks Texas Western, 13 to 0; Colna Intercepts Pass Miners' Speed Arrested | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/3-senators-plan-aid-for-small-business.html | 3 SENATORS PLAN AID FOR SMALL BUSINESS | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/freight-mark-set-in-barge-traffic-inland-waterways-carried-115.html | FREIGHT MARK SET IN BARGE TRAFFIC; Inland Waterways Carried 115 Billion Ton Miles of Cargo in 1956 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/kosher-products-show-swift-rise.html | KOSHER PRODUCTS SHOW SWIFT RISE | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cash-sales-rising-on-farm-surplus-us-says-60-of-disposal-of-goods.html | CASH SALES RISING ON FARM SURPLUS; U.S. Says 60% of Disposal of Goods Since '53 Has Been on Dollar Basis 'Dollars Easier to Store' Barter Operations | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/71-billion-food-consumed-in-us-gain-of-5-made-in-a-year-timesaving.html | $71 BILLION FOOD CONSUMED IN U.S.; Gain of 5% Made in a Year --Time-Saving Groceries in Enormous Demand Eating Habits Change | True | By James J. Nagle | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mary-a-magnusson-prospective-bride.html | MARY A. MAGNUSSON PROSPECTIVE BRIDE | True | Special to The New York Times.Stiles | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/champagne-sales-bubble.html | Champagne Sales Bubble | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/retail-gem-sales-gleaming-brighter.html | RETAIL GEM SALES GLEAMING BRIGHTER | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/senior-vice-president-is-named-by-ob-m.html | Senior Vice President Is Named by O.B. & M. | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bees-recover-in-georgia.html | Bees Recover in Georgia | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/return-of-tight-money-causes-vast-redistribution-of-us-debt-us-debt.html | Return of 'Tight Money' Causes Vast Redistribution of U.S. Debt; U.S. DEBT SHIFTED BY 'TIGHT MONEY' | True | By Paul Heffernan | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/city-to-raze-unit-in-water-system-unused-hudson-river-station-built.html | CITY TO RAZE UNIT IN WATER SYSTEM; Unused Hudson River Station Built for '49-50 Shortage Was Never Needed Contractor May Pay | True | By Charles G. Bennett | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/2-irish-extremists-killed-during-raid.html | 2 IRISH EXTREMISTS KILLED DURING RAID | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/employes-get-tuition-lawrence-plant-will-send-workers-to-college.html | EMPLOYES GET TUITION; Lawrence Plant Will Send Workers to College | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/erskine-caldwell-remarries.html | Erskine Caldwell Remarries | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gain-in-florida-livestock.html | Gain in Florida Livestock | True | Special to The New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/driverless-bulldozer-runs-through-house.html | Driverless Bulldozer Runs Through House | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-orleans-port-gains.html | New Orleans Port Gains | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-river-line-arrives-tonight-drama-by-charles-morgan-british.html | 'THE RIVER LINE' ARRIVES TONIGHT; Drama by Charles Morgan, British Author, to Open at Carnegie Hall Playhouse Subsidy Plan to Be Weighed Rosse Leaves for Greece | True | By Sam Zolotow | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/day-dreams-come-true-for-the-merchant-marine-never-had-it-better.html | 'Day Dreams' Come True For the Merchant Marine; Never Had It Better MARITIME FLEET REALIZES DREAM | True | By George Horne | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/coast-line-returns-to-pacific-service.html | COAST LINE RETURNS TO PACIFIC SERVICE | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/resolved-write-notes-of-thanks-before-the-yea-gets-a-day-older.html | Resolved: Write Notes of Thanks; Before the year gets a day older, Christmas thank-you notes ought to be written. But cheer up, the experts say they may be brief. | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/barnard-has-surplus-11549-for-195556-is-used-to-cut-accumulated.html | BARNARD HAS SURPLUS; $11,549 for 1955-56 Is Used to Cut Accumulated Deficit | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/truck-lines-highball-along-to-freight-mark-gross-revenues-rise.html | Truck Lines Highball Along to Freight Mark; Gross Revenues Rise 9%—Expenses Also Up Record 7.7% Squeezed for Credit An Upward Revision | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/military-supply-change-urged.html | Military Supply Change Urged | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tourist-business-passes-gold-mining-in-alaska.html | Tourist Business Passes Gold Mining in Alaska | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/khrushchev-assails-israel.html | Khrushchev Assails Israel | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/consumer-loans-enter-new-phase-economists-now-concerned-about-lack.html | CONSUMER LOANS ENTER NEW PHASE; Economists Now Concerned About Lack of Funds for Installment Purchases Credit Rise Slowed President Ordered Study Cars Restyled for '57 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/accuracy-is-stressed-sharper-tolerances-sought-by-guided-missile.html | ACCURACY IS STRESSED; Sharper Tolerances Sought by Guided Missile Makers | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/7-die-in-japanese-avalanche.html | 7 Die in Japanese Avalanche | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-gasoline-process-mw-kellogg-says-conversion-results-in-higher.html | NEW GASOLINE PROCESS; M.W. Kellogg Says Conversion Results in Higher Octane | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/jane-cluett-betrothed-russell-sage-alumna-future-bride-of-ernest-n.html | JANE CLUETT BETROTHED; Russell Sage Alumna Future Bride of Ernest N. Sichel | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/advertising-bill-near-10-billion-total-of-placings-in-all-media-may.html | ADVERTISING BILL NEAR $10 BILLION; Total of Placings in All Media May Attain That Figure Within a Few Weeks A Record for the Press | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/home-for-aged-bought-brooklyn-apartment-to-house-100-near-menorah.html | HOME FOR AGED BOUGHT; Brooklyn Apartment to House 100 Near Menorah Hospital | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/british-team-excels-gets-214-runs-for-4-wickets-in-capetown-cricket.html | BRITISH TEAM EXCELS; Gets 214 Runs for 4 Wickets in Capetown Cricket Test | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/1200-riot-on-coast-greeting-new-year.html | 1,200 RIOT ON COAST GREETING NEW YEAR | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/stockard-rents-jersey-city-pier-far-east-services-will-be.html | STOCKARD RENTS JERSEY CITY PIER; Far East Services Will Be Consolidated at Terminal Leased From Railroad | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/facts-on-philadelphia-chamber-of-commerce-issues-80page-book-on.html | FACTS ON PHILADELPHIA; Chamber of Commerce Issues 80-Page Book on Area | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/court-declares-roberts-winner-in-rhode-island-democrat-gets-fourth.html | COURT DECLARES ROBERTS WINNER IN RHODE ISLAND; Democrat Gets Fourth Term as Governor When Absentee Ballots Are Ruled Out DEL SESTO WON'T APPEAL Republicans Sharply Protest Decision--Small Crowd Attends Swearing In Some Cheers, Some Boos Representatives Act Reaction by Del Sesto ROBERTS WINNER IN RHODE ISLAND Based on Governorship G.O.P. Raises Issue | True | By John H. Fenton Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/competition-grows-15year-high-set-by-1956-failures-discount-rates.html | Competition Grows; 15-YEAR HIGH SET BY 1956 FAILURES Discount Rates Used Longer Terms Asked | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/coast-race-goes-to-corn-husker-81-shot-beats-high-button-with-late.html | COAST RACE GOES TO CORN HUSKER; 8-1 Shot Beats High Button With Late Bid--Miss Todd Takes Sprint by Neck Prince Cortauld Fails Ideal Conditions Prevail | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/holiday-auto-toll-is-near-a-record-deaths-9-below-407-peak-but-490.html | HOLIDAY AUTO TOLL IS NEAR A RECORD; Deaths 9 Below 407 Peak, but 490 Were Feared-- 13.6 Here a Season Low 13 Dead in New York State DEATHS IN TRAFFIC APPROACH RECORD | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/ease-of-care-is-basis-of-one-decorating-plan-used-occasionally-this.html | Ease of Care Is Basis of One Decorating Plan; Used Occasionally, This Apartment Stays Clean Color Kept Confined | True | The New York Times Studio (by Edward Herman)By Faith Corrigan | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/diversified-industry-keeps-buffalo-on-march.html | Diversified Industry Keeps Buffalo on March | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/debutantes-ball-held-at-waldorf-thirty-girls-bow-to-society-at.html | DEBUTANTES BALL HELD AT WALDORF; Thirty Girls Bow to Society at Reception Preceding the Annual New Year's Fete Dinner Parties Given | True | Carl WaldenShelburne Studios | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/washington-dance-honors-anne-reilly.html | WASHINGTON DANCE HONORS ANNE REILLY | True | Special to The New York Times.Glogau | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/titanium-leads-growth-metals-production-of-its-sponge-up-to.html | TITANIUM LEADS 'GROWTH METALS; Production of Its Sponge Up to 29,000,000 Pounds From 3 Pounds in 1948 Phenomenal Growth | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/abctv-1956-gross-put-at-75000000.html | ABC-TV 1956 GROSS PUT AT $75,000,000 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wider-use-slated-for-ferroalloys.html | WIDER USE SLATED FOR FERRO-ALLOYS | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mummers-march-in-clear-weather.html | MUMMERS MARCH IN CLEAR WEATHER | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/un-back-today-faces-many-tasks-hungary-and-mideast-head-long-agenda.html | U.N. BACK TODAY, FACES MANY TASKS; Hungary and Mideast Head Long Agenda as Assembly Resumes After Holiday Hungarians Will Return Algerian Issue Pressed | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/small-rise-made-by-mutual-funds-net-assets-slightly-higher-as-rate.html | SMALL RISE MADE BY MUTUAL FUNDS; Net Assets Slightly Higher as Rate of Growth Lags Behind Last 2 Years Net Assets Climb | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/package-design-more-scientific-concepts-broadening-and-becoming.html | PACKAGE DESIGN MORE SCIENTIFIC; Concepts Broadening and Becoming More Complex as Industry Burgeons Concepts Broadening | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/business-notes.html | BUSINESS NOTES | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/un-reports-on-officer-gives-british-data-on-man-slain-in-port-said.html | U.N. REPORTS ON OFFICER; Gives British Data on Man Slain in Port Said | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/prosperity-plus-in-connecticut-producers-retailers-banks-and.html | PROSPERITY PLUS IN CONNECTICUT; Producers, Retailers, Banks and Utilities Report Gain-- Wages Reach a High Bank Debits Increase Industries to Expand | True | By Richard H. Parke Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/pravda-condemns-us-on-new-policy-says-eisenhower-proposals-would.html | PRAVDA CONDEMNS U.S. ON NEW POLICY; Says Eisenhower Proposals Would Enslave Peoples and Set Up Police Unit PRAVDA CONDEMNS U.S. ON NEW POLICY | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/pessimism-tinges-mountain-states-upsurge-in-new-industries-however.html | PESSIMISM TINGES MOUNTAIN STATES; Upsurge in New Industries However, Counteracts Dip in the Old-Line Fields Uranium Output to Rise Mining Outlook Healthy | True | By Jack Goodman Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bulganin-stresses-peace.html | Bulganin Stresses Peace | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/laboratory-equipment-facing-wider-demands.html | Laboratory Equipment Facing Wider Demands | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/use-of-wastepaper-falls-of-sharply.html | USE OF WASTEPAPER FALLS OF SHARPLY, | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-era-of-bicycling-eclipses-gay-nineties.html | New Era of Bicycling Eclipses Gay Nineties | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/olivar-receptive-to-bid-but-yale-coach-says-usc-job-has-not-been.html | OLIVAR RECEPTIVE TO BID; But Yale Coach Says U.S.C. Job Has Not Been Offered | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/us-airlines-note-big-gains-for-1956.html | U.S. AIRLINES NOTE BIG GAINS FOR 1956 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/4-die-as-2-cars-drop-through-lake-ice.html | 4 DIE AS 2 CARS DROP THROUGH LAKE ICE | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/end-of-boom-by-1958-forecast-by-nadler.html | END OF BOOM BY 1958 FORECAST BY NADLER | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/slump-in-lumber-jars-northwest-tight-money-policy-on-home-building.html | SLUMP IN LUMBER JARS NORTHWEST; Tight Money Policy on Home Building Cited--Economy Is Bright Otherwise Wool Industry Expands Retail Sales on Rise | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/demand-for-lace-strong.html | Demand for Lace Strong | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/fabricated-steel-in-heavy-demand-highway-bridge-and-public-building.html | FABRICATED STEEL IN HEAVY DEMAND; Highway, Bridge and Public Building Programs Add to Calls for Product | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/atlantas-factories-lead.html | Atlanta's Factories Lead | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/robeson-greets-soviet-singer-says-us-negroes-are-forced-to-flee-the.html | ROBESON GREETS SOVIET; Singer Says U.S. Negroes Are Forced to Flee the South | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/st-louis-banks-net-rises.html | St. Louis Bank's Net Rises | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cooper-will-join-filibuster-foes-kentucky-republican-to-back.html | COOPER WILL JOIN FILIBUSTER FOES; Kentucky Republican to Back Liberal Group's Effort to Change Senate's Rule | True | By Robert F. Whitney Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-orleans-gains-industries-port-rushes-a-vast-expansion.html | New Orleans Gains Industries; Port Rushes a Vast Expansion | True | Special to The New York Times.United Fruit Company | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/investment-casting-makes-new-strides.html | INVESTMENT CASTING MAKES NEW STRIDES | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-west-side-ywca-names-program-head.html | New West Side Y.W.C.A. Names Program Head | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/hartford-enjoys-its-biggest-boom.html | HARTFORD ENJOYS ITS BIGGEST BOOM | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cleveland-aims-at-building-mark-nonresidential-construction.html | CLEVELAND AIMS AT BUILDING MARK; Nonresidential Construction Expected to Climb--Steel and Auto Men Optimistic Steel Outlook is Bright | True | By E.j. Whitney Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/air-carrier-soaring-expects-80-gain-this-year-from-military.html | AIR CARRIER SOARING; Expects 80% Gain This Year From Military Movements | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/loan-groups-bank-on-home-resales-lag-in-new-building-doesnt-arouse.html | LOAN GROUPS BANK ON HOME RESALES; Lag in New Building Doesn't Arouse Concern of 6,000 Savings Associations | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/us-exports-soar-to-record-level-of-185-billion-increase-20-as.html | U.S. EXPORTS SOAR TO RECORD LEVEL OF $18.5 BILLION; Increase 20% as Imports Go Up 12% Over 1955 to Nearly $13 Billion WORLD BOOM REFLECTED Future Trend of Commerce Is Obscured by Closing of the Suez Canal Further Rise Expected U.S. EXPORTS SOAR TO RECORD LEVEL Effect of the Stoppage | True | By Brendan M. Jones | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/11-yugoslavs-flee-to-italy.html | 11 Yugoslavs Flee to Italy | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tile-output-up-7-201000000-square-feet-of-it-produced-in-1956.html | TILE OUTPUT UP 7 %; 201,000,000 Square Feet of It Produced in 1956 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gain-is-predicted-in-cold-storage-public-refrigerated-space-for.html | GAIN IS PREDICTED IN COLD STORAGE; Public Refrigerated Space for Perishables Has Been Quadrupled Since 1939 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/capital-outlay-shows-22-gain-further-expansion-planned-despite.html | CAPITAL OUTLAY SHOWS 22% GAIN; Further Expansion Planned Despite Tight Money and an Increase in Costs Unable to Expand Forming Subsidiary | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/conant-back-in-germany.html | Conant Back in Germany | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/lawrence-m-klee-radio-tv-writer-42.html | LAWRENCE M. KLEE, RADIO, TV WRITER, 42 | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/vice-president-elected-by-reserve-mining-co.html | Vice President Elected By Reserve Mining Co. | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/argentine-booters-win-20.html | Argentine Booters Win, 2-0 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/boy-born-in-harbor-as-1747-refugees-arrive-on-transport-refugee.html | Boy Born in Harbor As 1,747 Refugees Arrive on Transport; REFUGEE SHIP IS IN WITH A NEW BABY Refugees Line Rails Young Men and Boys Predominate Among Refugees Arriving From Hungary, and One Is Only Minutes Old | True | By John C. Devlinthe New York Timesthe New York Times (BY Patrick A. Burns), By Carl T. Gossett Jr. and Patrick A. Burns | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wage-scale-hearings-set.html | Wage Scale Hearings Set | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/sporting-goods-fair-coming.html | Sporting Goods Fair Coming | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-citys-good-health.html | THE CITY'S GOOD HEALTH | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/coffee-use-rises-to-peak-in-nation-increase-in-the-population-and.html | COFFEE USE RISES TO PEAK IN NATION; Increase in the Population and Lower Average Price Account for Record Consumer Is Price-Sensitive | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tennessee-rally-wins-8167.html | Tennessee Rally Wins, 81-67 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/days-gifts-to-the-neediest.html | Day's Gifts to the Neediest | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/indonesia-hears-of-new-defiance-regiment-in-north-sumatra.html | INDONESIA HEARS OF NEW DEFIANCE; Regiment in North Sumatra Reiterates Its Refusal to Recognize the Regime | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/frostbite-group-selects-moore-manhasset-bay-y-c-sailor-is-named.html | FROSTBITE GROUP SELECTS MOORE; Manhasset Bay Y.C. Sailor Is Named Commodore-- Young Among Aides | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/trademark-increase-reflects-prosperity.html | Trade-Mark Increase Reflects Prosperity | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/horns-sirensand-a-fire.html | Horns, Sirens--and a Fire! | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/apple-processing-rosier.html | Apple Processing Rosier | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/planes-leave-munich.html | Planes Leave Munich | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cashmore-pushes-nostrand-ave-irt-he-asserts-extension-project-could.html | CASHMORE PUSHES NOSTRAND AVE. IRT; He Asserts Extension Project Could Produce Surplus in 8th Year of Operation | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cio-lists-proposals-repeal-of-personal-property-tax-in-jersey-urged.html | C.I.O. LISTS PROPOSALS; Repeal of Personal Property Tax in Jersey Urged | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/renovation-is-key-to-appliance-sales.html | RENOVATION IS KEY TO APPLIANCE SALES | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/military-sparks-alaska-building-civilian-expansion-is-slow-but-new.html | MILITARY SPARKS ALASKA BUILDING; Civilian Expansion Is Slow but New Projects Stand to Benefit Territory Reactor Is Being Planned | True | By John P. Thomson Special To the New York Times | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/business-loans-straining-banks-production-rise-brings-new-demands.html | BUSINESS LOANS STRAINING BANKS; Production Rise Brings New Demands, but Rate of Borrowing Slows Up U.S. Securities Sold Borrowings Increased | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/lumbering-more-efficient.html | Lumbering More Efficient | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/retail-sales-near-40-billion-in-south.html | RETAIL SALES NEAR 40 BILLION IN SOUTH | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/chou-gets-nehru-views-before-leaving-to-brief-reds.html | Chou Gets Nehru Views Before Leaving to Brief Reds | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cleveland-banks-stand-pat.html | Cleveland Banks Stand Pat | True | Special to The New York Times. | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/campbell-hopes-for-record.html | Campbell Hopes for Record | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/retailers-ring-up-192-billion-year-record-performance-35-above.html | RETAILERS RING UP $192 BILLION YEAR; Record Performance, 3.5% Above 1955's, Is Below Expectations of Many New Cars Rally Sales | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tampa-boatman-excels-lovelace-wins-four-events-in-orange-bowl.html | TAMPA BOATMAN EXCELS; Lovelace Wins Four Events in Orange Bowl Regatta | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/165-textile-arbitration-cases.html | 165 Textile Arbitration Cases | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/savings-banks-pushing-life-insurance-drive.html | Savings Banks Pushing Life Insurance Drive | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/motor-car-sports-racing-drivers-rush-in-where-flyboys-no-longer.html | Motor Car Sports; Racing Drivers Rush In Where Fly-Boys No Longer Tread at Sebring O'Shea, Thompson Led in '56 Shelby's Record Hailed | True | By Frank M. Blunk | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/british-honors-scored-failure-of-soccer-star-to-get-knighthood.html | BRITISH HONORS SCORED; Failure of Soccer Star to Get Knighthood Stirs Anger | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/overproduction-sends-plywood-prices-down.html | Overproduction Sends Plywood Prices Down | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/facts-on-the-fight.html | Facts on the Fight | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gold-stock-of-us-is-up-232-million-growth-reflects-decreased.html | GOLD STOCK OF U.S. IS UP $232 MILLION; Growth Reflects Decreased Reliance on This Country as Source of Metal Price Abroad Declines Effect of Gold Sales Banks Keep Reserve | True | | 1985-02-07 | RE0000238321 | B00000628498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wool-consumption-up-jannoct-output-in-1956-was-7-above-level-of-1955.html | WOOL CONSUMPTION UP; Jan.-Oct. Output in 1956 Was 7% Above Level of 1955 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/everything-for-everyone-is-the-cornerstone-of-new-yorks-world.html | Everything for Everyone Is the Cornerstone of New York's World Reputation | True | The New York Times, Standard Oil Company (N.J.) | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/saint-joan-matinee-delayed.html | 'Saint Joan' Matinee Delayed | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/longdistance-haul-shows-us-on-move.html | LONG-DISTANCE HAUL SHOWS U.S. ON MOVE | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mmurray-urges-money-stability-curbs-on-housing-may-affect-the-whole.html | M'MURRAY URGES MONEY STABILITY; Curbs on Housing May Affect the Whole Economy, State Commissioner Declares Spread of Shock Feared Gives Monthly Figures | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/utility-system-gains-middle-south-reports-a-72-rise-in-revenues.html | UTILITY SYSTEM GAINS; Middle South Reports a 7.2% Rise in Revenues Over '55 | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/doll-concern-sales-high.html | Doll Concern Sales High | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/old-papers-limn-city-hall-of-1882-records-found-there-recall-days.html | OLD PAPERS LIMN CITY HALL OF 1882; Records Found There Recall Days When Mayor Was Paid $10,000 a Year Scant Respect Evidenced | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/treasurys-debt-changing-owners-commercial-banks-continue-to-sell-it.html | TREASURY'S DEBT CHANGING OWNERS; Commercial Banks Continue to Sell It and U.S. Funds Add to Their Holdings | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/burlap-use-gains-consumption-is-highest-since-1948-council-aide.html | BURLAP USE GAINS; Consumption Is Highest Since 1948, Council Aide Says | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/irish-cheer-71-is-first-by-nose-favored-gunrod-runnerup-in-fair.html | IRISH CHEER, 7-1, IS FIRST BY NOSE; Favored Gunrod Runner-Up in Fair Grounds Dash-- Speed Rouser Is Third | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/ships-on-atlantic-hit-25year-peak-1004000-passengers-made-crossings.html | SHIPS ON ATLANTIC HIT 25-YEAR PEAK; 1,004,000 Passengers Made Crossings in '56-- Boom Expected to Continue | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-02 | 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/general-dynamics-tops-1000000000-sales.html | General Dynamics Tops $1,000,000,000 Sales | True | | 1985-02-07 | RE0000238321 | B00000628498 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/indians-get-right-to-push-land-suit.html | INDIANS GET RIGHT TO PUSH LAND SUIT | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gilbey-of-britain-out-of-us-unit-its-onethird-interest-in-the.html | GILBEY OF BRITAIN OUT OF U.S. UNIT; Its One-Third Interest in the Delaware Concern Sold to National Distillers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/cotton-belt-ry-road-cleared-10036218-in-first-11-months-of-56.html | COTTON BELT RY.; Road Cleared $10,036,218 in First 11 Months of '56 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/food-group-ready-to-set-standards.html | FOOD GROUP READY TO SET STANDARDS | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/louis-appeals-on-taxes-seeks-to-retain-trust-fund-set-up-for-his-2.html | LOUIS APPEALS ON TAXES; Seeks to Retain Trust Fund Set Up for His 2 Children | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/power-in-the-cloakroom-carl-hayden.html | Power in the Cloakroom; Carl Hayden | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/amherst-wins-87-to-55-routs-new-hampshire-quintet-in-final-of.html | AMHERST WINS, 87 TO 55; Routs New Hampshire Quintet in Final of Tournament | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/joint-advertising-gains.html | Joint Advertising Gains | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/decline-of-500000000-in-paris-reserves-may-bring-policy-change.html | Decline of $500,000,000 in Paris' Reserves May Bring Policy Change; FRENCH PROGRESS GRINDING TO HALT Imports Increase Resistance to Inflation | True | By Rene Dabernat Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/lid-kept-on-boom-in-new-zealand-economic-balance-believed-attained.html | LID KEPT ON BOOM IN NEW ZEALAND; Economic Balance Believed Attained, so the Outlook Appears Much Better Export Receipts Higher Wool Prices Go Up | True | By J.c. Graham Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/holmes-will-head-bay-state-senate.html | HOLMES WILL HEAD BAY STATE SENATE | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/tokyo-press-reports-an-accord-with-us-on-textile-shipments-some.html | Tokyo Press Reports an Accord With U.S. on Textile Shipments; SOME ITEMS UNSETTLED But U.S. Expects Early Solution --Compromise Hinted | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/bensons-aid-asked-on-corn-price-prop.html | BENSON'S AID ASKED ON CORN PRICE PROP | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/patterns-of-the-times-new-suits.html | Patterns of The Times: New Suits | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/lausche-resigns-ohio-post-today-governor-leaving-to-take-oath-in.html | LAUSCHE RESIGNS OHIO POST TODAY; Governor, Leaving to Take Oath in Senate, Refuses to Say How He'll Vote National Vote Factor Javits Scouts Report | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/wilson-brown-admiral-dead-aide-to-four-presidents-and-exhead-of.html | WILSON BROWN, ADMIRAL, DEAD; Aide to Four Presidents and Ex-Head of Naval Academy Led Pacific Task Force | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mack-trucks-elects-4-officers.html | Mack Trucks Elects 4 Officers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/italy-is-much-closer-to-a-balanced-budget.html | Italy Is Much Closer To a Balanced Budget | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/american-tobacco-fills-board.html | American Tobacco Fills Board | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fire-routs-patients-39-flee-savannah-hospital-pumps-freeze-at-lake.html | FIRE ROUTS PATIENTS; 39 Flee Savannah Hospital— Pumps Freeze at Lake Placid | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/business-loans-rise-43000000-holdings-of-all-treasury-obligations.html | BUSINESS LOANS RISE $43,000,000; Holdings of All Treasury Obligations Increase at Member Banks | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/american-hard-rubber-concern-acquires-capital-stock-of-electric.html | AMERICAN HARD RUBBER; Concern Acquires Capital Stock of Electric Manufacturing Co. | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/out-of-town-banks.html | OUT OF TOWN BANKS | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/bourbon-price-up-brownforman-rise-follows-those-of-other-whiskies.html | BOURBON PRICE UP; Brown-Forman Rise Follows Those of Other Whiskies | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/house-to-get-new-pension-bill.html | House to Get New Pension Bill | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/backlog-is-4-years-for-german-ships.html | BACKLOG IS 4 YEARS FOR GERMAN SHIPS | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/good-men-hard-to-find.html | GOOD MEN HARD TO FIND | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/canada-cool-on-inquiry.html | Canada Cool on Inquiry | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-fire-deaths-down-10600-toll-is-875-below-55-property-loss-sets.html | U.S. FIRE DEATHS DOWN; 10,600 Toll Is 875 Below '55-- Property Loss Sets Record | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mays-accepts-contract-with-giants-for-reported-35000-outfielders.html | Mays Accepts Contract With Giants for Reported $35,000; OUTFIELDER'S PAY SAME AS IN 1956 Mays, Third Giant to Sign, Confident Robinson Will Add Strength to Club Willie Wants Jackie's Advice Batting Champion in 1954 | True | By William J. Briordy | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/danish-tourism-at-peak-375000-visitors-in-1956-spent-50000000.html | DANISH TOURISM AT PEAK; 375,000 Visitors in 1956 Spent $50,000,000 | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/bond-issue-to-aid-seattle-schools-kings-county-wash-district-to.html | BOND ISSUE TO AID SEATTLE SCHOOLS; Kings County, Wash., District to Borrow $10,000,000-- Other Public, Financing | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/state-reds-urge-change-in-party-report-of-leaders-suggests-that-a.html | STATE REDS URGE CHANGE IN PARTY; Report of Leaders Suggests That a 'Political Action Association' Be Set Up | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/asbestos-hunted-in-greece.html | Asbestos Hunted in Greece | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/aflcio-seizes-2-accused-unions-trustees-take-over-units-officers.html | A.F.L.-C.I.O. SEIZES 2 ACCUSED UNIONS; Trustees Take Over Units-- Officers Were Linked to Fund Irregularities Powerful Connections A.F.L.-C.I.O. SEIZES 2 ACCUSED UNIONS Lost Insurance License | True | By A.h. Raskin | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/a-plan-for-dust-bowl-johnson-says-us-should-buy-it-for-grazing.html | A PLAN FOR DUST BOWL; Johnson Says U.S. Should Buy It for Grazing Purposes | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/age-of-atomic-power-has-faint-dawn-but-britain-expands-reactor.html | Age of Atomic Power Has Faint Dawn, But Britain Expands Reactor Program; How Britain Lives | True | By Leonard Ingalls Special To The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/exdean-will-get-us-health-post-dr-aims-c-mcguinness-to-become-aide.html | EX-DEAN WILL GET U.S. HEALH POST; Dr. Aims C. McGuinness to Become Aide to Folsom-- Lawyer Joins Staff | True | By Bess Furman Special To The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/theatre-the-river-line-charles-morgan-play-is-tender-affecting.html | Theatre: 'The River Line;' Charles Morgan Play Is Tender, Affecting | True | By Brooks Atkinson | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/cf-cahalane-81-was-police-aide-retired-deputy-inspector-is.html | C.F. CAHALANE, 81, WAS POLICE AIDE; Retired Deputy Inspector Is Dead--Former Consultant to Port Authority Here | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/norways-shipping-has-record-income.html | NORWAY'S SHIPPING HAS RECORD INCOME | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/ski-news-and-notes-ruschp-brings-alpine-touch-to-stowe.html | Ski News and Notes; Ruschp Brings Alpine Touch to Stowe | True | By Michael Strauss | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/state-is-trading-in-india.html | State Is Trading in India | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/regis-dale-to-wed-miss-jane-kennedy.html | REGIS DALE TO WED MISS JANE KENNEDY | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/big-store-sales-fell-last-month-dipped-45-from-1955-in-spite-of.html | BIG STORE SALES FELL LAST MONTH; Dipped 4.5% From 1955 in Spite of Gain in 5-Week Yule Selling Period | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/federal-tax-aide-here-retires-after-37-years.html | Federal Tax Aide Here Retires After 37 Years | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/tokyo-seeks-more-red-trade-wants-strategic-bans-relaxed.html | Tokyo Seeks More Red Trade; Wants Strategic Bans Relaxed | True | By Foster Hailey Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/indias-mineral-output-up.html | India's Mineral Output Up | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/maine-vote-contested-democrat-seeking-to-unseat-representative-hale.html | MAINE VOTE CONTESTED; Democrat Seeking to Unseat Representative Hale | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/notes-offered-today-federal-home-loan-issue-will-bear-interest-of-3.html | NOTES OFFERED TODAY; Federal Home Loan Issue Will Bear Interest of 3 7/8% | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/drivein-theatre-is-sold.html | Drive-In Theatre Is Sold | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/table-on-raw-materials-production.html | Table on Raw Materials Production | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/esperanto-exhibit-due.html | Esperanto Exhibit Due | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/hollywood-again-enters-the-lists-of-bestdressed.html | Hollywood Again Enters The Lists Of Best-Dressed | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/karachi-bids-un-take-up-kashmir-foreign-minister-warns-of.html | KARACHI BIDS U.N. TAKE UP KASHMIR; Foreign Minister Warns of 'Consequences' if Dispute With India Is Not Resolved Pathan Unrest Cited | True | By Michael James Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/railway-supplies-elect.html | Railway Supplies Elect | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/janet-bowers-to-wed-engaged-to-larry-l-bothell-both-seminary.html | JANET BOWERS TO WED; Engaged to Larry L. Bothell --Both Seminary Students | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/tourists-bolster-british-revenue-their-spending-estimated-at.html | TOURISTS BOLSTER BRITISH REVENUE; Their Spending Estimated at $476,000,000 in 1956, a High for the Nation | True | By Henry Vosser Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/justices-redesignated-harriman-renames-three-to-the-appellate.html | JUSTICES REDESIGNATED; Harriman Renames Three to the Appellate Division | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/aerial-farming-lifts-crops-in-new-zealand.html | Aerial Farming Lifts Crops in New Zealand | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/virginia-barbour-will-be-married-smith-student-affianced-to-albert.html | VIRGINIA BARBOUR WILL BE MARRIED; Smith Student Affianced to Albert Bigelow Schultz Jr., Alumnus of Princeton | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/physicians-named-in-aid-to-neediest-donor-of-25-says-that-they.html | PHYSICIANS NAMED IN AID TO NEEDIEST; Donor of $25 Says That They Would Want Gift Money Contributed for Fund $4,776 RECEIVED IN DAY Mother of Five in Washington Sends $10--$460 Check Comes From Atlanta | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/two-army-officials-sworn-in.html | Two Army Officials Sworn In | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/general-foods-elects.html | General Foods Elects | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/italy-again-shows-a-deficit-in-trade.html | ITALY AGAIN SHOWS A DEFICIT IN TRADE | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/art-viviano-gallery-beckmann-drawings-and-watercolors-reveal.html | Art: Viviano Gallery; Beckmann Drawings and Water-Colors Reveal Somber-Keyed Expressionism | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/liberte-sails-after-repairs.html | Liberte Sails After Repairs | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/cotton-futures-gain-17-points-liquidation-of-49000-bales-of-old.html | COTTON FUTURES GAIN 1-7 POINTS; Liquidation of 49,000 Bales of Old March Is Major Feature of Session | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dutch-restaurants-fight-ban-on-sunday-driving.html | Dutch Restaurants Fight Ban on Sunday Driving | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/city-ballet-troupe-will-add-4-works.html | CITY BALLET TROUPE WILL ADD 4 WORKS | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/state-bill-asks-end-of-double-taxation.html | STATE BILL ASKS END OF DOUBLE TAXATION | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/sugar-prices-rise-by-2-to-20-points-coffee-wool-oils-and-hides-also.html | SUGAR PRICES RISE BY 2 TO 20 POINTS; Coffee, Wool, Oils and Hides Also Advance--Cocoa, Rubber Show Drops | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/bonn-gains-tourists-visitors-swell-reserves-by-310000000-in-1956.html | BONN GAINS TOURISTS; Visitors Swell Reserves by $310,000,000 in 1956 | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/judge-to-retire-after-31-years.html | Judge to Retire After 31 Years | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/letters-to-the-times-mideast-plan-opposed-alternative-to-program-of.html | Letters to The Times; Mideast Plan Opposed Alternative to Program of Military Intervention Suggested | True | FREDERIC C. SMEDLEY. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/leather-output-rises.html | Leather Output Rises | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/coast-conference-meets-today.html | Coast Conference Meets Today | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/western-union-official-also-a-vice-president.html | Western Union Official Also a Vice President | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dearth-of-capital-curbs-ireland-industry-stays-steady-in-north.html | Dearth of Capital Curbs Ireland; Industry Stays Steady in North; Economic Crisis in the South Is Related to Inability to Expand Farming | True | By Hugh G. Smith Special To the New York Times. | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/orders-for-ships-pile-up-in-britain-five-years-work-on-books.html | ORDERS FOR SHIPS PILE UP IN BRITAIN; Five Years' Work on Books --Deliveries Being Delayed by Steel Shortage | True | By Joseph Collins Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/two-main-trends-noted-in-iceland-fiscal-difficulties-mount-while.html | TWO MAIN TRENDS NOTED IN ICELAND; Fiscal Difficulties Mount While Trade With Soviet Bloc Continues Rising | True | By Hersteinn Palsson Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/harriman-renames-judge.html | Harriman Renames Judge | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/world-to-enter-trade-fair-here-april-exhibition-will-cover-nine.html | WORLD TO ENTER TRADE FAIR HERE; April Exhibition Will Cover Nine Acres at Coliseum From April 14 to 27 West Berlin to Take Part | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/efficiency-is-key-to-belgian-gains-steel-again-leads-output-to.html | EFFICIENCY IS KEY TO BELGIAN GAINS; Steel Again Leads Output to Peak--Much Capital Put Into Expansion | True | By A.m. Op de Beeck Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/canadian-financing-up-total-2851108997-in-1956-against-2684549199.html | CANADIAN FINANCING UP; Total $2,851,108,997 in 1956 Against $2,684,549,199 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/bahrein-oil-rig-razed-in-storm-casualties-20.html | Bahrein Oil Rig Razed In Storm, Casualties 20 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/seasons-low-chills-city-and-freezes-niagaras-mist-gold-due-to-stay.html | Season's Low Chills City and Freezes Niagara's Mist; GOLD DUE TO STAY AFTER A 13.2 LOW | True | The New York Times (by Arthur Brower) | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/richardson-wins-final-in-valencia-tournament.html | Richardson Wins Final In Valencia Tournament | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gifts-for-hungarians.html | Gifts for Hungarians | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/auto-qualifying-speed-rises.html | Auto Qualifying Speed Rises | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/redlegs-sign-two-hurlers.html | Redlegs Sign Two Hurlers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/west-germany-adds-13-to-power-output.html | West Germany Adds 13% to Power Output | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/jordan-appears-out-at-harvard-faculty-committee-request-to-replace.html | JORDAN APPEARS OUT AT HARVARD; Faculty Committee Request to Replace Him Revealed by Football Coach | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/michigan-aide-to-leave.html | Michigan Aide to Leave | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/time-runs-out-on-sugar-ray-as-he-keeps-date-with-gene-robinson.html | Time Runs Out on Sugar Ray As He Keeps Date With Gene; Robinson Remains Master of Trade Even in Defeat, but Age and Fullmer Cost Him Title in Spectacular Fight Victory Is Clear Cut Rope Is Severed | True | By Arthur Daley | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/schine-judgment-is-delayed.html | Schine Judgment Is Delayed | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/belfast-feels-the-squeeze-on-credit-much-less-than-britaintrade-up.html | Belfast Feels the Squeeze on Credit Much Less Than Britain-- Trade Up; U.S. Concern to Build Plant | True | By John E. Sayers Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/auto-output-increases-25-in-west-germany.html | Auto Output Increases 25% in West Germany | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mrs-ch-werber-jr-wife-of-gimbels-executive-diesli-civic-leader.html | MRS. C.H. WERBER JR.; Wife of Gimbels Executive Dies--L.I. Civic Leader | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/susquehanna-road-net-loss-of-97275-reported-for-first-11-months-of.html | SUSQUEHANNA ROAD; Net Loss of $97,275 Reported for First 11 Months of 1956 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/steel-production-soars-in-germany-exceeds-23000000-tons-2000000.html | STEEL PRODUCTION SOARS IN GERMANY; Exceeds 23,000,000 Tons 2,000,000 Tons Higher Than Record of 1955 | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/base-of-economy-gains-in-turkey-output-of-sugar-and-cement.html | BASE OF ECONOMY GAINS IN TURKEY; Output of Sugar and Cement Rises--Volume of Trade Abroad Decreases Bridge Is Completed Exports Listed | True | By Joseph O. Haff Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/utah-loses-a-good-spot-welder-but-gains-a-ring-crown-wearer-family.html | Utah Loses a Good Spot Welder, But Gains a Ring Crown Wearer; Family at Ringside | True | By Frank M. Blunk | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/paper-and-pulp-mills-expanded-by-finland.html | Paper and Pulp Mills Expanded by Finland | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/rail-equipment-maker-expands.html | Rail Equipment Maker Expands | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/settlement-near-on-2-liners-price-us-approval-expected-for-offering.html | SETTLEMENT NEAR ON 2 LINERS PRICE; U.S. Approval Expected for Offering on Constitution and Independence | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/polish-economists-form-brains-trust.html | POLISH ECONOMISTS FORM 'BRAINS TRUST' | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/white-house-wording-an-indication-of-what-administration-does-and.html | White House Wording An Indication of What Administration Does and Does Not Intend in Mideast | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/film-studio-sues-musicians-union-republic-charges-monopoly-in-pacts.html | FILM STUDIO SUES MUSICIANS UNION; Republic Charges Monopoly in Pacts Covering Use of Movies on Television | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/russian-joins-refugees.html | Russian Joins Refugees | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gm-car-output-eases.html | G.M. Car Output Eases | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/oil-famine-felt-all-over-world-industry-unable-to-replace-all-of.html | OIL FAMINE FELT ALL OVER WORLD; Industry Unable to Replace All of Supply Cut Off From Middle East OIL FAMINE FELT ALL OVER WORLD Middle East Plans Hurt | True | By J.h. Carmical | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/condition-of-reserve-member-banks-in-94-cities-dec-26-1956.html | Condition of Reserve Member Banks in 94 Cities Dec. 26, 1956 | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/jakarta-cabinet-weighs-resigning-defers-decision-on-proposal-of.html | JAKARTA CABINET WEIGHS RESIGNING; Defers Decision on Proposal of Major Moslem Party-- More Talks Due Today Full Resignation Doubted | True | By Bernard Kalb Special to the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/bank-to-pay-stock-dividend.html | Bank to Pay Stock Dividend | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/safe-haven-almost-completed.html | Safe Haven Almost Completed | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/milk-hearing-off-to-feb-4.html | Milk Hearing Off to Feb. 4 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dr-scheele-on-summit-board.html | Dr. Scheele on Summit Board | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fierce-tribal-fight-in-papua-reported.html | FIERCE TRIBAL FIGHT IN PAPUA REPORTED | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/teacher-pay-rise-put-at-22000000-school-board-unit-earmarks-more.html | TEACHER PAY RISE PUT AT $22,000,000; School Board Unit Earmarks More Funds Tentatively TEACHER PAY RISE PUT AT $22,000,000 No Specific Plan Set To Help Older Teachers | True | By Leonard Buder | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-plywood-sets-up-acquisitions-division.html | U.S. Plywood Sets Up Acquisitions Division | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/percy-johnston-banking-official-foreign-finance-expert-dies.html | PERCY JOHNSTON, BANKING OFFICIAL; Foreign Finance Expert Dies --Honorary Chairman of Chemical Corn Exchange | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/power-plea-denied-way-cleared-for-court-ruling-on-niagara-plants.html | POWER PLEA DENIED; Way Cleared for Court Ruling on Niagara Plants | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/more-transeurope-trains.html | More Trans-Europe Trains | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/william-potter-retired-banker-president-and-chairman-of-guaranty.html | WILLIAM POTTER, RETIRED BANKER; President and Chairman of Guaranty Trust Is Dead-- Was Active in Mining Former Mining Engineer Worked for Railroad Federal Reserve Director | True | The New York Times, 1947 | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/roberts-victory-faces-court-test-rhode-island-gop-asserts-absentee.html | ROBERTS' VICTORY FACES COURT TEST; Rhode Island G.O.P. Asserts Absentee Voters' Rights Were Not Preserved | True | By John H. Fenton Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/to-aid-more-refuges.html | TO AID MORE REFUGEES | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/new-kadar-plan-expected-sunday-parties-in-hungarian-revolt-specify.html | NEW KADAR PLAN EXPECTED SUNDAY; Parties in Hungarian Revolt Specify Eight Conditions to Projected Reforms | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/more-refugees-likely.html | More Refugees Likely | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/the-eighty-fifth.html | THE EIGHTY-FIFTH | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/italy-advances-at-slower-pace-economy-improves-but-some-sectors.html | ITALY ADVANCES AT SLOWER PACE; Economy Improves, but Some Sectors Develop Signs of Unexpected Weakness | True | By Arnaldo Cortesi Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/red-china-shifts-emphasis-of-plan-stress-to-be-put-on-better-living.html | RED CHINA SHIFTS EMPHASIS OF PLAN; Stress to Be Put on Better Living Conditions--Move to Avert Discontent Seen Changes Made in Plan Prospecting Pushed Doubling of Income Seen | True | By Greg MacGregor Special To the New York Times.eastfoto. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/machine-workers-pay-out-of-line-with-prices.html | Machine Workers' Pay Out of Line With Prices | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/earthquakes-in-the-aleutians.html | Earthquakes in the Aleutians | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/inflation-fight-cuts-production-capitalstarved-industry-has-lagged.html | INFLATION FIGHT CUTS PRODUCTION; Capital-Starved Industry Has Lagged Behind Rest of Europe for Five Years | True | By Poul Lassen Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/oil-analysts-elect-officers.html | Oil Analysts Elect Officers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/childrens-entertainment.html | Children's Entertainment | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/more-tourists-visit-india.html | More Tourists Visit India | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/barbados-is-selected-first-choice-to-be-the-capital-of-caribbean.html | BARBADOS IS SELECTED; First Choice to Be the Capital of Caribbean Federation | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/books-of-the-times-tales-of-the-night.html | Books of The Times; Tales of the Night | True | By Charles Poore | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/edisonmcgraw-merger-forms-electrical-giant.html | Edison-McGraw Merger Forms Electrical Giant | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/swedish-surplus-canceled-by-suez-whole-economy-threatened-by.html | SWEDISH SURPLUS CANCELED BY SUEZ; Whole Economy Threatened by Increased Price and Limited Supply of Oil Auto Workers' Week Cut Budget Surplus Canceled Credit Curbs Stressed | True | By Felix Belair Jr. Special to the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/latters-net-at-18093040-against-16202803-other-bank-reports.html | Latter's Net at $18,093,040 Against $16,202,803— Other Bank Reports; MANUFACTURERS LIFTS ITS PROFIT | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/soviet-stumbles-but-gains-in-effort-to-overtake-us-soviet-advances.html | Soviet Stumbles but Gains In Effort to Overtake U.S.; SOVIET ADVANCES DESPITE HURDLES | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/joanna-lindsay-betrothed.html | Joanna Lindsay Betrothed | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/thorium-plant-begins-output.html | Thorium Plant Begins Output | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/beildunbar.html | Beil—Dunbar | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/c-o-profit-set-new-mark-in-1956-railway-in-early-statement-reports.html | C. & O. PROFIT SET NEW MARK IN 1956; Railway, in Early Statement, Reports Its Net Advanced 15% to $67,000,000 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/operating-profit-of-banks-at-peak-241000000-cleared-in-56-17-above.html | OPERATING PROFIT OF BANKS AT PEAK; $241,000,000 Cleared in '56, 17% Above the 1955 Level, Schapiro Survey Shows Tax Accruals at 49.2% | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/leroy-e-cowles.html | LEROY E. COWLES | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/wood-field-and-stream-recipe-for-good-game-cook-it-simply-then.html | Wood, Field and Stream; Recipe for Good Game: Cook It Simply, Then Season to Your Taste | True | By John W. Randolph | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/cotton-to-be-promoted-agriculture-department-joins-industry-in.html | COTTON TO BE PROMOTED; Agriculture Department Joins Industry in Drive Abroad | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/play-preview-to-aid-refuges.html | Play Preview to Aid Refuges | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mayor-on-okinawa-eases-antius-view.html | MAYOR ON OKINAWA EASES ANTI-U.S. VIEW | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/loans-set-record-for-world-bank-lendings-total-507-million-projects.html | LOANS SET RECORD FOR WORLD BANK; Lendings Total \$507 Million --Projects in Europe Get Greatest Assistance | True | By Paul Heffernan | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/hall-is-undecided-on-future-plans.html | HALL IS UNDECIDED ON 'FUTURE PLANS | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dearborn-plan-blocked-court-halts-citys-efforts-to-obtain-florida.html | DEARBORN PLAN BLOCKED; Court Halts City's Efforts to Obtain Florida Land | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/un-votes-priority-for-korean-debate.html | U.N. VOTES PRIORITY FOR KOREAN DEBATE | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/14-billion-trade-attained-by-bonn-export-surplus-is-nearly-triple.html | \$14 BILLION TRADE ATTAINED BY BONN; Export Surplus Is Nearly Triple Previous Year's --Reserves Pile Up | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/commodity-index-firm-mondays-level-unchanged-from-last-fridays-923.html | COMMODITY INDEX FIRM; Monday's Level Unchanged From Last Friday's 92.3 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/three-skiers-killed-in-alps.html | Three Skiers Killed in Alps | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/3-trains-delayed-at-boston.html | 3 Trains Delayed at Boston | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/population-pressure-more-acute-in-japan.html | Population Pressure More Acute in Japan | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/west-german-pay-rise-tops-living-cost-gain.html | West German Pay Rise Tops Living Cost Gain | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/record-forecast-for-us-economy-14-experts-predict-4-gain-this-year.html | RECORD FORECAST FOR U.S. ECONOMY; 14 Experts Predict 4% Gain This Year in the Gross National Product Shift Is Noted | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/charles-f-garis-educator-is-dead-union-college-dean-emeritus-who.html | CHARLES F. GARIS, EDUCATOR, IS DEAD; Union College Dean Emeritus, Who Taught Mathematics, Organized Job Bureau | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/pietro-nennis-gesture.html | PIETRO NENNI'S GESTURE | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/egyptians-depend-on-soviet-for-bread-while-moscow-must-import-wheat.html | Egyptians Depend on Soviet for Bread While Moscow Must Import Wheat | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/nigeria-talks-slated-british-will-consider-plan-for-selfrule-in.html | NIGERIA TALKS SLATED; British Will Consider Plan for Self-Rule in Spring | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/slayer-sentenced-to-life.html | Slayer Sentenced to Life | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/soviet-grows-its-biggest-crop-but-much-of-the-harvest-spoils-sown.html | Soviet Grows Its Biggest Crop But Much of the Harvest Spoils; Sown Acreage Expands Fertility of Land Cited | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/norway-achieves-peak-production-chief-expansion-is-in-steel.html | NORWAY ACHIEVES PEAK PRODUCTION; Chief Expansion Is in Steel, Aluminum, Shipbuilding --Trade Deficit Cut | True | By Olav Maaland Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/schools-affected-by-bomb-scares-jersey-principal-tells-pupils-lost.html | SCHOOLS AFFECTED BY BOMB SCARES; Jersey Principal Tells Pupils Lost Time Will Be Made Up in Vacation Periods Pupils Warned on Time Loss Plane Is Searched | True | By Emanuel Perlmutter | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mona-lisa-is-returned-repaired-after-stoning.html | 'Mona Lisa' Is Returned, Repaired After Stoning | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/poorer-lands-urged-to-build-up-farming.html | POORER LANDS URGED TO BUILD UP FARMING | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/troubles-persist-in-southeast-asia-more-stabilized-economy-in.html | TROUBLES PERSIST IN SOUTHEAST ASIA; More Stabilized Economy In Indonesia Among Gains Of Disappointing Year Some Gains Shown Soviet Offers Credit INDONESIA BURMA CAMBODIA LAOS VIETNAM THAILAND | True | By Bernard Kalb Special To The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/trade-fairs-in-us-and-abroad-in-1957.html | Trade Fairs in U.S. and Abroad in 1957 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/grand-union-net-increases-402-ninemonth-sales-go-359-above-yearago.html | GRAND UNION NET INCREASES 40.2%; Nine-Month Sales Go 35.9% Above Year-Ago Level-- Other Company Reports Third-Quarter Sales Up | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/steam-on-the-tennessee.html | STEAM ON THE TENNESSEE | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dwelling-in-deal-on-murray-hill-house-formerly-owned-by-beekman.html | DWELLING IN DEAL ON MURRAY HILL; House Formerly Owned by Beekman Estate Is Sold --Apartments Bought | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/jordan-sending-mission-to-egypt-group-due-to-depart-soon-for-final.html | JORDAN SENDING MISSION TO EGYPT; Group Due to Depart Soon for Final Talks on Aid to Replace British Subsidy Most Goes to Army Neutrality Called Policy Syrian Parliament Called Unification Talks Held Near | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dulles-presents-plan-on-mideast-to-capitol-chiefs-leaders-generally.html | DULLES PRESENTS PLAN ON MIDEAST TO CAPITOL CHIEFS; Leaders Generally Receptive Though Troubled by Move to Deter Aggression 400 MILLION AID ASKED Authority for the President on Troops Seems Certain --Text Not Yet Approved | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dull-quiet-mart-greets-new-year-steels-chemicals-and-oils-lead.html | DULL, QUIET MART GREETS NEW YEAR; Steels, Chemicals and Oils Lead Decline-- Average Falls 1.73 to 333.66 VOLUME OFF TO 1,960,000 Slowest Day Since Nov. 23-- International Nickel Up 3 7/8, Caterpillar 3 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/british-deny-treaty-with-egypt-is-void-british-deny-pact-with-cairo.html | British Deny Treaty With Egypt Is Void; BRITISH DENY PACT WITH CAIRO IS VOID Effective Last October Base Held Liquidated | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/supersonic-jets-will-defend-city-f102a-first-fighter-able-to-deal.html | SUPERSONIC JETS WILL DEFEND CITY; F-102A, First Fighter Able to Deal With Russia's Best, Due at Suffolk Soon Noisier Than Sabres | True | By Richard Witkin | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/pool-increases-output-of-steel-but-inadequate-production-of-coal-is.html | POOL INCREASES OUTPUT OF STEEL; But Inadequate Production of Coal Is Hampering 6-Nation Community | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/volunteers-aid-river-projects.html | Volunteers Aid River Projects | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/french-buy-up-staples-in-a-wave-of-hoarding.html | French Buy Up Staples In a Wave of Hoarding | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/huge-blast-tomorrow-railroad-to-use-900000-lbs-of-explosives-in.html | HUGE BLAST TOMORROW; Railroad to Use 900,000 Lbs. of Explosives in Utah | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/five-prelates-named-pope-appoints-new-bishops-for-us-dioceses.html | FIVE PRELATES NAMED; Pope Appoints New Bishops for U.S. Dioceses | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/washer-quits-tennis-match.html | Washer Quits Tennis Match | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/unrest-imperils-red-blocs-goals-checks-rise-in-production-and-may.html | UNREST IMPERILS RED BLOC'S GOALS; Checks Rise in Production and May Force a Shift From Heavy Industry | True | By Harry Schwartz | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/funston-asks-tax-cut-on-income-derived-from-stock-dividends.html | Funston Asks Tax Cut on Income Derived From Stock Dividends; Dividend Revenue Up Big Rise in 18 Months | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/new-titleholder-boxed-as-a-child-fullmer-fought-as-amateur-at.html | NEW TITLEHOLDER BOXED AS A CHILD; Fullmer Fought as Amateur at 12--Named for Tunney, He Admires Dempsey Football Injury Suffered String Snapped by Turner | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/boycott-on-sales-tax-looms.html | Boycott on Sales Tax Looms | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/greece-puts-curb-on-rising-prices-attains-stability-inflation.html | Greece Puts Curb On Rising Prices; Attains Stability; Inflation Checked | True | By A.c. Sedgwick Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/article-4-no-title-1152-fans-hail-fullmer-36foot-2inch-telegram-has.html | Article 4 -- No Title; 1,152 FANS HAIL FULLMER 36-Foot 2-Inch Telegram Has Governor Among Signers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/sales-aide-is-elected-to-a-vice-presidency.html | Sales Aide Is Elected To a Vice Presidency | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-mideast-role-urged-gaitskell-says-peace-in-area-depends-on.html | U.S. MIDEAST ROLE URGED; Gaitskell Says Peace in Area Depends on Washington | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-game-official-sworn.html | U.S. Game Official Sworn | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/in-the-nation-court-contempt-procedure-at-knoxville-cant-enjoin.html | In The Nation; Court Contempt Procedure at Knoxville Can't Enjoin 'World at Large' | True | By Arthur Krock | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/britons-body-given-un-but-officials-doubt-it-is-that-of-missing.html | BRITON'S BODY GIVEN U.N.; But Officials Doubt It Is That of Missing Officer | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/navy-plans-goodwill-tour.html | Navy Plans Goodwill Tour | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/polio-mother-chosen-jersey-woman-28-remains-paralyzed-after-2-years.html | POLIO MOTHER CHOSEN; Jersey Woman, 28, Remains Paralyzed After 2 Years | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/togo-land-rights-urged-french-call-on-un-to-end-trusteeship-in-area.html | TOGO LAND RIGHTS URGED; French Call on U.N. to End Trusteeship in Area | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/police-hut-blown-up-by-irish-terrorists.html | POLICE HUT BLOWN UP BY IRISH TERRORISTS | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/british-and-poles-to-trade.html | British and Poles to Trade | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/3901-seized-cars-sold-sanitation-auctions-last-year-brought-in.html | 3,901 SEIZED CARS SOLD; Sanitation Auctions Last Year Brought In $135,717 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/ollenhauer-to-come-here.html | Ollenhauer to Come Here | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/miss-silverman-troth-skidmore-alumna-will-be-wed-to-robert-w.html | MISS SILVERMAN TROTH; Skidmore Alumna Will Be Wed to Robert W. Kirschbaum | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/english-bowlers-star-hold-south-africa-to-51-runs-for-3-wickets-in.html | ENGLISH BOWLERS STAR; Hold South Africa to 51 Runs for 3 Wickets in Cricket | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/city-alters-size-of-housing-units-ratio-of-4room-apartments-cut-as.html | CITY ALTERS SIZE OF HOUSING UNITS; Ratio of 4-Room Apartments Cut as Big Families and Older Couples Increase Three and Five Split | True | By Charles Grutzner | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/wabash-to-sell-equipments.html | Wabash to Sell Equipments | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/wage-rise-at-wheeling-steel.html | Wage Rise at Wheeling Steel | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gruenther-assumes-red-cross-position.html | GRUENTHER ASSUMES RED CROSS POSITION | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/court-backs-police-man-whose-father-signed-red-petition-loses-bid.html | COURT BACKS POLICE; Man Whose Father Signed Red Petition Loses Bid for Job | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/10-hockey-games-scheduled-for-tv-cbs-will-carry-saturday-afternoon.html | 10 HOCKEY GAMES SCHEDULED FOR TV; C.B.S. Will Carry Saturday Afternoon Big-League Play --Ranger-Hawks Is First Two Added to 'Lark' Cast Color for 'Life of Riley' | True | By Val Adams | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/court-appointed-to-customs-post-resigned-appraiser-named-as-a.html | COURT APPOINTED TO CUSTOMS POST; Resigned Appraiser Named as a Special Consultant to U.S. Commissioner Return in Duties Increased | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/how-to-start-the-year-gerosa-wanting-to-begin-right-promotes-27.html | HOW TO START THE YEAR; Gerosa, Wanting to Begin Right, Promotes 27 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/guide-to-handcraft-makers.html | Guide to Handcraft Makers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/how-much-insurance-is-enough-machine-answers.html | How Much Insurance Is Enough? Machine Answers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/presidents-jan-20-oath-will-be-on-radio-and-tv.html | President's Jan. 20 Oath Will Be on Radio and TV | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/speidel-papers-shifted-sixstate-chain-will-operate-under-new.html | SPEIDEL PAPERS SHIFTED; Six-State Chain Will Operate Under New Association | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dartmouth-trips-connecticut-7067-indians-win-in-overtime-on-8.html | DARTMOUTH TRIPS CONNECTICUT, 70-67; Indians Win in Overtime on 8 Straight Foul Points by LaRusso, a Substitute | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/kohler-denies-rumors-outgoing-governor-says-he-wont-go-to.html | KOHLER DENIES RUMORS; Outgoing Governor Says He Won't Go to Washington | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/president-seeks-freedom-on-aid-proposal-to-use-emergency-fund-to.html | PRESIDENT SEEKS FREEDOM ON AID; Proposal to Use Emergency Fund to Help Middle East Involves New Procedure | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/son-to-the-donen-gleicks.html | Son to the Donen Gleicks | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mccarthy-to-leave-hospital.html | McCarthy to Leave Hospital | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/screen-smuggling-saga-flight-to-hong-kong-opens-at-central.html | Screen: Smuggling Saga; Flight to Hong Kong Opens at Central | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fairleigh-dickinson-fills-post.html | Fairleigh Dickinson Fills Post | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/congress-opens-session-today-leaders-picked-rayburn-johnson.html | CONGRESS OPENS SESSION TODAY; LEADERS PICKED; Rayburn, Johnson, Knowland and Martin Are Assured of Holding Their Posts DEMOCRATS BAR 'PURGES' House Caucus Fails to Take Action Against Powell for Bolting to President Johnson to Be Leader Hays Concurs in Move CONGRESS OPENS SESSION TODAY Democrats Elect Price The Issues in Congress Powell Claims 'Victory' | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/carrier-put-in-drydock.html | Carrier Put in Drydock | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/pros-endorse-carter-pga-tourney-bureau-head-receives-broad-powers.html | PROS ENDORSE CARTER; P.G.A. Tourney Bureau Head Receives Broad Powers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/india-fate-hinges-on-a-big-gamble-prospects-appear-bleak-but-there.html | INDIA FATE HINGES ON A BIG GAMBLE; Prospects Appear Bleak, but There Are Factors That Cannot Be Measured Transport Under Strain India Tries to Avoid Hard Fist Government Taking Over Trade Deficit Soars | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/profits-rise-for-national-city-and-manufacturers-trust-co-formers.html | Profits Rise for National City And Manufacturers Trust Co.; Former's Earnings at $5.20 a Share, Compared With $4.25 a Year Earlier | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/wings-turn-back-leaf-sextet-20-detroit-regains-league-lead-on-halls.html | WINGS TURN BACK LEAF SEXTET, 2-0; Detroit Regains League Lead on Hall's Second Shutout --Bucyk, Howe Score Denver Beats Minnesota, 6-0 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/biggest-building-to-rise-in-capital-dulles-papers-to-be-sealed-for.html | BIGGEST BUILDING TO RISE IN CAPITAL; Dulles Papers to Be Sealed for Posterity in New State Department Edifice 5 Times More Space | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/polio-victims-open-57-march-of-dimes.html | POLIO VICTIMS OPEN '57 MARCH OF DIMES | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/new-yorkers-elect-taber-and-celler-head-party-delegations-in-house.html | NEW YORKERS ELECT; Taber and Celler Head Party Delegations in House | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/4-of-gop-seated-in-hudson-county-dispute-right-of-one-of-five.html | 4 OF G.O.P. SEATED IN HUDSON COUNTY; Dispute Right of One of Five Democrats to Remain on Freeholders' Board | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/isaac-steinberg-a-jewish-leader-exmember-of-lenin-cabinet-is-dead-a.html | ISAAC STEINBERG, A JEWISH LEADER; Ex-Member of Lenin Cabinet Is Dead at 68--Worked for Settlement of Refugees | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-expands-role-in-trade-exhibits-american-way-to-be-shown-at-fairs.html | U.S. EXPANDS ROLE IN TRADE EXHIBITS; American Way to Be Shown at Fairs in Many Areas, Including One in Poland | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/syracuse-man-to-head-united-jewish-appeal.html | Syracuse Man to Head United Jewish Appeal | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/israeli-progress-suffers-setback-mideast-tensions-disrupt-timetable.html | ISRAELI PROGRESS SUFFERS SETBACK; Mideast Tensions Disrupt Timetable of the Climb to Self-Sufficiency | True | By Moshe Brilliant Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/giant-concern-expands-philips-of-the-netherlands-now-has-150000.html | GIANT CONCERN EXPANDS; Philips of the Netherlands Now Has 150,000 Employes | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/cyprus-editor-fined-article-is-held-prejudicial-to-maintenance-of.html | CYPRUS EDITOR FINED; Article Is Held Prejudicial to Maintenance of Order | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fullmer-earns-unanimous-verdict-over-robinson-to-win-middleweight.html | Fullmer Earns Unanimous Verdict Over Robinson to Win Middleweight Title; 18,134 FANS SEE FIGHT AT GARDEN Fullmer Knocks Robinson Out of Ring in Seventh Round With Two-Fisted Attack Robinson Draws Jeers Strand Breaks Again Robinson Wins Fifteenth Nocero, Spallotta Draw Official Round Scores Of Championship Fight | True | By Joseph C. Nicholsthe New York Timesthe New York Times (BY LARRY MORRIS BY ROBERT WALKER) | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/eisenhowers-enthusiasm-for-bicycling-meets-warm-response-in-the.html | Eisenhower's Enthusiasm for Bicycling Meets Warm Response in the Netherlands | True | By Walter H. Waggoner Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/phone-company-lifts-gross-net-new-york-utility-11month-revenue-at.html | PHONE COMPANY LIFTS GROSS, NET; New York Utility 11-Month Revenue at $750,510,756 --Profit $71,382,255 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/taiwan-to-dig-undersea-coal.html | Taiwan to Dig Undersea Coal | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/transport-news-red-ship-at-canal-soviet-freighter-arrives-in-panama.html | TRANSPORT NEWS: RED SHIP AT CANAL; Soviet Freighter Arrives in Panama Unexpectedly-- Line Asks New Runs Grace Urges Rise in Service | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/army-still-drag-on-south-koreans-economy-stays-precarious-despite.html | ARMY STILL DRAG ON SOUTH KOREANS; Economy Stays Precarious Despite Help From Abroad and Domestic Spending The High Military Costs Koreans Investing More | True | By Hogan Yoon Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gregoryroux.html | Gregory--Roux | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/japan-gets-copter-work.html | Japan Gets 'Copter Work | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/irving-trust-company-last-years-net-12798943-compared-with-11026845.html | IRVING TRUST COMPANY; Last Year's Net $12,798,943 Compared With $11,026,845 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/tv-educational-station-programs-of-wgbh-boston-range-from-hypnosis.html | TV: Educational Station; Programs of WGBH, Boston, Range From Hypnosis to Art, Dance and News | True | By Jack Gould Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/hunger-reshapes-pakistani-policy-emphasis-shifted-to-food.html | HUNGER RESHAPES PAKISTANI POLICY; Emphasis Shifted to Food Production to Protect Industry and Reserves | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dock-pact-talks-to-resume-today-but-ilas-efforts-to-block-law-on.html | DOCK PACT TALKS TO RESUME TODAY; But I.L.A.'s Efforts to Block Law on Waterfront Agency May Snag Negotiations | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/italys-chief-problem-no-nearer-a-solution.html | Italy's Chief Problem No Nearer a Solution | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/how-long-oil-famine-world-affect-france.html | How Long Oil Famine World Affect France | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/a-correction.html | A Correction | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/8-die-in-chilean-bus-crash.html | 8 Die in Chilean Bus Crash | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/museum-aide-to-head-the-yale-art-gallery.html | Museum Aide to Head The Yale Art Gallery | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/saar-pacts-guard-french-exporter-special-provisions-included-to.html | SAAR PACTS GUARD FRENCH EXPORTER; Special Provisions Included to Prevent Quick Shift of Trade to Germany Reversal Is Fought | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/austria-strained-by-world-crises-nations-business-improves-but.html | AUSTRIA STRAINED BY WORLD CRISES; Nation's Business Improves, but Hungary and Suez Add to Nation's Woes | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/little-old-lady-wins-church-suit-14000-given-in-li-court-for.html | 'LITTLE OLD LADY' WINS CHURCH SUIT; $14,000 Given in L.I. Court for Injuries She Incurred in Fall Down Steps | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-tells-soviet-it-prefers-talks-on-arms-at-un-presidents-reply-to.html | U.S. TELLS SOVIET IT PREFERS TALKS ON ARMS AT U.N.; President's Reply to Bulganin Gives No Hint of Nature of Counter-Proposals | True | By Russell Baker Special to the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/2-ships-trapped-in-antarctic-ice-giant-floe-rips-freighter.html | 2 SHIPS TRAPPED IN ANTARCTIC ICE; Giant Floe Rips Freighter-- Icebreaker Also Caught | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/ring-dates-listed-met-schedules-four-evening-performances-of-cycle.html | 'RING DATES LISTED; 'Met' Schedules Four Evening Performances of Cycle | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/new-stalin-line-tied-to-red-unity-observers-in-moscow-doubt-full.html | NEW STALIN LINE TIED TO RED UNITY; Observers in Moscow Doubt Full Soviet Reversion to Former Practices Reversion Is Doubted Armenians Criticized | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/egypt-hamstrung-for-foreign-cash-faces-a-year-of-austerity-trade.html | EGYPT HAMSTRUNG FOR FOREIGN CASH; Faces a Year of Austerity --Trade Almost Paralyzed EGYPT HAMSTRUNG FOR FOREIGN CASH Economy Relies on Cotton Property Value Estimated | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/carol-haney-in-hospital.html | Carol Haney in Hospital | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/farm-income-off-slightly-in-italy-unusual-cold-pared-yields-of.html | FARM INCOME OFF SLIGHTLY IN ITALY; Unusual Cold Pared Yields of Several Crops, but Price Increase Helps Farmers Set Higher Prices | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/english-classes-set-for-refugees-state-opens-adult-education.html | ENGLISH CLASSES SET FOR REFUGEES; State Opens Adult Education Program to Hungarians --Airlift Is Ending | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/cadillac-names-sales-chief.html | Cadillac Names Sales Chief | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/17168-hungarians-received-by-kilmer.html | 17,168 HUNGARIANS RECEIVED BY KILMER | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/kaiser-aluminum-elects-vice-president-counsel.html | Kaiser Aluminum Elects Vice President, Counsel | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/joan-shaw-cole-engaged-to-wed-skidmore-junior-to-be-bride-of-john-j.html | JOAN SHAW COLE ENGAGED TO WED; Skidmore Junior to Be Bride of John J. Pendergast 3d, Class of '57 at Yale | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/2-of-india-quintuplets-dead.html | 2 of India Quintuplets Dead | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/stock-trading-ruined-in-italy-by-new-tax.html | Stock Trading Ruined In Italy by New Tax | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/batista-rules-out-accord-with-rebels.html | BATISTA RULES OUT ACCORD WITH REBELS | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/for-homemakers.html | For Homemakers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/partners-change-in-several-firms-third-generation-of-family-is.html | PARTNERS CHANGE IN SEVERAL FIRMS; Third Generation of Family Is Admitted to Carl M. Loeb, Rhoades & Co. | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/kalliopi-c-pateras-becomes-a-fiancee.html | KALLIOPI C. PATERAS BECOMES A FIANCEE | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/brooklyn-phone-books-out.html | Brooklyn Phone Books Out | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/atomic-help-refused-aec-rejects-3-power-pleas-considers-four-others.html | ATOMIC HELP REFUSED; A.E.C. Rejects 3 Power Pleas -- Considers Four Others | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/5floor-area-taken-in-new-skyscraper.html | 5-FLOOR AREA TAKEN IN NEW SKYSCRAPER | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/scarlet-fever-closes-schools.html | Scarlet Fever Closes Schools | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/eugene-gaughn.html | EUGENE GAUGHN | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dutch-contractors-win-37-turkish-port-jobs.html | Dutch Contractors Win 37 Turkish Port Jobs | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/program-in-congo-is-half-achieved-transportation-is-improved-outlay.html | PROGRAM IN CONGO IS HALF ACHIEVED; Transportation Is Improved --Outlay for Development Effort Is Doubled Congo Is Improved Road System Expanded | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/philadelphia-copter-service.html | Philadelphia 'Copter Service | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/surplus-in-venezuela-treasury-sees-670000000-net-for-first-half-of.html | SURPLUS IN VENEZUELA; Treasury Sees $670,000,000 Net for First Half of 1957 | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/newsprint-price-raised-4-a-ton-abitibi-puts-basic-canadian.html | NEWSPRINT PRICE RAISED $4 A TON; Abitibi Puts Basic Canadian Quotation at $130--Other Makers Likely to Follow PUBLISHERS IN PROTEST Spokesman Cites High Profit of Producers--Shortage Said to Have Ended Others Noncommittal A.N.P.A. 'DISAPPOINTED' Cites Peak Profit of Producers, Squeeze on Newspapers NEWSPRINT PRICE RAISED $4 A TON Supply Balance Reached | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/truck-driven-into-crowd.html | Truck Driven Into Crowd | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/west-germany-eases-shortage-with-540000-new-house-units-homes.html | West Germany Eases Shortage With 540,000 New House Units; Homes Destroyed in War | True | By Gunther Seidel Special To The New York Times.roy Bernard | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/westinghouse-grants-rise.html | Westinghouse Grants Rise | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/new-philippine-mills-3-tire-plants-due-to-begin-production-in-1957.html | NEW PHILIPPINE MILLS; 3 Tire Plants Due to Begin Production in 1957 | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/key-personalities-guiding-the-future-of-jordan-the-mideast-crisisii.html | Key Personalities Guiding the Future of Jordan; The Mideast Crisis--II An Analysis of External and Internal Military Factors in Nations of the Area | True | By Hanson W. Baldwin | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/military-truck-units-ordered.html | Military Truck Units Ordered | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/new-york-trust-co-1956-profit-was-549-a-share-against-490-in-1955.html | NEW YORK TRUST CO.; 1956 Profit Was $5.49 a Share Against $4.90 in 1955 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fourandtwenty-ingredients-baked-in-a-maindish-pie-with-fish-or-meat.html | Four-and-Twenty Ingredients Baked in a Main-Dish Pie; With Fish or Meat, Pastry is Hearty In Winter | True | By Ruth P. Casa-Emellos | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/morocco-banking-on-help-from-us-independence-for-country-brings-cut.html | MOROCCO BANKING ON HELP FROM U.S.; Independence for Country Brings Cut in French Aid --Economies Planned | True | By Thomas F. Brady Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/rumania-expels-french-aide.html | Rumania Expels French Aide | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/city-bank-farmers-promotes-two.html | City Bank Farmers Promotes Two | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gifts-in-day-to-the-neediest.html | Gifts in Day to the Neediest | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fewer-us-cars-bought-new-zealand-is-taking-more-australian.html | FEWER U.S. CARS BOUGHT; New Zealand Is Taking More Australian Automobiles | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/10-couples-are-wed.html | 10 Couples Are Wed | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/output-of-world-is-the-biggest-yet-best-marks-set-by-industrial.html | OUTPUT OF WORLD IS THE BIGGEST YET; Best Marks Set by Industrial Lands-- Underdeveloped Areas Show Gains Japan at Pre-War Levels Oil Output Climbs | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/ousted-teacher-will-get-40000-brooklyn-college-is-ordered-to.html | OUSTED TEACHER WILL GET $40,000; Brooklyn College Is Ordered to Reinstate Slochower-- New Charges Planned | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/judith-turner-is-affianced.html | Judith Turner Is Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/issues-faced-by-congress.html | Issues Faced by Congress | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/eastland-is-scored-naacp-asks-senators-to-bar-him-from-post.html | EASTLAND IS SCORED; N.A.A.C.P. Asks Senators to Bar Him From Post | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/robert-sensenderfer-drama-critic-dies-exsports-editor-of.html | Robert Sensenderfer, Drama Critic, Dies; Ex-Sports Editor of Philadelphia Bulletin | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/rumanian-red-chief-promises-pay-rise.html | RUMANIAN RED CHIEF PROMISES PAY RISE | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/un-lists-migrant-aid-cites-69300-who-came-to-us-from-western-europe.html | U.N. LISTS MIGRANT AID; Cites 69,300 Who Came to U.S. From Western Europe | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/elections-at-warnerlambert.html | Elections at Warner-Lambert | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/advertising-campaign-is-set-for-swiss-watches-wine.html | Advertising Campaign Is Set for Swiss Watches; Wine | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/other-sales-mergers-island-creek-coal.html | OTHER SALES, MERGERS; Island Creek Coal | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/okelly-is-held-to-draw-in-chess-leader-in-hastings-tourney-and.html | O'KELLY IS HELD TO DRAW IN CHESS; Leader in Hastings Tourney and Olafsson Split Point in 47-Move Contest | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/east-germans-bid-for-soviets-help-but-delegation-due-to-arrive.html | EAST GERMANS BID FOR SOVIET'S HELP; But Delegation Due to Arrive Today in Moscow May Have to Give Plenty | True | By Harry Gilroy Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fred-frankfurter-dies-pharmacist-was-a-brother-of-supreme-court.html | FRED FRANKFURTER DIES; Pharmacist Was a Brother of Supreme Court Justice | True | Special To The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/aau-track-keeps-lawyer-on-run-rico-a-man-of-many-duties-as-director.html | A.A.U. Track Keeps Lawyer on Run; Rico a Man of Many Duties as Director of Meets Here | True | By Gay Talese | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/yemen-accuses-british-charges-two-planes-bombed-homes-in-southeast.html | YEMEN ACCUSES BRITISH; Charges Two Planes Bombed Homes in Southeast Area | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/herring-catch-is-huge-1200000ton-record-is-set-by-the-norwegians.html | HERRING CATCH IS HUGE; 1,200,000-Ton Record Is Set by the Norwegians | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/zhukov-to-visit-india-as-nehru-regime-guest.html | Zhukov to Visit India As Nehru Regime Guest | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/strike-cripples-canadian-pacific-railway-cancels-all-trains-as.html | STRIKE CRIPPLES CANADIAN PACIFIC; Railway Cancels All Trains as Firemen Quit, Making 75,000 Workers Idle | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/sidelights-enter-1957-with-marchant.html | Sidelights; Enter 1957, With Marchant | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/harbash-outraces-larchall-by-neck-with-auratum-third-at-tropical.html | Harbash Outraces Larchall by Neck, With Auratum Third at Tropical Park; SORENSEN SCORES WITH 9-10 CHOICE Takes Feature With Harbash --2 Track Marks Set-- Boulmetis Gets Double Lovita H. Sets Mark Miss Erlen Wins Again | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/sugar-council-ends-sweet-year-price-average-exceeds-standard-export.html | Sugar Council Ends Sweet Year; Price Average Exceeds Standard; Export Quota Also Tops Original Figure of 3,996,000 Tons Set Up by Panel-- Mideast Spurs Stockpile Buying Maximum Price Topped Cuban Supply Down | True | By George Auerbach | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/citroen-to-build-in-spain.html | Citroen to Build in Spain | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/ruth-anchin-will-be-married.html | Ruth Anchin Will Be Married | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/nehru-adherents-prepare-for-poll-congress-party-convention-opened.html | NEHRU ADHERENTS PREPARE FOR POLL; Congress Party Convention Opened in Indore--Victory in February Vote Seen | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/liberties-union-hits-theatre-ban-call-for-boycott-by-bishop-of.html | LIBERTIES UNION HITS THEATRE BAN; Call for Boycott by Bishop of Albany Over 'Baby Doll' Is 'Deplored' by Group | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/montgomery-buses-kept-under-curfew.html | MONTGOMERY BUSES KEPT UNDER CURFEW | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/15-flee-banana-boat-fire.html | 15 Flee Banana Boat Fire | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/hospital-home-buys-building.html | Hospital Home Buys Building | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/lumber-industry-aide-joins-diamond-match.html | Lumber Industry Aide Joins Diamond Match | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/work-on-bridge-starts-st-lawrence-span-is-joint-uscanadian-effort.html | WORK ON BRIDGE STARTS; St. Lawrence Span Is Joint U.S.-Canadian Effort | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/sun-at-its-closest-nearest-it-will-be-in-1957-shooting-stars.html | SUN AT ITS CLOSEST; Nearest It Will Be in 1957--Shooting Stars Prevalent | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/talbert-urges-us-emphasize-tennis-in-bid-to-lift-davis-cup-from.html | Talbert Urges U.S. Emphasize Tennis in Bid to Lift Davis Cup From Aussies | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/japan-regains-place-as-industrial-great-japan-striding-to-new.html | Japan Regains Place As Industrial Great; JAPAN STRIDING TO NEW HEIGHTS Exports Below Peak U.S. Expenditures Cited | True | By Robert Trumbull Special To The New York Times.the New York Times | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/tom-l-girdler-hurt-retired-founder-of-republic-steel-injured-in.html | TOM L. GIRDLER HURT; Retired Founder of Republic Steel Injured in Collision | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/swiss-economy-near-maximum-records-are-set-in-nearly-every-branch.html | SWISS ECONOMY NEAR MAXIMUM; Records Are Set in Nearly Every Branch of Business Despite Labor Dearth Curbs on Production Imports Liberalized | True | By George H. Morison Special To The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/rubber-output-declines.html | Rubber Output Declines | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/state-banking-aide-named.html | State Banking Aide Named | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gattusoholman.html | Gattuso--Holman | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/prisoners-to-give-blood.html | Prisoners to Give Blood | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/east-and-west-germany-increase-trade-43.html | East and West Germany Increase Trade 43% | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/britain-steering-in-troubled-waters-frances-progress-is-grinding-to.html | Britain Steering in Troubled Waters; France's Progress Is Grinding to a Halt; Trade Distortion as Result of Suez Overshadows Battle on Inflation Import Bills High BRITAIN STEERING TROUBLED COURSE | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/williamsburg-bridge-crash-snarls-traffic-5-hours.html | Williamsburg Bridge Crash Snarls Traffic 5 Hours | True | The New York Times | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/russell-of-celtics-violates-nba-rules-on-defense-coach-of-warriors.html | Russell of Celtics Violates N.B.A. Rules On Defense, Coach of Warriors Says | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/new-envoy-to-italy-briefed.html | New Envoy to Italy Briefed | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/chevrolet-manager-named.html | Chevrolet Manager Named | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mary-breslin-engaged-nurse-will-be-bride-of-frank-a-buffer-jr-air.html | MARY BRESLIN ENGAGED; Nurse Will Be Bride of Frank A. Buffer Jr., Air Veteran | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/patronesses-listed-for-bal-blanc-jan-12.html | PATRONESSES LISTED FOR BAL BLANC JAN. 12 | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/argentine-failures-dip-bankruptcies-in-1956-at-lowest-rate-since.html | ARGENTINE FAILURES DIP; Bankruptcies in 1956 at Lowest Rate Since 1951 | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/commodity-prices.html | Commodity Prices | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/acropolis-slaying-is-reinvestigated.html | ACROPOLIS SLAYING IS REINVESTIGATED | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/belgiums-power-plan-vast-increase-by-1975-seen-with-atomic-plants.html | BELGIUM'S POWER PLAN; Vast Increase by 1975 Seen With Atomic Plants | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/polish-rioters-on-trial.html | Polish Rioters on Trial | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/khrushchev-on-stalinism.html | KHRUSHCHEV ON STALINISM | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/repairs-to-civil-war-memorial-delayed-city-agencies-disagree-on.html | Repairs to Civil War Memorial Delayed; City Agencies Disagree on Funds Needed; Monument Here Continues to Deteriorate as Repairs Await Funds | True | The New York Times (by Edward Hausner) | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/wonder-economy-of-west-germany-slows-its-climb-after-7-fat-years-it.html | 'WONDER' ECONOMY OF WEST GERMANY SLOWS ITS CLIMB; After 7 Fat Years It Grows Cautious Over Pushing Expansion Further UNHURT BY SUEZ SO FAR Many Production Marks Set -- Workers, With More Pay, Go on Buying Spree | True | By Arthur J. Olsen Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/business-records.html | Business Records | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/critic-is-suspended-penn-state-punishes-teacher-who-blasted-sports.html | CRITIC IS SUSPENDED; Penn State Punishes Teacher Who Blasted Sports Policy | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/baylor-fullback-visits-hospital-for-apology-to-player-he-kicked.html | Baylor Fullback Visits Hospital For Apology to Player He Kicked | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/taiwan-assumes-a-new-attitude-plans-for-return-to-mainland-give-way.html | TAIWAN ASSUMES A NEW ATTITUDE; Plans for Return to Mainland Give Way to Efforts to Build Up the Island Fear is Reduced | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/14-senators-map-filibuster-fight-southern-group-also-drafts.html | 14 SENATORS MAP FILIBUSTER FIGHT; Southern Group Also Drafts Strategy—Russell Warns of Delay on Legislation | True | By E.w. Kenworthy Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/british-helping-india-to-build-big-projects.html | British Helping India To Build Big Projects | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/harriman-seeks-changes-in-electoral-procedures-harriman-seeks.html | Harriman Seeks Changes In Electoral Procedures; HARRIMAN SEEKS VOTING REFORMS | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/presidents-note-to-soviet.html | President's Note to Soviet | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/grains-soybeans-generally-climb-advance-of-2-to-4-cents-in-latter.html | GRAINS, SOYBEANS GENERALLY CLIMB; Advance of 2 to 4 Cents in Latter Paces Market --Wheat to 1 1/8 Up Prices Mostly Up | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/inflation-fight-forces-slashes-in-rising-output-crises-in-east.html | INFLATION FIGHT FORCES SLASHES IN RISING OUTPUT; Crises in East Europe and Suez Impose Staggering New Fiscal Burdens DISRUPT FLOW OF TRADE Blows Came When Western Countries Were Steadily Expanding Prosperity A Costly Prosperity Market Share Lost MANY LANDS FACE YEAR OF DECISION The Struggle of India | True | By John G. Forrest | 1985-02-02 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mideast-hurt-by-suez-iraq-losing-700000-daily-because-syria-cut.html | Mideast Hurt by Suez; Iraq Losing $700,000 Daily Because Syria Cut Pipe Lines | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/percy-keeps-papers-on-suffolk-inquiry.html | PERCY KEEPS PAPERS ON SUFFOLK INQUIRY | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/bonn-lures-capital-to-mining-of-coal.html | BONN LURES CAPITAL TO MINING OF COAL | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/faure-will-go-to-tunis-paris-official-leaves-monday-ties-to-be.html | FAURE WILL GO TO TUNIS; Paris Official Leaves Monday --Ties to Be Resumed | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/money.html | Money | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/pope-receives-pineau.html | Pope Receives Pineau | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/australia-aided-by-mideast-woe-demand-for-wool-jumps-sharply.html | Australia Aided by Mideast Woe; Demand for Wool Jumps Sharply; AUSTRALIA GAINS BY MIDEAST WOE Some Trade Shifts Loom 'Excessive' Boom Curbed | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/forestry-output-lower-in-finland-overall-production-rises-3trade.html | FORESTRY OUTPUT LOWER IN FINLAND; Over-All Production Rises 3%--Trade Also Shows Increase for Year | True | By Eero Petajaniemi Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/algerian-toll-listed-french-report-18060-rebels-were-slain-during.html | ALGERIAN TOLL LISTED; French Report 18,060 Rebels Were Slain During 1956 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/autoists-get-a-break-westchester-drivers-wait-in-warmth-for-new.html | AUTOISTS GET A BREAK; Westchester Drivers Wait in Warmth for New Plates | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/the-endeavour-buffeted.html | The Endeavour Buffeted | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/aide-of-powell-indicted-in-theft-harlem-church-credit-union.html | AIDE OF POWELL INDICTED IN THEFT; Harlem Church Credit Union Accountant Is Accused of Embezzling $2,619 Long Active in Church Affairs | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/italy-reports-12000000-visitors-in-56-revenue-mounting-toward-half.html | Italy Reports 12,000,000 Visitors in '56; Revenue Mounting Toward Half Billion | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/store-sales-set-record-in-first-9-months-of-56.html | Store Sales Set Record In First 9 Months of '56 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/parenthood-class-offered.html | Parenthood Class Offered | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/baden-princess-to-wed-margarita-will-be-bride-of-brother-of-exking.html | BADEN PRINCESS TO WED; Margarita Will Be Bride of Brother of Ex-King Peter | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/pimental-puts-out-becker-46-63-63.html | PIMENTAL PUTS OUT BECKER, 4-6, 6-3, 6-3 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/rights-stressed-by-munoz-marin-puerto-rico-governor-sworn-in-3d.html | RIGHTS STRESSED BY MUNOZ MARIN; Puerto Rico Governor Sworn In 3d Time-- Eisenhower Hails Island's Growth Sees Strength, Flexibility | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mary-weaver-married-bride-in-columbus-ohio-of-stanton-garfield-jr.html | MARY WEAVER MARRIED; Bride in Columbus, Ohio, of Stanton Garfield Jr. | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/blowbyblow-description-of-garden-bout-first-round-second-round.html | Blow-by-Blow Description of Garden Bout; First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Seventh Round Eighth Round Ninth Round Tenth Round Twelfth Round Thirteenth Round Fourteenth Round Fifteenth Round | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/britain-forced-to-defend-pound-economic-aftermath-of-suez-will-be.html | BRITAIN FORCED TO DEFEND POUND; Economic Aftermath of Suez Will Be Graver Than the Political Consequences Indirect Consequences Defense of the Pound Hope For a Clearer View | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/3-forced-down-survive-cold.html | 3 Forced Down, Survive Cold | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/executive-joins-board-of-johnson-higgins.html | Executive Joins Board Of Johnson & Higgins | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mrs-ec-vannaman.html | MRS. E.C. VANNAMAN | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/issues-of-britain-climb-in-london-industrials-also-advance-oil.html | ISSUES OF BRITAIN CLIMB IN LONDON; Industrials Also Advance-- Oil Shares and American Dollar Stocks Fall | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/japans-silk-hopes-dashed-by-chinese.html | JAPAN'S SILK HOPES DASHED BY CHINESE | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/brief-sketches-of-europes-leading-free-enterprisers.html | Brief Sketches of Europe's Leading Free Enterprisers | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/knick-five-plays-syracuse-tonight-new-york-out-to-tie-season.html | KNICK FIVE PLAYS SYRACUSE TONIGHT; New York Out to Tie Season Series--Garden Card Also Pairs Hawks, Warriors | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/carmen-is-sung-at-met.html | 'Carmen' Is Sung at 'Met' | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/immigration-set-brisk-pace-in-56-us-reports-total-exceeded-350000.html | IMMIGRATION SET BRISK PACE IN '56; U.S. Reports Total Exceeded 350,000, Most Since '24-- Hungarians in Spotlight Families United | True | By Luther A. Huston Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/miss-steber-in-vienna-met-soprano-is-cheered-in-title-role-of-tosca.html | MISS STEBER IN VIENNA; 'Met' Soprano Is Cheered in Title Role of 'Tosca' | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/soviet-wants-british-tourists.html | Soviet Wants British Tourists | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dividend-news-geo-d-roper-corporation.html | DIVIDEND NEWS; Geo. D. Roper Corporation | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/writers-honor-beharrell.html | Writers Honor Beharrell | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/yugoslavia-puts-stress-on-farms-decline-in-output-forces-food.html | YUGOSLAVIA PUTS STRESS ON FARMS; Decline in Output Forces Food Imports-- Peasants May Get Incentives Most Live on Land Dogma Contradicted Aid to Agriculture Planned | | By Elie Abel Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/139000000-australian-sheep.html | 139,000,000 Australian Sheep | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/a-critical-period-for-philippines-prospects-appear-bright-but.html | A CRITICAL PERIOD FOR PHILIPPINES; Prospects Appear Bright but Government Controls Are Said to Dim Picture Economic Picture Confused Foreign Trade Improving | | By Ford Wilkins Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/motels-gain-in-europe-two-of-latest-models-to-be-built-in.html | MOTELS GAIN IN EUROPE; Two of Latest Models to Be Built in Netherlands | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/scovill-prices-issue-at-2850.html | Scovill Prices Issue at $28.50 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/kansas-keeps-lead-in-poll-of-writers.html | KANSAS KEEPS LEAD IN POLL OF WRITERS | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gi-study-rolls-at-peak-760600-veterans-enrolled-a-rise-of-53000-in.html | G.I. STUDY ROLLS AT PEAK; 760,600 Veterans Enrolled, a Rise of 53,000 in Year | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/son-of-late-governor-is-inducted-as-justice.html | Son of Late Governor Is Inducted as Justice | True | The New York Times | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/greece-buys-freight-cars.html | Greece Buys Freight Cars | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/17-eastern-roads-ask-5-fare-rise.html | 17 EASTERN ROADS ASK 5% FARE RISE | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/yale-six-loses-173.html | Yale Six Loses, 17-3 | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/indonesian-un-unit-on-way.html | Indonesian U.N. Unit on Way | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/three-hunters-missing-boat-and-duck-decoys-found-in-hackensack.html | THREE HUNTERS MISSING; Boat and Duck Decoys Found in Hackensack River | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/oil-company-issues-go-on-market-today.html | OIL COMPANY ISSUES GO ON MARKET TODAY | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/small-war-bows-on-stage-tonight-comedy-by-robert-sherwood-stars-jan.html | 'SMALL WAR' BOWS ON STAGE TONIGHT; Comedy by Robert Sherwood Stars Jan Sterling and Leo Genn at the Barrymore Fanny Bradshaw Cited | True | By Louis Calta | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/powells-lawyer-sues-to-go-to-china.html | POWELLS' LAWYER SUES TO GO TO CHINA | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-aids-jordan-in-roadbuilding-northsouth-and-eastwest-routes.html | U.S. AIDS JORDAN IN ROAD-BUILDING; North-South and East-West Routes Pushed-- Towns Linked With Markets | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fox-plans-movie-on-mad-bomber-anthony-muto-will-produce-feature.html | FOX PLANS MOVIE ON 'MAD BOMBER'; Anthony Muto Will Produce Feature Film-- Wilde Signs for Sports-Car Picture | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-exports-159-helcopters.html | U.S. Exports 159 Helcopters | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/erie-paper-to-close-assets-of-the-dispatch-are-purchased-by-a-rival.html | ERIE PAPER TO CLOSE; Assets of The Dispatch Are Purchased by a Rival | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/central-picks-engineering-chief.html | Central Picks Engineering Chief | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/lucky-british-stamp-dealer-purchased-valuable-sheet-with-girl.html | Lucky' British Stamp Dealer Purchased Valuable Sheet With Girl Clerk's Help | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mideast-oil-plans-held-only-deferred.html | MIDEAST OIL PLANS HELD ONLY DEFERRED | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/sports-of-the-times-reformed-soccer-player-the-alumni-reaction.html | Sports of The Times; Reformed Soccer Player The Alumni Reaction Open-Eyed Approach He Could Kick | True | By Arthur Daley | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/survey-to-start-on-court-waste-state-judicial-unit-to-begin-study.html | SURVEY TO START ON COURT WASTE; State Judicial Unit to Begin Study Monday in Move to Improve Efficiency | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/italians-living-better-private-consumption-shows-big-increase-since.html | ITALIANS LIVING BETTER; Private Consumption Shows Big Increase Since 1951 | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/biggest-water-search-is-launched-in-india.html | Biggest Water Search Is Launched in India | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-set-to-lend-suez-funds-to-un-agrees-tentatively-on-sum-up-to.html | U.S. SET TO LEND SUEZ FUNDS TO U.N.; Agrees Tentatively on Sum Up to $5,000,000 to Meet First Clearance Bills | True | By Thomas J. Hamilton Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/parley-continues-on-wqxr-contract.html | PARLEY CONTINUES ON WQXR CONTRACT | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/ftc-notes-rise-review-of-newsprint-situation-may-take-place-this.html | F.T.C. NOTES RISE; Review of Newsprint Situation May Take Place This Week | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gi-gets-a-clean-slate-us-drops-16year-charge-he-ran-a-still.html | G.I. GETS A CLEAN SLATE; U.S. Drops 16-Year Charge He Ran a Still Illegally | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/william-p-quinn.html | WILLIAM P. QUINN | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/connecticut-joins-hunt-for-writer-state-police-expand-search-at-the.html | CONNECTICUT JOINS HUNT FOR WRITER; State Police Expand Search at the Request of Wife of George Sessions Perry | True | By Richard H. Parke Special To the New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/cab-head-renamed-durfee-to-serve-until-1958-kammholz-quits-nlrb.html | C.A.B. HEAD RENAMED; Durfee to Serve Until 1958-- Kammholz Quits N.L.R.B. | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/duke-of-duval-out-south-texans-foe-is-sworn-as-county-sheriff.html | 'DUKE OF DUVAL' OUT; South Texan's Foe Is Sworn as County Sheriff | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/world-trade-is-up.html | World Trade Is Up | True | | 1985-02-07 | RE0000238322 | B00000628499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/merchant-fleet-bigger-italian-tonnage-is-1000000-higher-than-before.html | MERCHANT FLEET BIGGER; Italian Tonnage Is 1,000,000 Higher Than Before War | True | Special to The New York Times. | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/cartmen-select-policing-official-pick-exstate-senator-to-write-code.html | CARTMEN SELECT POLICING OFFICIAL; Pick Ex-State Senator to Write Code of Ethics and Regulate the Industry | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-03 | 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238322 | B00000628499 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/south-vietnam-accused-truce-unit-says-most-of-its-troubles-arose.html | SOUTH VIETNAM ACCUSED; Truce Unit Says Most of Its Troubles Arose There | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/chemical-corn-gains-earned-20582691-in-1956-against-17116597-in-55.html | CHEMICAL CORN GAINS; Earned $20,582,691 in 1956, Against $17,116,597 in '55. EARNINGS REPORTS ISSUED BY BANKS | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/di-falco-is-inducted-500-attend-ceremonies-for-new-surrogate-here.html | DI FALCO IS INDUCTED; 500 Attend Ceremonies for New Surrogate Here | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/sir-john-n-morris-dies-australian-surgeon-77-was-a-leader-of-red.html | SIR JOHN N. MORRIS DIES; Australian Surgeon, 77, Was a Leader of Red Cross Society | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/seaway-work-on-schedule-hopes-gleam-in-new-york-north-of-border.html | Seaway Work on Schedule; Hopes Gleam in New York; North of Border CANADA ON TIME IN SEAWAY WORK Harbors Being Modernized | | By John Murphy Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/norris-planning-to-stage-rematch-fullmer-aims-to-stop-ray-in-return.html | NORRIS PLANNING TO STAGE REMATCH; Fullmer Aims to Stop Ray in Return Fight—Gate of $250,000 Is Anticipated Out for 'Big Money' Enjoy Work as Welder | | By Joseph C. Nichols | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/water-rate-rise-approved.html | Water Rate Rise Approved | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mrs-truman-hurt-breaks-ankle-in-fall-on-stair-of-independence-home.html | MRS. TRUMAN HURT; Breaks Ankle in Fall on Stair of Independence Home | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/farm-loans-at-record-336480000-issued-in-1956-by-home.html | FARM LOANS AT RECORD; $336,480,000 Issued in 1956 by Home Administration Unit | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/all-cuba-to-be-mapped-in-contours-from-air.html | All Cuba to Be Mapped In Contours From Air | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/injury-award-reversed-appeals-court-rules-against-troopers-getting.html | INJURY AWARD REVERSED; Appeals Court Rules Against Trooper's Getting $65,000 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bush-pilot-vital-in-remote-areas-expansion-of-bc-airlines-founded.html | BUSH PILOT VITAL IN REMOTE AREAS; Expansion of B.C. Airlines Founded 12 Years Ago Shows Need for Service | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ballet-2-by-balanchine-concerto-barocco-and-firebird-danced-first.html | Ballet: 2 by Balanchine; 'Concerto' Barocco' and 'Firebird' Danced First Time This Season at City Center | | By John Martin | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/trust-ruling-reversed-court-allows-prosecution-on-all-counts-in.html | TRUST RULING REVERSED; Court Allows Prosecution on All Counts in Maryland Case | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/books-of-the-times-imagination-can-run-wild-hero-charmed-divinities.html | Books of The Times; Imagination Can Run Wild Hero Charmed Divinities | True | By Orville Prescott | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/sidelights-57-market-stars-so-far-if-talent-hun-evergrowing-gas.html | Sidelights; '57 Market Stars --So Far If ... Talent Hun Ever-Growing Gas Busy Group Business Miscellany | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/thailand-short-of-oil-strikebound-supplier-halts-further-deliveries.html | THAILAND SHORT OF OIL; Strike-Bound Supplier Halts Further Deliveries | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/imperial-oil-expands-company-plans-petrochemical-plant-at-sarnia.html | IMPERIAL OIL EXPANDS; Company Plans Petrochemical Plant at Sarnia, Ont. | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/artificial-spawning-beds-developed-to-increase-the-run-of-pink.html | Artificial Spawning Beds Developed To increase the Run of Pink Salmon | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/meyner-to-offer-a-record-budget-340000000-program-tied-to-us-road.html | MEYNER TO OFFER A RECORD BUDGET; $340,000,000 Program Tied to U.S. Road Plan-- New Taxes Opposed by G.O.P. Meyner for 'Gas' Tax Rise Warning by Budget Chief | True | BY George Cable Wright Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/canadian-carloadings-show-a-9-per-cent-gain.html | Canadian Carloadings Show a 9 Per Cent Gain | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/brewery-hops-on-idea-beer-with-cola-flavor.html | Brewery Hops on Idea: Beer With Cola Flavor | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/export-earnings-ebb-in-nicaragua-coffee-and-cotton-harvests-down.html | EXPORT EARNINGS EBB IN NICARAGUA; Coffee and Cotton Harvests Down From Previous Year but Exports Increase Weather Hurt Crops | True | By T.g Downing Special To the New York Times. w.r. Grace & Co. (BY ROBERT YARNALL RITCHIE) | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/crude-oil-output-sets-new-record-weeks-production-average-at.html | CRUDE OIL OUTPUT SETS NEW RECORD; Week's Production Average at 7,392,350 Barrels a Day, Up 16,250 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ontario-stresses-power-expansion-steam-atomic-generation-plants.html | ONTARIO STRESSES POWER EXPANSION; Steam, Atomic Gereration Plants Planned to Fulfill Consumption Demand Emphasis Changes | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | National Film Board of Canada | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/three-health-aims-pressed-by-folsom.html | THREE HEALTH AIMS PRESSED BY FOLSOM | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/jurist-sympathetic-to-veterans-flight.html | JURIST SYMPATHETIC TO VETERAN'S FLIGHT | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/suzanne-rath-married.html | Suzanne Rath Married | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/maltese-falcon-flies-from-video-movie-withdrawn-suddenly-from.html | 'MALTESE FALCON' FLIES FROM VIDEO; Movie Withdrawn Suddenly From Tuesday's 'Late Show' -- Remake Being Planned | True | By Val Adams | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/united-fruit-company-names-vice-president.html | United Fruit Company Names Vice President | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/dean-fisk-on-pakistani-mission.html | Dean Fisk on Pakistani Mission | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/deposits-increase-for-national-city.html | DEPOSITS INCREASE FOR NATIONAL CITY | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/labor-aids-new-museum.html | Labor Aids New Museum | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/dividend-news-acme-steel-company-benrus-watch-erie-forge-and-steel.html | DIVIDEND NEWS; Acme Steel Company Benrus Watch Erie Forge and Steel | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/buyers-in-town.html | Buyers in Town | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/business-records.html | Business Records | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/filling-the-javits-place.html | FILLING, THE JAVITS PLACE | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/report-on-doria-criticizes-2-lines-disaster-was-avoidable-by-proper.html | REPORT ON DORIA CRITICIZES 2 LINES; Disaster Was Avoidable by 'Proper' Use of Radar Data, House Group Holds | True | By Alvin Shuster Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/del-sesto-tells-why-he-yielded-rhode-island-loser-explains-business.html | DEL SESTO TELLS WHY HE YIELDED; Rhode Island Loser Explains 'Business of Government' for People Must Go On Action Is Unlikely He Will Run Again | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/miss-ke-buckland-is-a-future-bride.html | MISS K.E. BUCKLAND IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/reserve-began-curbing-money-supply-of-member-banks-in-the-latest.html | Reserve Began Curbing Money Supply Of Member Banks in the Latest Week | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/montreal-improves-as-canadas-air-hub.html | MONTREAL IMPROVES AS CANADA'S AIR HUB | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/socony-mobil-plans-stock-rights-offer.html | SOCONY MOBIL PLANS STOCK RIGHTS OFFER | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/business-loans-tumble-sharply-211000000-dip-last-week-was-largest.html | BUSINESS LOANS TUMBLE SHARPLY; $211,000,000 Dip Last Week Was Largest Since 1954, Banks of City Report YEAR-END DEALS CITED Heavy Seasonal Repayments by-Food, Tobacco, Liquor Concerns Set Pace Over-all Dip $389,000,000 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/owners-defend-the-doria.html | Owners Defend the Doria | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/britain-expands-airliner-exports-sells-a-fourth-turbine-type-in.html | BRITAIN EXPANDS AIRLINER EXPORTS; Sells a Fourth Turbine Type in North America--Line in Canada Buys Vanguards First to Buy Viscount Costs Were Considered | True | By Richard Witkin | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ellenville-praised-us-chamber-wires-leaders-who-organized-bank.html | ELLENVILLE PRAISED; U.S. Chamber Wires Leaders Who Organized Bank | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/art-religious-motifs-prints-stand-out-in-exhibition-of-catholic.html | Art: Religious Motifs; Prints Stand Out in Exhibition of Catholic Society of New York at Burr Gallery Kenneth Noland Abstractions on Display | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/crash-kills-2-students-jersey-and-long-island-men-die-on-way-to.html | CRASH KILLS 2 STUDENTS; Jersey and Long Island Men Die on Way to Auburn | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/woman-lawyer-heads-subversion-control-unit.html | Woman Lawyer Heads Subversion Control Unit | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/poor-summer-crimps-canadas-tourism-year.html | Poor Summer Crimps Canada's Tourism Year | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/hanover-bank-total-share-earnings-increased-to-390-from-328.html | HANOVER BANK; Total Share Earnings Increased to $3.90 From $3.28 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/stevenson-scores-mideast-plan-as-blank-check-for-president-says-it.html | Stevenson Scores Mideast Plan As 'Blank Check' for President; Says It Leaves Eisenhower Free to Fight --Chides Congress Democrats on Snub to Advisory Group--Visits Senate | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/stewart-mcdonald-is-dead-at-77-was-us-housing-administrator-head-of.html | Stewart McDonald Is Dead at 77; Was U.S. Housing Administrator; Head of Federal Program in 1935-40--Auto Maker Had Been Insurance Executive | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/st-laurent-weighs-rail-strike-crisis.html | ST. LAURENT WEIGHS RAIL STRIKE CRISIS | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/state-filing-niagara-power-suit-today-insists-fpc-take-up-case-on.html | State Filing Niagara Power Suit Today; Insists F.P.C. Take Up Case 'on Merits'; Reynolds Pact Backed | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/property-value-rises-to-3-billion-in-montreal.html | Property Value Rises To 3 Billion in Montreal | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/attlee-has-74th-birthday.html | Attlee Has 74th Birthday | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-suez-parley-under-un-aegis-expected-by-us-hammarskjold-also.html | NEW SUEZ PARLEY UNDER U.N. AEGIS EXPECTED BY U.S.; Hammarskjold Also Said to Plan Renewal of BritishFrench-Egyptian TalksINITIAL STEPS ARE TAKENSecretary General Has PutOut Feelers for a FinalSolution of Canal Issue Assembly Action Held Up NEW SUEZ PARLEY EXPECTED BY U.S. | True | By Thomas J. Hamilton Special To The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/smith-skene-keep-top-ranking-with-tengoal-polo-handicaps.html | Smith, Skene Keep Top Ranking With Ten-Goal Polo Handicaps | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/two-join-ernani-cast-tozzi-and-guarrera-sing-in-verdi-opera-at-met.html | TWO JOIN 'ERNANI' CAST; Tozzi and Guarrera Sing in Verdi Opera at 'Met' | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/two-found-slain-in-cuba.html | Two Found Slain in Cuba | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/electric-wrist-watch-marketed-hamilton-introduces-device-powered-by.html | Electric Wrist Watch Marketed; Hamilton Introduces Device Powered by a Tiny Battery | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/power-problem-is-of-first-rank-canadianus-agreement-over-the.html | POWER PROBLEM IS OF FIRST RANK; Canadian-U.S. Agreement Over the Columbia River Vital to the Northwest Needs Are Estimated Columbia River as Source | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ce-clapp-jr-57-writer-producer-author-of-three-books-about.html | C.E. CLAPP JR., 57, WRITER, PRODUCER; Author of Three Books About Alcoholics Dies-- Presented Two Plays on Broadway | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peru-hampered-by-debt-legacy-rising-foreign-investments-in-new.html | PERU HAMPERED BY DEBT LEGACY; Rising Foreign Investments in New Projects Helping to Overcome Troubles Austerity Program Adopted Positive Achievements | True | By Guild Walker Special to The New York Times.monkmeyer (BY FRITZ HENLE) | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/plea-made-on-aid-to-arab-refugees-un-relief-agency-chief-warns-of.html | PLEA MADE ON AID TO ARAB REFUGEES; U.N. Relief Agency Chief Warns of Cutbacks Unless More Funds Are Given | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/chile-is-stemming-tide-of-inflation-firm-measures-are-imposed-to.html | CHILE IS STEMMING TIDE OF INFLATION; Firm Measures Are Imposed to Avert Unrest Resulting From Spiraling Prices Exchange Is Reformed Cost of Living Rise Curbed | True | By Charles Griffin Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/two-nations-vie-in-latin-america-west-germany-japan-lift-their.html | TWO NATIONS VIE IN LATIN AMERICA; West Germany, Japan Lift Their Purchases, Sales in 20 Countries in Area German Exports Rise | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/loews-inc-elects-two-to-board.html | Loew's, Inc., Elects Two to Board | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/un-will-return-body-identification-of-slain-briton-is-held-fairly.html | U.N. WILL RETURN BODY; Identification of Slain Briton Is Held 'Fairly Certain' | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/hondurans-map-economic-policy-juntas-program-held-key-to-countrys.html | HONDURANS MAP ECONOMIC POLICY; Junta's Program Held Key to Country's Development --Loan Is Sought Referendum Plan Reported | True | By Marvin Brant Special to The New York Times.standard Oil Company (N.J.) | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/newsprint-mills-whirl-to-record-uscanadian-output-is-set-at-8250000.html | NEWSPRINT MILLS WHIRL TO RECORD; U.S.--Canadian Output Is Set at 8,250,000 Tons, a Gain of 6.5% in the Year Bulk of World Output | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-5-no-title-electricity-output-declined-last-week.html | Article 5 -- No Title; ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pakistan-due-to-ask-un-military-unit-be-sent-to-kashmir-pakistan-to.html | Pakistan Due to Ask U.N. Military Unit Be Sent to Kashmir; PAKISTAN TO SEEK A NEW U.N. FORCE | True | By Michael James Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/chile-embarks-on-plan-to-raise-steel-output.html | Chile Embarks on Plan To Raise Steel Output | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/irt-will-abandon-worth-st-station-decision-based-on-planned.html | IRT WILL ABANDON WORTH ST. STATION; Decision Based on Planned Extension of the Brooklyn Bridge Stop by 250 Feet | True | By Stanley Levey | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/the-western-hemisphere.html | THE WESTERN HEMISPHERE | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/yule-spirit-marks-gifts-to-neediest-donors-feel-assured-funds-will.html | YULE SPIRIT MARKS GIFTS TO NEEDIEST; Donors Feel Assured Funds Will Be Welcomed Despite End of Holiday Season DAY'S TOTAL IS $4,756 $500 Contribution Received From Philadelphia--3 Send Combined Savings of $12 Gifts Honor the Dead Donation From Bay State $100 Donors Are Listed | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peru-gets-credit-to-buy-buses.html | Peru Gets Credit to Buy Buses | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/alaska-senators-wait-hope-in-vain-for-approval-to-enter-chamber.html | ALASKA 'SENATORS' WAIT; Hope in Vain for Approval to Enter Chamber | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/poles-nominate-in-test-election-jan-20-parliamentary-voting-viewed.html | POLES NOMINATE IN TEST ELECTION; Jan. 20 Parliamentary Voting Viewed by the Gomulka Regime as Challenge Three Parties on List Opposition Groups Barred | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-cool-to-an-israeli-plea-for-support-against-egypt-instead.html | U.S. Cool to an Israeli Plea For Support Against Egypt; Instead Washington Calls for withdrawal Behind 1949 Armistice Lines--But Aid Missions Will Return to Area U.S. IS COOL TO BID TO SUPPORT ISRAEL | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/coast-opera-signs-mme-callas.html | Coast Opera Signs Mme. Callas | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/2-ships-crash-off-bay-but-damage-is-minor.html | 2 Ships Crash off Bay, But Damage Is Minor | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bradley-defeats-st-johns-97-to-78-redmen-beaten-in-opener-of.html | BRADLEY DEFEATS ST. JOHN'S, 97 TO 78; Redmen Beaten in Opener of Midwest Trip--Rutgers Tops Delaware, 70-64 Bayard Sets Pace Holy Cross Wins, 111--96 Wilkes Routs Newark Rutgers | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/teacher-groups-vary-on-pay-rise-proposed-5758-increase-meets-with.html | TEACHER GROUPS VARY ON PAY RISE; Proposed '57-'58 Increase Meets With Opposition on Some Provisions | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/theatre-spicy-history.html | Theatre: Spicy History | True | By Brooks Atkinson | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/congress-opens-democrats-rule-joint-session-to-hear-president.html | CONGRESS OPENS, DEMOCRATS RULE; JOINT SESSION TO HEAR PRESIDENT PRESENT MIDEAST PLAN TOMORROW; New Members in Capital for Convening of Senate | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/trinidad-presses-a-fiveyear-plan-business-in-colony-revives-after.html | TRINIDAD PRESSES A FIVE-YEAR PLAN; Business in Colony Revives after Lull Resulting From Election Campaign Budget Outlined Consumer Prices Rise | True | By G. Jenkins Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/disability-for-general-gruenther-physically-unfit-on-his-retirement.html | DISABILITY FOR GENERAL; Gruenther Physically Unfit on His Retirement | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/dhahran-plane-toll-revised.html | Dhahran Plane Toll Revised | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/haiti-needs-help-from-the-outside-her-unrestrained-spending.html | HAITI NEEDS HELP FROM THE OUTSIDE; Her Unrestrained Spending Complicated by Poor Crop of Coffee and Suez | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/naulls-sets-pace-in-126111-victory-jordon-stars-in-his-garden-debut.html | NAULLS SETS PACE IN 126-111 VICTORY; Jordon Stars in His Garden Debut With Knick Five-- Warriors Win, 82-81 | True | By Louis Effratthe New York Times (BY LARRY MORRIS) | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/sites-are-picked-for-atom-plants-reactors-to-generate-power-will-be.html | SITES ARE PICKED FOR ATOM PLANTS; Reactors to Generate Power Will Be Built in Brazil, Cuba and Mexico Cost Put at $8,500,000 5-Year-Program Cited | True | By Gene Smith | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bethlehem-and-youngstown-deny-merger-violates-antitrust-law.html | Bethlehem and Youngstown Deny Merger Violates Anti-Trust Law | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/football-bias-charged-wismer-says-washington-pros-fought-bids-for.html | FOOTBALL BIAS CHARGED; Wismer Says Washington Pros Fought Bids for Negroes | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pleads-innocent-in-tax-case.html | Pleads Innocent in Tax Case | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/shoe-concerns-merged-corporation-plans-to-unify-plastics-work-in.html | SHOE CONCERNS MERGED; Corporation Plans to Unify Plastics Work in Canada | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/rebuff-to-the-soviets.html | REBUFF TO THE SOVIETS | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bauxite-discovery-made-in-costa-rica.html | BAUXITE DISCOVERY MADE IN COSTA RICA | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/advertising-electronics-gets-job-philco-advertising-frozen-food-for.html | Advertising: Electronics Gets Job; Philco Advertising Frozen Food For a Better Home Accounts People Notes | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/realty-changes-reported-in-city-small-apartment-houses-in-3.html | REALTY CHANGES REPORTED IN CITY; Small Apartment Houses in 3 Boroughs Are Shifted to New Ownership | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/coffee-shipments-boil-to-new-peak-but-earnings-for-producers.html | COFFEE SHIPMENTS BOIL TO NEW PEAK; But Earnings for Producers Decline-- Drive Is Pushed for Higher Consumption Brazil's Exports Up Weather Damages Crop | True | By George Auerbach | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/the-mideast-crisisiii-a-review-of-regions-basic-conflicts-and.html | The Mideast Crisis--III; A Review of Region's Basic Conflicts And Possible Constructive U.S. Steps Role of Arab Nationalism Auxiliary Forces Developed Israeli Resources Limited Preliminary Steps Listed | True | By Hanson W. Baldwinp.i.p. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/communists-announce-plans.html | Communists Announce Plans | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/electronics-to-sort-mail.html | Electronics to Sort Mail | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/2-chief-railways-speed-program-of-changing-from-steam-to-diesel.html | 2 Chief Railways Speed Program Of Changing from Steam to Diesel | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/montreal-stocks-have-finest-year-exchanges-volume-at-new-high.html | MONTREAL STOCKS HAVE FINEST YEAR; Exchange's Volume at New High Despite Depressing News From Abroad Prices of Seats Rise People Urged to Invest | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/56-car-toll-cut-by-police-drive-kennedy-reports-overall-decline-in.html | '56 CAR TOLL CUT BY POLICE DRIVE; Kennedy Reports Over-All Decline in City's Accidents, Injuries and Deaths Detraction From Gains Analysis of Fatalities | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mining-in-quebec-accelerates-pace-in-6-main-regions-six.html | Mining in Quebec Accelerates Pace In 6 Main Regions; Six Developments Areas Natural Gas Sought | True | By Robert Duffy Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/seixas-talbert-in-benefit.html | Seixas, Talbert in Benefit | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peace-river-gas-pipeline-is-advancing-delivery-to-vancouver-due-in.html | Peace River Gas Pipeline Is Advancing Delivery to Vancouver Due In Autumn | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/landlord-sent-to-jail-gets-5-days-and-100-fine-for-failure-to.html | LANDLORD SENT TO JAIL; Gets 5 Days and $100 Fine for Failure to Provide Heat | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/brooklyn-red-cross-packs-food-boxes-for-hungarians.html | Brooklyn Red Cross Packs Food Boxes for Hungarians | True | The New York Times | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/met-may-intervene-to-save-city-opera-met-may-step-in-to-aid-city.html | 'Met' May Intervene To Save City Opera; 'MET' MAY STEP IN TO AID CITY OPERA | True | By Harold C. Schonberg | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/oklahoma-wins-rice-award.html | Oklahoma Wins Rice Award | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/indonesian-leaders-weigh-cabinet-split.html | INDONESIAN LEADERS WEIGH CABINET SPLIT | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/british-columbia-continues-to-gain-but-sheer-optimism-wanes-as.html | BRITISH COLUMBIA CONTINUES TO GAIN; But 'Sheer Optimism' Wanes as Capital for Expansion is Harder to Obtain Big Buildings Going Up Concerned Over Suez Prosuecting Rushed Regional Plan Sought | True | By R.a. Francis Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/income-increased-by-big-bank-here-chase-manhattan-lifted-net-to.html | INCOME INCREASED BY BIG BANK HERE; Chase Manhattan Lifted Net to $49,213,201 in '56 Up Sharply From '55 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peru-asks-economic-survey.html | Peru Asks Economic Survey | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-shifts-mediterranean-unit.html | U.S. Shifts Mediterranean Unit | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/wentworthhobart.html | Wentworth--Hobart | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-concern-gets-idea-across-in-latin-america-rockefeller-company-is.html | U.S. Concern Gets Idea Across In Latin America; Rockefeller Company Is Helping to Raise Living Standards Eighth Store Opened Milk Concern Expands Packaging Plant Set | True | By Jack R. Ryan | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/oil-demand-on-rise-forecast-for-january-based-on-suez-canal-closing.html | OIL DEMAND ON RISE; Forecast for January Based on Suez Canal Closing | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/jewish-leaders-honor-louis-lipsky-for-sixty-years-of-service-to.html | Jewish Leaders Honor Louis Lipsky For Sixty Years of Service to Zionism | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/other-nations-bar-soviet-bid-on-arms.html | OTHER NATIONS BAR SOVIET BID ON ARMS | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/communist-economic-shift.html | COMMUNIST ECONOMIC SHIFT | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/waterfront-unit-cuts-assessment-tax-on-longshore-payrolls-reduced.html | WATERFRONT UNIT CUTS ASSESSMENT; Tax on Longshore Payrolls Reduced to Lowest Point Since Its Start in '53 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/paul-waner-has-pneumonia.html | Paul Waner Has Pneumonia | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/check-turnover-up-bank-clearings-for-week-are-34-above-1956-level.html | CHECK TURNOVER UP; Bank Clearings for Week Are 3.4% Above 1956 Level | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/british-continue-fight-yemen-says-iraqi-government-in-exile.html | BRITISH CONTINUE FIGHT, YEMEN SAYS; Iraqi Government in Exile Reported Forming--Would Offset Baghdad Pact | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/4-hurt-as-taxi-hops-a-curb-in-midtown.html | 4 HURT AS TAXI HOPS A CURB IN MIDTOWN | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/child-to-mrs-leather-jr.html | Child to Mrs. Leather Jr. | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/officers-of-new-congress.html | Officers of New Congress | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/venezuela-exploits-growing-bonanza-venezuela-boom-is-still-growing.html | Venezuela Exploits Growing Bonanza; VENEZUELA BOOM IS STILL GROWING Oil Output Rise Planned | True | By Jules L. Waldman Special To The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/perus-farming-being-survyed.html | Peru's Farming Being Survyed | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/revenue-area-here-gets-new-director.html | REVENUE AREA HERE GETS NEW DIRECTOR | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pfizer-chemical-aide-gets-a-new-high-office.html | Pfizer Chemical Aide Gets a New High Office | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/2-old-companies-propose-merger-albemarle-papr-would-buy-tredegar.html | 2 OLD COMPANIES PROPOSE MERGER; Albemarle Papr Would Buy Tredegar Iron Works With Stock Worth $2,325,370 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/hawks-tie-at-montreal-rollins-stars-as-canadiens-are-held-to-33.html | HAWKS TIE AT MONTREAL; Rollins Stars as Canadiens Are Held to 3-3 Draw | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/two-troy-papers-raise-price.html | Two Troy Papers Raise Price | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/death-sentence-commuted.html | Death Sentence Commuted | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/sulzberger-visits-president.html | Sulzberger Visits President | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/britain-reports-gain-in-reserves-drain-on-gold-and-dollars.html | BRITAIN REPORTS GAIN IN RESERVES; Drain on Gold and Dollars Checked--Monetary Fund Drawing a Factor Pound Quotation Rising BRITAIN REPORTS GAIN IN RESERVES | True | By Thomas P. Ronan Special To The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/battle-foams-up-for-thirsty-canadians-as-brewers-aim-of-a.html | Battle Foams Up for Thirsty Canadians As Brewers Aim of a Consumption Rise | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/treasury-statement.html | Treasury Statement | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/poor-management-scored.html | Poor Management Scored | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/big-airfield-set-by-us-in-taiwan-chinese-nationalists-to-get.html | BIG AIRFIELD SET BY U.S. IN TAIWAN; Chinese Nationalists to Get $25,000,000 Base Fit for Use by Largest Planes | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/keightley-may-retire-war-office-silent-on-report-on-suez-battle.html | KEIGHTLEY MAY RETIRE; War Office Silent on Report on Suez Battle Leader | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/six-held-in-flogging-arrested-by-south-carolina-in-beating-of-a.html | SIX HELD IN FLOGGING; Arrested by South Carolina in Beating of a Musician | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/clements-offered-post.html | Clements Offered Post | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/split-over-business-party-units-in-house-differ-on-plight-of-small.html | SPLIT OVER BUSINESS; Party Units in House Differ on Plight of Small Concerns | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bombbr-hunted-in-white-plains-police-use-plumbers-term-as-clue-in.html | BOMBBR HUNTED IN WHITE PLAINS; Police Use Plumbers' Term as Clue in Search—Hoax Warnings Continue Letters a Clue | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/empire-trust-elects-two.html | Empire Trust Elects Two | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/costa-rican-insurance-gain.html | Costa Rican Insurance Gain | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/gas-fumes-kill-eight-heaters-blamed-in-tragedies-in-troy-and.html | GAS FUMES KILL EIGHT; Heaters Blamed in Tragedies in Troy and Columbus | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/building-shows-rise-heavy-construction-in-week-is-put-at-323700000.html | BUILDING SHOWS RISE; Heavy Construction in Week Is Put at $323,700,000 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/increase-held-fair-head-of-price-bros-in-quebec-alludes-to-rising.html | INCREASE HELD 'FAIR'; Head of Price Bros. in Quebec Alludes to Rising Costs | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/lithium-plant-in-operation.html | Lithium Plant in Operation | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/rail-delay-approved-union-and-lines-give-us-board-more-time-to-act.html | RAIL DELAY APPROVED; Union and Lines Give U.S. Board More Time to Act | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/building-at-high-rate-in-peru.html | Building at High Rate in Peru | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/export-warning-issued-government-acts-to-stiffen-embargo-to.html | EXPORT WARNING ISSUED; Government Acts to Stiffen Embargo to Communists | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/track-to-surrender-449000-to-state.html | TRACK TO SURRENDER $449,000 TO STATE | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/wave-damages-the-endeavor.html | Wave Damages the Endeavor | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/oa-sutton-corp-57-sales-rise-in-year-to-nov-30-brings-net-of.html | O.A. SUTTON CORP.; 57% Sales Rise in Year to Nov. 30 Brings Net of $1,164,039 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/muskie-outlines-proposals.html | Muskie Outlines Proposals | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/uranium-diggers-get-new-impetus-canada-places-huge-order-for-oxide.html | URANIUM DIGGERS GET NEW IMPETUS; Canada Places Huge Order for Oxide, Offers Sales to Europe and Japan Companies Listed Sale to Britain Planned | True | By A.w. Patterson Special To The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/iran-dooms-spy-for-soviet.html | Iran Dooms Spy for Soviet | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mitchell-to-stay-in-labor-post-new-jersey-man-is-named-aide-james.html | Mitchell to Stay in labor Post; New Jersey Man Is Named Aide; James O'Connell is Chosen Under Secretary--Texan May Join N.L.R.B. Assisted in 1956 Alert | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/labrador-to-start-big-cut-of-lumber-in-its-forests-of-virgin-black.html | Labrador To Start Big Cut of Lumber In Its Forests of Virgin Black Spruce | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/housing-experts-visit-peru.html | Housing Experts Visit Peru | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/fullmers-father-an-exboxer-gives-3-sons-to-ring-fighting-clan.html | Fullmer's Father, an Ex-Boxer, Gives 3 Sons to Ring; Fighting Clan Produces Champion | True | By William R. Conklin | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/big-space-leased-by-unit-of-ibm-service-bureau-corp-takes-floors-at.html | BIG SPACE LEASED BY UNIT OF I.B.M.; Service Bureau Corp. Takes Floors at 635 Madison Ave. --White Plains Rental | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-investments-in-canada-climb-offering-of-bond-issues-south-of.html | U.S. INVESTMENTS IN CANADA CLIMB; Offering of Bond Issues South of Border Reach a Peak of $500,000,000 Capital Investment High New Offerings Forecast | True | By Paul Hefferman | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/brasher-speaks-as-he-runsin-a-straight-line-olympic-titleholder.html | Brasher Speaks as He Runs--In a Straight Line; Olympic Titleholder Gets to Point in Games Critique Briton, Here, Finds Officials Guilty of Nationalism' Change of Feeling Big in Shoulders and Chest Opposes Brundage View | True | By Deane McGowen | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/nova-scotia-coal-seeking-a-market-mechanization-pushed-to-cut.html | NOVA SCOTIA COAL SEEKING A MARKET; Mechanization Pushed to Cut Costs--Province Gains in Other Minerals | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/labors-house-cleaning.html | LABOR'S HOUSE CLEANING | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/canada-sells-bills-125000000-treasury-issue-bid-to-yield-365.html | CANADA SELLS BILLS; $125,000,000 Treasury Issue Bid to Yield 3.65% | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/thai-fire-razes-500-homes.html | Thai Fire Razes 500 Homes | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/sales-net-lifted-by-manufacturer-detroit-harvester-now-in-a-wide.html | SALES, NET LIFTED BY MANUFACTURER; Detroit Harvester Now in a Wide Field of Industry, Reports Record Volume | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/hall-takes-court-post.html | Hall Takes Court Post | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/how-ard-white-80-exsociety-editor.html | HOWARD WHITE, 80, EX-SOCIETY EDITOR | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/goldsteinmyerson.html | Goldstein--Myerson | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/1000-homes-ordered-for-limas-city-of-god.html | 1,000 Homes Ordered For Lima's City of God | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mexico-prospers-despite-drought-building-and-manufacturing-boomrise.html | MEXICO PROSPERS DESPITE DROUGHT; Building and Manufacturing Boom-- Rise in Cost of Living, Brings Complaints A Source of Complaint MEXICO PROSPERS DESPITE DROUGHT Coffee Sets Record Mining Falls Behind | True | By Paul P. Kennedy Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/small-cuban-oil-wells-increase-production.html | Small Cuban Oil Wells Increase Production | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/poorest-province-pushes-drive-to-catch-up-with-rest-of-nation.html | Poorest Province Pushes Drive To Catch Up With Rest of Nation; Newfoundland Displays a New Optimism as It Awakens to Its Rich Resources --Pulp and Paper Industry to Fore | True | By Tania Long Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/brownell-names-assistant.html | Brownell Names Assistant | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/other-comapny-reports-companies-issue-earnings-figures.html | OTHER COMAPNY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/si-leader-to-resign-democrats-expect-fight-for-ja-sullivans-post.html | S.I. LEADER TO RESIGN; Democrats Expect Fight For J.A. Sullivan's Post | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/moves-are-mixed-for-grain-prices-corn-rises-by-to-1-cent-wheat-rye.html | MOVES ARE MIXED FOR GRAIN PRICES; Corn Rises by to 1 Cent-- Wheat, Rye, Soybeans Generally Decline C.C.C. Sells Corn | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/building-plans-filed-20story-apartment-on-east-endave-to-cost.html | BUILDING PLANS FILED; 20-Story Apartment on East End-Ave. to Cost $4,000,000 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-saskatchewan-unit-is-turning-out-cement.html | New Saskatchewan Unit Is Turning Out Cement | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/li-cmmuters-tell-woes-to-harriman.html | L.I. CMMUTERS TELL WOES TO HARRIMAN | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/dwinell-scores-localism.html | Dwinell Scores 'Localism' | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-potential-estimated-extra-2100000-barrels-a-day-available-survey.html | U.S. POTENTIAL ESTIMATED; Extra 2,100,000 Barrels a Day Available, Survey Finds | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/chile-to-allow-32-pay-rise.html | Chile to Allow 32%, Pay Rise | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/dominican-republic-has-trade-surplus.html | DOMINICAN REPUBLIC HAS TRADE SURPLUS | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/sec-report-hints-more-funds-needed.html | S.E.C. REPORT HINTS MORE FUNDS NEEDED | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/contempt-terms-of-2-are-upheld-court-backs-congress-right-to.html | CONTEMPT TERMS OF 2 ARE UPHELD; Court Backs Congress' Right to Question 'Beliefs' at Hearings on Red Links Teacher Immunity Denied | True | By Luther A. Huston Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/california-to-sue-school-book-firms.html | CALIFORNIA TO SUE SCHOOL BOOK FIRMS | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/guatemala-plan-to-diversify-lags-countrys-coffee-economy-does-well.html | GUATEMALA PLAN TO DIVERSIFY LAGS; Country's Coffee Economy Does Well but Acquires a Large Trade Deficit Industrialization Lags | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/florist-college-established.html | Florist College Established | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/television-lowcost-brain-waves-boston-outlet-gets-top-minds-on.html | Television: Low-Cost Brain Waves; Boston Outlet Gets Top Minds on Small Budget WGBH Runs Full Year at Cost of Spectacular | True | By Jack Gould | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/marion-h-gregory-engaged-to-marry.html | MARION H. GREGORY ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/record-highway-toll-is-reported-for-1956.html | Record Highway Toll Is Reported for 1956 | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/gimbels-names-merchandisers.html | Gimbels Names Merchandisers | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/train-hits-car-driver-dies.html | Train Hits Car, Driver Dies | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/lausche-javits-in-senate-drama-ohioan-plays-to-galleries-as-new.html | LAUSCHE, JAVITS IN SENATE DRAMA; Ohioan Plays to Galleries as New Yorker Waits in the Wings--Morse Lament Lausche the Cliff-Hanger Frosh Told How to Vote Button-Holing Begins Accustomed as He Is I Knew Him, Horatio Consul Here Gets a Title | True | By E.w. Kenworthy Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/5c-postage-considered-administration-weighs-move-for-2cent-increase.html | 5C POSTAGE CONSIDERED; Administration Weighs Move for 2-Cent Increase | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/arrest-warrant-held-up.html | Arrest Warrant Held Up | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/physicians-urged-to-learn-of-man-hospital-service-head-bids-them.html | PHYSICIANS URGED TO LEARN OF MAN; Hospital Service Head Bids Them Improve Their Human Relations With Patients | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/garden-province-is-more-hopeful-new-mining-and-timbering-activities.html | GARDEN PROVINCE IS MORE HOPEFUL; New Mining and Timbering Activities Are Expected to Bolster Farming New Centers of Activity An Effort to Diversify | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/dutch-west-indies-pours-out-oil-to-help-meet-europes-shortage-auto.html | Dutch West Indies Pours Out Oil To Help Meet Europe's Shortage; Auto Plant Planned | True | By Isidore Bloch Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/anpa-head-hits-newsprint-rise-dwight-challenges-4ator-rise-points.html | A.N.P.A. HEAD HITS NEWSPRINT RISE; Dwight Challenges $4-a-Tor Rise, Points to Profit Gain of Abtibi Company $4 Increase Last Year | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/money.html | Money | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/cold-protecting-snow-for-skiers-best-sport-this-season-is-expected.html | COLD PROTECTING SNOW FOR SKIERS; Best Sport This Season Is Expected Over Week-End Throughout Northeast | True | By Michael Strauss | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/plane-industry-makes-comeback-canadas-aircraft-builders-after.html | PLANE INDUSTRY MAKES COMEBACK; Canada's Aircraft Builders, After Post-War Low, Reach $400,000,000 Output Interceptor Produced Company Builds Trainers | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/aniline-strike-ends-upstate.html | Aniline Strike Ends Upstate | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/29-states-join-pact-for-marriage-files.html | 29 STATES JOIN PACT FOR MARRIAGE FILES | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-industries-raise-economy-of-jamaica-to-its-highest-level.html | New Industries Raise Economy Of Jamaica to Its Highest Level | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/michigan-state-u-given-10-millions-will-get-estate-near-pontiac-and.html | MICHIGAN STATE U. GIVEN 10 MILLIONS; Will Get Estate Near Pontiac and Building Fund--Gift Is Second Similar One | True | By Damon Stetson Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/wests-big-3-eases-berlins-coal-needs.html | WEST'S BIG 3 EASES BERLIN'S COAL NEEDS | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/norden-ketay-extending-plant.html | Norden-Ketay Extending Plant | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/miners-striking-anew-in-hungary-tatabanya-walkout-shows-kadar.html | MINERS STRIKING ANEW IN HUNGARY; Tatabanya Walkout Shows Kadar Regime Still Lacks Support of Workers | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/freshman-in-spotlight-cameras-focus-on-indiaborn-new-member-of.html | FRESHMAN IN SPOTLIGHT; Cameras Focus on India-Born New Member of House | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/william-l-klein-55-exgolf-champion.html | WILLIAM L. KLEIN, 55, Ex-GOLF CHAMPION | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/giants-sign-college-hurler.html | Giants Sign College Hurler | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/gifts-in-day-to-neediest.html | Gifts in Day to Neediest | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/work-by-bartok-sparks-concert-music-for-strings-in-intense-reading.html | WORK BY BARTOK SPARKS CONCERT; 'Music for Strings' in Intense Reading by Philharmonic, Conducted by Bernstein | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/cunard-carried-275000-11-ships-handled-onefourth-of-atlantic.html | CUNARD CARRIED 275,000; 11 Ships Handled One-Fourth of Atlantic Traffic in '56 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/judge-gets-bias-case-reserves-decision-in-first-test-of-georgias.html | JUDGE GETS BIAS CASE; Reserves Decision in First Test of Georgia's System | True | Special to The New York Times | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/woman-5-children-die-as-home-burns.html | WOMAN, 5 CHILDREN DIE AS HOME BURNS | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-bank-for-peru-new-york-concern-reported-to-have-third-interest.html | NEW BANK FOR PERU; New York Concern Reported to Have Third Interest | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/toronto-getting-new-hotels.html | Toronto Getting New Hotels | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ligia-bonetti-wed-to-charles-m-reid.html | LIGIA BONETTI WED TO CHARLES M. REID | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/trucktax-drive-set-state-to-step-up-campaign-to-end-violations.html | TRUCK-TAX DRIVE SET; State to Step Up Campaign to End Violations | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ecuador-yields-rail-control.html | Ecuador Yields Rail Control | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/emil-havas-64-was-czech-editor-publisher-of-newspapers-in-uzhgorod.html | EMIL HAVAS, 64, WAS CZECH EDITOR; Publisher of Newspapers in Uzhgorod Dies--Fought for Democracy in His Country | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/syrian-sees-a-plot-in-eisenhower-plan.html | SYRIAN SEES A PLOT IN EISENHOWER PLAN | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-sells-only-tin-smelter-in-nation-to-wah-chang-tungsten-concern.html | U.S. Sells Only Tin Smelter in Nation to Wah Chang, Tungsten Concern; WAH CHANG BUYS U.S. TIN SMELTER Tin an 'Economic Failure' | True | Paul Dorsey | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Hamilton Wright | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/tribesmen-gain-ground.html | Tribesmen Gain Ground | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/burma-chiefs-kinsman-shot.html | Burma Chief's Kinsman Shot | True | Dispatch of The Times, London. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/culture-tour-planned-soviet-to-send-leading-artists-on-a-visit-to.html | CULTURE TOUR PLANNED; Soviet to Send Leading Artists on a Visit to Japan | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/notes-on-college-sports-royal-advocate-of-slowertype-football-shows.html | Notes on College Sports; Royal, Advocate of Slower-Type Football, Shows Speed Signing as Texas Coach | True | By Joseph M. Sheehan | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/80945-thefts-denied-stock-seller-is-accused-on-37-counts-including.html | $80,945 THEFTS DENIED; Stock Seller Is Accused on 37 Counts, Including Forgery | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/company-realigns-executives.html | Company Realigns Executives | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/two-rail-mishaps-delay-13000-here-fire-on-new-haven-and-crash-in.html | TWO RAIL MISHAPS DELAY 13,000 HERE; Fire on New Haven and Crash in Suffolk Slow Trains Up to Hour and a Half | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/french-sign-pact-to-help-morocco-agreement-puts-credits-at.html | FRENCH SIGN PACT TO HELP MOROCCO; Agreement Puts Credits at $48,570,000--Move Held Step to Friendly Ties | True | By Thomas F. Brady Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/2-britons-wounded-in-cyprus.html | 2 Britons Wounded in Cyprus | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/sea-school-blood-gift-staffs-of-3-industries-will-also-be-donors.html | SEA SCHOOL BLOOD GIFT; Staffs of 3 Industries Will Also Be Donors Today | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/martinelli-heads-music-school-here.html | MARTINELLI HEADS MUSIC SCHOOL HERE | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pitcher-accepts-salary-of-18000-out-of-navy-podres-works-daily-in.html | PITCHER ACCEPTS SALARY OF $18,000; Out of Navy, Podres Works Daily in Preparation for Return to Dodgers Born With Ailment Halted by Appendectomy | True | By Roscoe McGowen | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/colonel-found-shot-to-death.html | Colonel Found Shot to Death | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/lacey-quits-fight-for-teamster-job-his-action-virtually-assures.html | LACEY QUITS FIGHT FOR TEAMSTER JOB; His Action Virtually Assures Election of O'Rourke, Dio Friend, as Council Head Friendship With Dio Admitted To Keep Other Posts | True | By A.h. Raskin | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/oil-called-basis-of-golden-decade-alberta-traces-its-economic.html | OIL CALLED BASIS OF GOLDEN DECADE; Alberta Traces Its Economic Growth and Diversification to Discovery in 1947 Province is Enriched Gas Once Was Discredited Loan Made to Company | True | By Andrew Snaddon Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bonn-drafting-new-note.html | Bonn Drafting New Note | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/toronto-market-runs-into-snags-tightmoney-policy-and-suez-slow.html | TORONTO MARKET RUNS INTO SNAGS; Tight-Money Policy and Suez Slow Exchange After Early Record Trading Money Policy Tightened Industrials Soar | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ottawa-is-uneasy-tightens-credit-reins-as-national-income-nears-30.html | OTTAWA IS UNEASY; Tightens Credit Reins as National Income Nears $30 Billion Critical Shortages Aid for Have-Not Areas OTTAWA UNEASY OVER INFLATION A Mixed Monetary Blessin Burdensome Grain Surpluses | True | By Raymond Daniell Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/revival-of-farming-slow-in-venezuela.html | REVIVAL OF FARMING SLOW IN VENEZUELA | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/steel-union-held-free-of-rackets-mcdonald-asserts-in-talk-here.html | STEEL UNION HELD FREE OF RACKETS; McDonald Asserts in Talk Here Funds Have Been Handled Honestly McDonald to Run Again Defeated by Hague | True | By Ralph Katz | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/restaurant-unions-urge-minimum-of-1.html | RESTAURANT UNIONS URGE MINIMUM OF $1 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/alpert-is-criticised-in-bay-state-report.html | ALPERT IS CRITICISED IN BAY STATE REPORT | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/crops-cause-glut-in-saskatchewan-farm-income-cut-but-oil-and-mining.html | CROPS CAUSE GLUT IN SASKATCHEWAN; Farm Income Cut, but Oil and Mining Development Have Swelled Income Minerals to the Fore Jobs and Pay at Peak A Look at the Future | True | By E.n. Davis Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/hitchcock-signs-for-mgm-movie-he-will-produce-and-direct-wreck-of.html | HITCHCOCK SIGNS FOR M-G-M MOVIE; He Will Produce and Direct 'Wreck of the Mary Deare' From Book by Innes Todd Settles Taxing Problem | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/queens-bus-cuts-survive-protests-authority-plans-to-go-ahead-on.html | QUEENS BUS CUTS SURVIVE PROTESTS; Authority Plans to Go Ahead on Trims but Will Study Board of Estimate Plea 39 Runs to Be Dropped | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bolivia-banking-on-oil-prospects-vice-president-says-nation-needs.html | BOLIVIA BANKING ON OIL PROSPECTS; Vice President Says Nation Needs Outlet to Sea to Spur Development Outlet to Sea Sought Inflation Circle Cited Diesel Power Plants Begun | | By Kathleen McLaughlin Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-has-a-10-billion-stake-in-the-development-of-canada-funds-come.html | U.S. Has a $10 Billion Stake in the Development of Canada; Funds Come From U.S. Industry Spends 3 Billion | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/yemen-appeals-to-un-head.html | Yemen Appeals to U.N. Head | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ambergris-first-at-tropical-park-starts-consecutive-double-for.html | AMBERGRIS FIRST AT TROPICAL PARK; Starts Consecutive Double for Choquette--Mark Is Tied by Gallant Man | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/where-gas-is-cheap-provincial-concern-expands-rapidly-in.html | WHERE GAS IS CHEAP; Provincial Concern Expands Rapidly in Saskatchewan | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/stocks-in-london-resume-advance-but-upward-movement-halts-on.html | STOCKS IN LONDON RESUME ADVANCE; But Upward Movement Halts on Publication of Gold, Dollar Reserve Data | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/democrats-shift-aide-brightman-appointed-deputy-chief-for-public.html | DEMOCRATS SHIFT AIDE; Brightman Appointed Deputy Chief for Public Affairs | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/salvador-enjoys-abundant-crops-new-institute-will-strive-to-improve.html | SALVADOR ENJOYS ABUNDANT CROPS; New Institute Will Strive to Improve Growing and Processing of Coffee The Importance of Coffee Cotton Industry Advances | True | By Henry Lepidus Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-announces-plan-on-suez-canal-loan-clearing-obstacles-from-suez.html | U.S. ANNOUNCES PLAN ON SUEZ CANAL LOAN; Clearing Obstacles From Suez Canal Is an International Operation | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/letters-to-the-times-fluoridation-approved-hope-expressed-for-its.html | Letters To The Times; Fluoridation Approved Hope Expressed for Its Adoption as Aid to Children Treatment of Postal Workers Status of Arabs in Israel Sale of Subway Tokens | True | BENJAMIN SPOCK, M.D.LIENHARD BERGEL,DAVID F. MERRALL,Conditions in Guatemala Recent Statements Made Regarding Dictatorship Are Denied,AUGUSTO MULET-DESCAMPS,KHAMIS ABDUL-MAGID,MURRAY KATZ. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/4th-guards-fete-t0-be-held-tonight.html | 4TH GUARDS FETE TO BE HELD TONIGHT | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/beet-acreage-raised-us-increases-57-limitation-to-meet-higher-sugar.html | BEET ACREAGE RAISED; U.S. Increases '57 Limitation to Meet Higher Sugar Quota | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/minister-is-target.html | Minister Is Target | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/harriman-finds-hope-for-cutting-state-income-tax-message-to.html | HARRIMAN FINDS HOPE FOR CUTTING STATE INCOME TAX; Message to Legislature Also Will Urge Easing of Levy on Small Business Men Details With Budget 30 Million Excess Expected HARAIMAN FINDS HOPE OF TAX CUTS 'Bait Advertising' Curbs | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/rayburn-elected-as-speaker-again-texan-is-named-record-8th-time-as.html | RAYBURN ELECTED AS SPEAKER AGAIN; Texan Is Named Record 8th Time as House Organizes --Urges Responsibility Martin Is G.O.P. Candidate No Move to Delay | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mike-mansfield-lean-leathery-figure-allservice-man-man-of-action.html | Mike Mansfield; Lean, Leathery Figure 'All-Service' Man Man of Action | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/gina-lollobrigida-expects-baby.html | Gina Lollobrigida Expects Baby | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/latin-lands-map-steel-expansion-progress-in-area-spurred-by.html | LATIN LANDS MAP STEEL EXPANSION; Progress in Area Spurred by Conference of Experts to Share Knowledge Industries Expand | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bulgaria-asks-for-help-minister-says-soviet-will-aid-in-creating.html | BULGARIA ASKS FOR HELP; Minister Says Soviet Will Aid in Creating New Jobs | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | The New York Times | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/a-correction.html | A Correction | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/yellow-coats-for-police.html | Yellow Coats for Police | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-judge-rules-bus-segregation-illegal-in-florida-florida-bus-bias.html | U.S. Judge Rules Bus Segregation Illegal in Florida; FLORIDA BUS BIAS IS RULED ILLEGAL No Effect in Capital Seen | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ontario-seeks-plants-office-opened-in-new-york-to-attract-new.html | ONTARIO SEEKS PLANTS; Office Opened in New York to Attract New Industries | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/uruguay-strives-to-stabilize-peso-exportimport-rates-differ.html | URUGUAY STRIVES TO STABILIZE PESO; Export-Import Rates Differ --Government Trying to Spur Industrialization Rate for Importers | True | By L. Sagazola Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/canadian-salt-output-to-rise.html | Canadian Salt Output to Rise | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/inflation-clouds-brazilian-gains-foreign-debt-cut-by-curb-on.html | INFLATION CLOUDS BRAZILIAN GAINS; Foreign Debt Cut by Curb On imports, But Living Costs Rise 25 Per Cent Government Loans Soar U.S. Grants Assistance Truck Plant Opens | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/polio-diagnosis-denied-scientist-says-vaccinated-boy-did-not-die-of.html | POLIO DIAGNOSIS DENIED; Scientist Says Vaccinated Boy Did Not Die of Disease | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/thomas-brown-79-exjudge-in-jersey.html | THOMAS BROWN, 79, EX-JUDGE IN JERSEY | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-13-no-title-lapses-in-defense-johnstons-goal-decisive.html | Article 13 -- No Title; Lapses in Defense Johnston's Goal Decisive | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/so-africans-checked-england-gains-185run-lead-in-cricket-at.html | SO, AFRICANS CHECKED; England Gains 185-Run Lead in Cricket at Capetown | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/withdrawal-continues.html | Withdrawal Continues | True | By Seth S. King Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/a-correction-102273742.html | A Correction | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/nehru-party-scores-arms-pacts-criticizes-moscow-on-hungary.html | Nehru Party Scores Arms Pacts; Criticizes Moscow on Hungary; Resolution Shows Talks With Eisenhower Did Not Change Premier's Basic Distrust of Military Alliances Soviet Action Criticized | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/top-german-reds-arrive-in-soviet-moscow-is-expected-to-face.html | TOP GERMAN REDS ARRIVE IN SOVIET; Moscow Is Expected to Face Difficulties in Meeting Requests of Visitors Planning Held Disrupted | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mccarthy-leaves-hospital.html | McCarthy Leaves Hospital | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bananas-return-to-costa-rican-region-hemp-also-to-be-grown-is-limon.html | Bananas Return to Costa Rican Region; Hemp Also to Be Grown is Limon Sector | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/redlegs-send-black-to-seattle.html | Redlegs Send Black to Seattle | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/rail-car-ambushed-by-algerian-rebels.html | RAIL CAR AMBUSHED BY ALGERIAN REBELS | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/two-soviet-ships-use-panama-canal.html | TWO SOVIET SHIPS USE PANAMA CANAL | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/burgeoning-cities-groping-for-space-in-latin-countries-growing.html | Burgeoning Cities Groping for Space In Latin Countries; Growing Cities Grope for Space; Hills Razed by Latin Americans | True | Special to The New York Times.Panagra, The New York Times, Braniff | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/brewerzirbel.html | Brewer--Zirbel | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ounegan-in-new-mill-woolen-fabric-maker-takes-title-to-old-textron.html | OUNEGAN IN NEW MILL; Woolen Fabric Maker Takes Title to Old Textron Plant | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/havana-bay-tunnel-advances.html | Havana Bay Tunnel Advances | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/woman-missing-in-hungary.html | Woman Missing in Hungary | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-7-no-title.html | Article 7 -- No Title | | Karsh | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/un-sends-aid-to-bedouins.html | U.N. Sends Aid to Bedouins | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pipeline-to-east-started-at-last-five-years-of-delay-ended-for-vast.html | PIPELINE TO EAST STARTED AT LAST; Five Years of Delay Ended for Vast Natural Gas Project From Alberta Extension Granted | | Special to The New York Times.Trans-Canada Pipe Lines Ltd. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/miami-gets-phils-greengras.html | Miami Gets Phils' Greengras | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/nyu-science-talk-set-high-school-parley-to-study-careers-in.html | N.Y.U. SCIENCE TALK SET; High School Parley to Study Careers in Mathematics | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/alexander-shuns-bid-declines-offer-to-resume-post-as-treasurer-of.html | ALEXANDER SHUNS BID; Declines Offer to Resume Post as Treasurer of Jersey | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/edward-wormley-concern-and-era-crew-up-together-modern-furniture-is.html | Edward Wormley, Concern and Era Crew Up Together; Modern Furniture Is an Old Story to Designer | | By Cynthia Kelloggportrait By the New York Times Studio | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/outof-town-banks-fidelity-union-trust-company-newark-nj-provident.html | OUT-OF TOWN BANKS; Fidelity Union Trust Company , Newark, N.J. Provident Trust Company of Philadelphia, Pa. | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/food-eggs-go-lower-large-size-is-cheapest-in-years-variety-found-in.html | Food: Eggs Go Lower; Large Size is 'Cheapest in Years' --Variety Found in Produce Stalls Winter Greens Are In | True | By Jane Nickerson | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/times-man-in-new-post-charles-e-egan-to-represent-film-group-in-far.html | TIMES MAN IN NEW POST; Charles E. Egan to Represent Film Group in Far East | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/montreal-getting-more-us-concerns.html | MONTREAL GETTING MORE U.S. CONCERNS | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/text-of-mayors-letter-to-governor-on-city-finances.html | Text of Mayor's Letter to Governor on City Finances | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/maud-l-symington-lieutenants-bride.html | MAUD L SYMINGTON LIEUTENANT'S BRIDE | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-reports-lag-in-refugee-relief.html | U.S. REPORTS LAG IN REFUGEE RELIEF | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/public-ownership-vast.html | Public Ownership Vast | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/scovill-floating-15000000-issues-debentures-go-on-market-at-485.html | SCOVILL FLOATING 15,000,000 ISSUES; Debentures Go On Market at 4.85% Yield-- Stock Is Offered on Rights Southern Pacific | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/south-of-border-seaway-arouses-upstates-hopes-port-expansion.html | South of Border; SEAWAY AROUSES UPSTATE'S HOPES Port Expansion Planned | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/in-the-nation-the-senate-art-of-getting-off-the-hook-suspension-of.html | In The Nation; The Senate Art of Getting Off the Hook Suspension of the Rules The Prudent Course Something for Everybody Johnson's Happy Position | True | By Arthur Krock | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/costa-rica-pins-hopes-on-coffee-good-crop-and-prices-may-offset.html | COSTA RICA PINS HOPES ON COFFEE; Good Crop and Prices May Offset Slump in Bananas --World Bank Helps Banana Crop Declines | True | By T.I. Stocken Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/hector-on-air-board-miami-lawyer-a-democrat-named-by-president.html | HECTOR ON AIR BOARD; Miami Lawyer, a Democrat, Named by President | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/teacharslaying-trial-opens.html | Teachar-Slaying Trial Opens | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/lost-opportunities.html | LOST OPPORTUNITIES? | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/israeli-warship-enters-gulf.html | Israeli Warship Enters Gulf | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/catholic-youth-medal-awarded-to-financier.html | Catholic Youth Medal Awarded to Financier | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/house-unit-calls-iran-aid-loose-inquiry-urged-as-program-is-branded.html | HOUSE UNIT CALLS IRAN AID 'LOOSE'; Inquiry Urged as Program Is Branded 'Shocking'-- Early Report Modified First Report Eased Tied Only to Economy | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/zellerbach-talks-to-mrs-luce.html | Zellerbach Talks to Mrs. Luce | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/celia-g-larson-becomes-a-bride-her-marriage-to-david-ruder-takes.html | CELIA G. LARSON BECOMES A BRIDE; Her Marriage to David Ruder Takes Place Here in the Chantry of St. Thomas' | True | Robert L. Hill | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/widow-seeks-fernandez-seat.html | Widow Seeks Fernandez Seat | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/other-bank-reports-brown-brothers-harriman-co-clinton-trust-company.html | OTHER BANK REPORTS; Brown Brothers Harriman & Co Clinton Trust Company Industrial Bank of Commerce J.P. Morgan & Co., Inc. Schroder Trust Company J. Henry Schroder Banking Corporation Sterling National Bank & Trust Company | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/oil-plant-plans-hearten-panama-one-company-maps-refinery-and-a.html | OIL PLANT PLANS HEARTEN PANAMA; One Company Maps Refinery and a Petro-Chemical Unit -- Prospecting Pushed | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/record-established-by-consumer-credit.html | RECORD ESTABLISHED BY CONSUMER CREDIT | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mayor-urges-rise-in-state-aid-to-62-letter-to-governor-details.html | MAYOR URGES RISE IN STATE AID TO '62; Letter to Governor Details Program for $147,000,000 Increase in Fifth Year 2 Sources of Funds Noted MAYOR URGES RISE IN STATE AID TO '62 Tax Proceeds Asked in '59 | True | By Paul Crowell | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/israel-charges-incursion.html | Israel Charges Incursion | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/okelly-notches-4th-chess-victory-leader-at-hastings-tourney-beats.html | OKELLY NOTCHES 4TH CHESS VICTORY; Leader at Hastings Tourney Beats Alexander--Larsen Also Wins in 6th Round STANDING OF THE PLAYERS | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mobile-cement-mixer-in-lima.html | Mobile Cement Mixer in Lima | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/studio-planning-6-tv-film-series-screen-gems-to-offer-pilot.html | STUDIO PLANNING 6 TV FILM SERIES; Screen Gems to Offer Pilot Features to Networks and Sponsors for 1957-58 | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/toronto-opera-group-formed.html | Toronto Opera Group Formed | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-brunswick-at-turning-point-this-year-may-determine-whether-it.html | NEW BRUNSWICK AT TURNING POINT; This Year May Determine Whether It Is to Enter Era of Industrialization Decision May Be Near No Hint From Ottawa | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/khans-head-players-in-squash-racquets.html | KHANS HEAD PLAYERS IN SQUASH RACQUETS | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ship-fights-free-of-ross-sea-ice-the-arneb-of-us-antarctic-party.html | SHIP FIGHTS FREE OF ROSS SEA ICE; The Arneb of U.S. Antarctic Party, Aided by Icebreaker, Reports Leaks Controlled | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/heckmann-gets-triple-at-fair-grounds-track.html | Heckmann Gets Triple At Fair Grounds Track | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/colombia-strives-to-right-economy-austerity-program-adopted-to.html | COLOMBIA STRIVES TO RIGHT ECONOMY; Austerity Program Adopted to Overcome Imbalance in Exchange Situation 'Austerity' Decreed COLOMBIA STRIVES TO RIGHT ECONOMY Peak Demand in Dollars The 'Exchange Budget' | True | By Lee Carty Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/argentina-takes-road-to-recovery-incentive-prices-spur-farms-and.html | ARGENTINA TAKES ROAD TO RECOVERY; Incentive Prices Spur Farms And Ranches to Restore Former Production Weather Favors Farmers ARGENTINA TAKES ROAD TO RECOVERY Debts Put at $650 Million | True | By Edward A. Morrow Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/wood-field-and-stream-happy-hunting-ground-is-rock-in-sound-to.html | Wood, Field and Stream; Happy Hunting Ground Is Rock in Sound to Hardy Breed of Duck Shooters | True | By John W. Randolph | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/nora-sun-to-wed-tomorrow.html | Nora Sun to Wed Tomorrow | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bankers-trust-company-1956-net-operating-earnings-up-16c-to-502-a.html | BANKERS TRUST COMPANY; 1956 Net Operating Earnings Up 16c to $5.02 a Share | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mrs-st-george-hurt-attends-house-session-despite-head-injury-from.html | MRS. ST. GEORGE HURT; Attends House Session Despite Head Injury From Fall | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/alberta-opens-capped-gas-wells-to-power-crowing-industries-sulphur.html | Alberta Opens Capped Gas Wells To Power Crowing Industries; Sulphur Plant Started | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/maritime-region-fights-barriers-four-atlantic-provinces-act.html | MARITIME REGION FIGHTS BARRIERS; Four Atlantic Provinces Act Together to Improve Their Economic Condition Four Impediments Cited Tariff Held Barrier | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/microwave-system-is-crossing-canada-auto-enamel-output-starts.html | MICROWAVE SYSTEM IS CROSSING CANADA; Auto Enamel Output Starts Canada to Build Digging Tools | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/colts-moore-honored-voted-outstanding-national-league-rookie-of.html | COLTS MOORE HONORED; Voted Outstanding National League Rookie of Year | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/use-of-new-rubber-dips.html | Use of New Rubber Dips | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/trade-at-a-peak-but-lack-of-planning-on-regional-basis-is-adverse.html | TRADE AT A PEAK; But Lack of Planning On Regional Basis Is Adverse Factor Trade With U.S.A. at High TRADE AT A PEAK IN LATIN NATIONS Chile Flights Inflation | True | Sy TAD SZULC Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/146-get-police-awards-seven-are-cited-by-kennedy-for-outstanding.html | 146 GET POLICE AWARDS; Seven are Cited by Kennedy for Outstanding Arrests | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/susan-lubell-is-fiancee.html | Susan Lubell Is Fiancee | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/russians-visit-to-danes-off.html | Russians' Visit to Danes Off | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/kurt-hirschland-banker-60-dead-exhead-of-german-concern-that.html | KURT HIRSCHLAND, BANKER, 60, DEAD; Ex-Head of German Concern That Financed Industry in Ruhr Was Ousted by Nazis | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/gold-miners-strike-no-lode-in-canada-production-costs-climb-as.html | Gold Miners Strike No Lode in Canada; Production Costs Climb as Value Drops | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pulp-mills-sought-saskatchewan-lumber-study-shows-vast-resources.html | PULP MILLS SOUGHT; Saskatchewan Lumber Study Shows Vast Resources | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ontario-to-get-newsprint-mill.html | Ontario to Get Newsprint Mill | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/liberals-losing-filibuster-move-showdown-will-come-today-in-vote-on.html | LIBERALS LOSING FILIBUSTER MOVE; Showdown Will Come Today in Vote on Johnson Plan to Table Rules Plea | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/16-women-to-serve-in-85th-congress.html | 16 WOMEN TO SERVE IN 85TH CONGRESS | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/coast-lobbyist-seeks-parole.html | Coast Lobbyist Seeks Parole | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/meytrott-heads-cancer-drive.html | Meytrott Heads Cancer Drive | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/jimmy-dorsey-faces-surgery.html | Jimmy Dorsey Faces Surgery | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bank-teller-arraigned-accused-of-arranging-fake-holdup-in-brooklyn.html | BANK TELLER ARRAIGNED; Accused of Arranging Fake Hold-Up in Brooklyn. | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/hungary-booters-firm-plan-to-go-to-south-america-despite-ban-on.html | HUNGARY BOOTERS FIRM; Plan to Go to South America Despite Ban on Games | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/market-spurred-by-oil-price-rise-sugar-shipbuilding-liquor-stocks.html | MARKET SPURRED BY OIL PRICE RISE; Sugar, Shipbuilding, Liquor Stocks Also Strong--694 Issues Gain, 251 Dip INDEX UP 1.19 TO 334.85 Volume Climbs to 2,260,000 -- Avco Is Most Active, Jumps to 6 American Ship Up 4 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/cuba-liquidates-worst-problems-sale-of-her-surplus-sugar-restores.html | CUBA LIQUIDATES WORST PROBLEMS; Sale of Her Surplus Sugar Restores Prosperity--New Industries Big Factor Sugar Wages Go Up | True | By R. Hart Phillips Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/britain-to-revive-maldive-airfield-to-strengthen-far-east-routes.html | Britain to Revive Maldive Airfield To Strengthen Far East Routes; BRITAIN TO REOPEN MALDIVE AIR BASE | True | By Leonard Ingalls Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/suburban-propane-gas-company-acquires-the-assets-of-atlantic-states.html | SUBURBAN PROPANE GAS; Company Acquires the Assets of Atlantic States Concerns | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/maryland-senate-permits-tv.html | Maryland Senate Permits TV | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/search-for-metals-being-intensified-in-north-labrador-other.html | Search for Metals Being Intensified In North Labrador; Other Companies Active Stockpile Is Planned | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/greenwicn-hits-turnpike-mess-town-demands-cleanup-of-debris-and-end.html | GREENWICN HITS TURNPIKE 'MESS; Town Demands Clean-Up of Debris and End of Road Hazards 'Immediately' | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-store-sales-up-27-for-week-extra-prechristmas-day-in-56-period.html | U.S. STORE SALES UP 27% FOR WEEK; Extra Pre-Christmas Day in '56 Period Is Credited for Big Rise Over '55 Sales Up 19% Here | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/stamler-seeks-jersey-seat.html | Stamler Seeks Jersey Seat | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/salvation-army-appeal-names-womens-leader.html | Salvation Army Appeal Names Women's Leader | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/manitoba-widens-its-economic-base-bumper-grain-crop-stirs-less.html | MANITOBA WIDENS ITS ECONOMIC BASE; Bumper Grain Crop Stirs Less Interest Than Vast Development Projects More Grain on Fewer Acres A Vast Nickel Project | True | By Thomas Green Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pensioners-of-bell-sue-for-100-million.html | PENSIONERS OF BELL SUE FOR 100 MILLION | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bardstown-tops-list-draws-126-pounds-two-more-than-needles-in.html | BARDSTOWN TOPS LIST.; Draws 126 Pounds, Two More Than Needles, in Widener | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mrs-victor-morawetz-widow-of-lawyer-dies-at-81-aided-french-war.html | MRS. VICTOR MORAWETZ; Widow of Lawyer Dies at 81 -- Aided French War Relief | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/stalinists-lose-posts.html | Stalinists Lose Posts | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/4-leaders-expected-to-meet.html | 4 Leaders Expected to Meet | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/2-more-german-students-flee.html | 2 More German Students Flee | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/irt-cable-break-holds-up-250000-some-delayed-two-hours-as-signals.html | IRT CABLE BREAK HOLDS UP 250,000; Some Delayed Two Hours as Signals Fail at Rush Time IRT CABLE BREAK HOLDS UP 250,000 Spreads to West Side | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/3-airmen-die-in-copter-crash.html | 3 Airmen Die in 'Copter Crash | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/film-ban-assailed-cultural-freedom-group-hits-boycott-of-baby-doll.html | FILM BAN ASSAILED; Cultural Freedom Group Hits Boycott of 'Baby Doll' | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/moratti-outpoints-epps.html | Moratti Outpoints Epps | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/poles-trying-16-as-rioters.html | Poles Trying 16 as Rioters | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-republic-stops-newsstand-sales.html | NEW REPUBLIC STOPS NEWSSTAND SALES | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/furcolo-starts-bay-state-term-democratic-governor-scores-herters.html | FURCOLO STARTS BAY STATE TERM; Democratic Governor Scores Herter's Administration-- Two Others Sworn In | True | By John H. Fenton Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peg-railway-runs-out-of-red-at-last.html | P.E.G. RAILWAY RUNS OUT OF RED AT LAST | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/kitimat-mushrooms-as-aluminum-city.html | KITIMAT MUSHROOMS AS ALUMINUM CITY | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/2000-seek-credentials.html | 2,000 Seek Credentials | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/about-new-york-other-instruments-may-come-and-go-but-this-musician.html | About New York; Other Instruments May Come and Go, but This Musician Strings Along With Harps | True | By Meyer Berger | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/everett-dirksen-the-accusing-finger-switched-on-mccarthy-man-in-the.html | Everett Dirksen; The Accusing Finger Switched on McCarthy Man in the Know | True | Special to The New York Times.The New York Times (by George Tames) | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peiping-disputes-moscow-primacy-text-of-its-recent-statement-called.html | PEIPING DISPUTES MOSCOW PRIMACY; Text of Its Recent Statement Called for Independence for Non-Soviet Red Parties Stalin Is Criticized PEIPING DISPUTES MOSCOW PRIMACY | True | By Harry Schwartz | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/gross-national-product-climbing-in-guatemala.html | Gross National Product Climbing in Guatemala | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/marine-chief-quoted-as-saying-sixth-fleet-has-aton-artillery-pate.html | Marine Chief Quoted as Saying Sixth Fleet Has Aton Artillery; Pate Also Is Said to Disclose U.S. Forces Went Into Alexandria Earlier Apparently Rebuked Evades Reporters | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/the-palestine-refugees.html | THE PALESTINE REFUGEES | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/auto-warning-to-refugees.html | Auto Warning to Refugees | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/spot-sugar-price-highest-since-52-trading-in-world-contract.html | SPOT SUGAR PRICE HIGHEST SINCE '52; Trading in World Contract Continues Strong--Other Commodities Move Up | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/canadians-migrate-to-us.html | Canadians Migrate to U.S. | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/lebanon-defense-chief-quits.html | Lebanon Defense Chief Quits | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/2-hotels-wrecked-in-upstate-blazes.html | 2 HOTELS WRECKED IN UPSTATE BLAZES | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/racing-attendance-up-new-jerseys-5-tracks-drew-nearly-3000000-in.html | RACING ATTENDANCE UP; New Jersey's 5 Tracks Drew Nearly 3,000,000 in 1956 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ore-plant-is-built-nepheline-syenite-is-processed-near-source-in.html | ORE PLANT IS BUILT; Nepheline Syenite Is Processed Near Source in Ontario | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/many-subscribe-to-adoption-fete-child-service-benefit-the-white.html | MANY SUBSCRIBE TO ADOPTION FETE; Child Service Benefit, the White Elephant Ball, to Take Place on Jan. 18 | True | Edward OzemCharles Rossi | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/albertas-riches-lure-capital-german-and-french-investing-iron-ore.html | Alberta's Riches Lure Capital; German and French Investing; Iron Ore Possibilities Are Being Explored By Overseas Plants—U.S. Bankers Also Pay Visits to Boom Regions Smelter Plan Studied Arctic to Be Explored | True | By Ian C. MacDonald Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bini-outpoints-campo.html | Bini Outpoints Campo | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/talks-reopened-on-dockers-pact-union-rejects-4-proposals-at-first.html | TALKS REOPENED ON DOCKERS' PACT; Union Rejects 4 Proposals at First Parley Since Nov. 19 --Next Session Monday 'Serious' Attempt Made | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/coast-conference-unanimously-upholds-penalties-against-four-member.html | Coast Conference Unanimously Upholds Penalties Against Four Member Schools | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/venezuelan-banks-get-interest-of-6-to-9.html | Venezuelan Banks Get Interest of 6 to 9% | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/twelfth-night-to-open-uptown-shakespearewrights-to-offer-comedy-on.html | 'TWELFTH NIGHT' TO OPEN UPTOWN; Shakespearewrights to Offer Comedy on 87th Street-- 'Julius Caesar' is Next 'U.S.A.' May Tour U.S. Colleen Dewhurst Signed | True | By Sam Zolotow | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/paul-morris-is-dead-former-music-critic-with-newspapers-here-was-70.html | PAUL MORRIS IS DEAD; Former Music Critic With Newspapers Here Was 70 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/farm-production-rishs-in-alberta-superior-quality-of-grain-and.html | FARM PRODUCTION RISHS IN ALBERTA; Superior Quality of Grain and Livestock Is Shown By Many Prizes Won Cash Income High Alberta Growers Win Prizes | True | By T.a. Mansell Special to the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/javits-puts-off-joining-senate-decides-after-capital-visit-his-vote.html | JAVITS PUTS OFF JOINING SENATE; Decides After Capital Visit His Vote Could Not Help Filibuster Foes to Win Quick Trip to Capital Declines Endorsement | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/rosburg-team-cards-60-he-and-rogers-deadlock-with-montilemon-pair.html | ROSBURG TEAM CARDS 60; He and Rogers Deadlock With Monti-Lemon Pair on Coast | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/wqxr-mediation-pushed-arbiter-seeks-to-reinstate-joint-stationunion.html | WQXR MEDIATION PUSHED; Arbiter Seeks to Reinstate Joint Station-Union Talks | True | | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/music-mass-by-rossini-seldomheard-score-opens-new-series-the.html | Music: Mass by Rossini; Seldom-Heard Score Opens New Series The Program | True | By Howard Taubman | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/spalding-appoints-chief-of-ads-and-promotion.html | Spalding Appoints Chief Of Ads and Promotion | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/commonwealth-edison-plans-50-million-issue.html | Commonwealth Edison Plans 50 Million Issue | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/un-group-votes-to-invite-seoul-political-committee-spurns-move-to.html | U.N. GROUP VOTES TO INVITE SEOUL; Political Committee Spurns Move to Ask North Korea to Unification Debate | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-road-in-costa-rica-offers-outlet-to-north.html | New Road in Costa Rica Offers Outlet to North | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bank-audits-ordered-state-federal-agencies-call-for-condition-state.html | BANK AUDITS ORDERED; State, Federal Agencies Call for Condition Statements | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-towns-rising-along-st-lawrence.html | NEW TOWNS RISING ALONG ST. LAWRENCE | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mary-gutfreund-wed-her-marriage-to-lloyd-hull-takes-place-at-the.html | MARY GUTFREUND WED; Her Marriage to Lloyd Hull Takes Place at the Plaza | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/paraguay-gains-despite-big-odds-capital-attracted-to-nation.html | PARAGUAY GAINS DESPITE BIG ODDS; Capital Attracted to Nation Although It Has Limited Natural Resources | True | Panagra | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/state-chamber-backs-ilo-adherence-by-us-to-avert-misuse-by-soviet.html | State Chamber Backs I.L.O. Adherence By U.S. to Avert Misuse by Soviet union | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/industry-comes-late-to-ecuador-but-it-is-being-expanded-now-at.html | INDUSTRY COMES LATE TO ECUADOR; But It is Being Expanded Now at Rapid Rate, Supported by Domestic Investors Big Imports of Machinery Many Apply to Invest | True | By Lilo Linke Special To the New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/oil-price-raised-fuels-to-follow-12-advance-in-texas-laid-to.html | OIL PRICE RAISED; FUELS TO FOLLOW; 12% Advance in Texas Laid to European Demand | True | By J.h. Carmical | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/comiskey-estate-459200.html | Comiskey Estate $459,200 | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/fashion-events.html | Fashion Events | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/books-published-today.html | Books Published Today | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/island-for-a-steel-mill-bought-near-vancouver.html | Island for a Steel Mill Bought Near Vancouver | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/a-bid-to-king-saud-to-visit-us-likely.html | A BID TO KING SAUD TO VISIT U.S. LIKELY | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/first-power-drawn-from-aec-project.html | FIRST POWER DRAWN FROM A.E.C. PROJECT | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/prices-irregular-in-cotton-market-near-march-delivery-rises-8.html | PRICES IRREGULAR IN COTTON MARKET; Near March Delivery Rises 8 Points as Other Months Decline 1 to 3 Points | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/4-killed-in-arizona-as-plane-hits-house.html | 4 KILLED IN ARIZONA AS PLANE HITS HOUSE | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ontario-cuts-more-wood.html | Ontario Cuts More Wood | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/3769-lowest-bid-for-school-issue-offer-made-for-5000000-san-antonio.html | 3.769% LOWEST BID FOR SCHOOL ISSUE; Offer Made for $5,000,000 San Antonio Bonds--Others Municipal--Offerings California School District Galveston, Tex. Michigan School Districts Santa Clara Country, Calif. Pinellas County, Fla., Alexandria, La. | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/2-left-for-dead-on-mount-blanc-attempts-to-save-them-fail-eight.html | 2 LEFT FOR DEAD ON MOUNT BLANC; Attempts to Save Them Fail—Eight Rescuers Picked Up by Helicopters Trained for Himalayas Polish Climbers Trapped | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/alice-bradley-sarah-lawrence-senior-betrothed-to-kenneth-whittler.html | Alice Bradley, Sarah Lawrence Senior, Betrothed to Kenneth whittler Ake Jr, | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/air-force-to-build-reactor-in-jersey.html | AIR FORCE TO BUILD REACTOR IN JERSEY | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/heads-state-veterinarians.html | Heads State Veterinarians | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/dateleigh.html | Date-Leigh | True | Special to The New York Times. | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-04 | 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-may-permit-sales-of-food-to-poland-soon.html | U.S. May Permit Sales Of Food to Poland Soon | True | | 1985-02-07 | RE0000238323 | B00000628500 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/action-termed-overdue-louisiana-official-says-crude-oil-rise-is.html | ACTION TERMED OVERDUE; Louisiana Official Says Crude Oil Rise Is 'Welcome' | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/amsterdam.html | AMSTERDAM | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/wilderness-bill-offered.html | Wilderness Bill Offered | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/caroline-haslett-a-british-engineer.html | CAROLINE HASLETT, A BRITISH ENGINEER | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/president-to-use-trowel-wielded-by-washington.html | President to Use Trowel Wielded by Washington | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/news-leak-snags-textiles-accord-reported-quotas-on-exports-of.html | NEWS LEAK SNAGS TEXTILES ACCORD; Reported Quotas on Exports of Japanese Cottons Stir Protests by U.S. Mills TOKYO AIRS ITS CONCERN But Agreement Is Expected Soon-- Tentative One Set 235-Million-Yard Limit Tentative Quotas Listed Minister Visits Embassy PROTESTS CONFIRMED But State Department Is Silent --Accord Still Expected NEWS LEAK SNAGS TEXTILES ACCORD | True | By Foster Hailey Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/2-ira-dead-honored-dublin-people-show-sympathy-at-north-raiders.html | 2 I.R.A. DEAD HONORED; Dublin People Show Sympathy at North Raiders' Funerals | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-will-accept-tableware-gift-100000-worth-of-silver-dipped-in-gold.html | U.S. WILL ACCEPT TABLEWARE GIFT; $100,000 Worth of Silver Dipped in Gold Bequeathed for Use in White House | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/ac-studer-jr-70-jersey-attorney-hallmills-defense-counsel-is.html | A.C. STUDER JR., 70, JERSEY ATTORNEY; Hall-Mills Defense Counsel Is Dead-- Investigated Corruption in State Studied State Investments Handled Hoffman Case | True | Special to the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/newsprint-held-adequate-for-57-commerce-department-sets-total.html | NEWSPRINT HELD ADEQUATE FOR '57; Commerce Department Sets Total Available for U.S. at 7,125,000 Tons | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/dodgers-buy-44passenger-plane-to-transport-club-farm-teams-omalley.html | Dodgers Buy 44-Passenger Plane To Transport Club, Farm Teams; O'Malley Hints That Aircraft Will Be Useful if League Champions Ever Decide to Leave Brooklyn Large Plane Needed Question Is Posed. | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/kashmir-again.html | KASHMIR AGAIN | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/captain-on-stand-in-harbor-crash-venezuelan-master-testifies-us.html | CAPTAIN ON STAND IN HARBOR CRASH; Venezuelan Master Testifies U.S. Ship Was Moving at Time of Collision Ship Ordered Full Astern | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/sachs-quality-stores-names-vice-president.html | Sachs Quality Stores Names Vice President | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/canada-fund-assets-up-nov-30-figure-71514284-against-63158558.html | CANADA FUND ASSETS UP; Nov. 30 Figure $71,514,284, Against $63,158,558 | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/harriman-to-push-air-pollution-curbs-and-aid-to-suburbs-wider-aid.html | Harriman to Push Air Pollution Curbs And Aid to Suburbs; Wider Aid Sought HARRIMAN TO ASK POLLUTION FIGHT Flood Help Mapped | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/newissue-flood-drops-us-bonds-government-securities-set-lows-as.html | NEW-ISSUE FLOOD DROPS U.S. BONDS; Government Securities Set Lows as Underwriters Prepare for Big Week Yield Rises Likely NEW-ISSUE FLOOD DROPS U.S. BONDS Thursday's Offerings | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/woman-named-to-staff-of-state-mediation-unit.html | Woman Named to Staff Of State Mediation Unit | True | Pach Bros. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/frankfurt-stock-exch.html | FRANKFURT STOCK EXCH. | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/miss-barbara-louise-stuetzer-is-fiancee-of-ensign-peter-c.html | Miss Barbara Louise Stuetzer Is Fiancee Of Ensign Peter C. Lauterbach of Navy | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/curfew-set-in-penang-1-dead-49-injured-in-rioting-on-malayan-island.html | CURFEW SET IN PENANG; 1 Dead, 49 Injured in Rioting on Malayan Island | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/body-flown-to-italy-british-to-examine-remains-said-to-be.html | BODY FLOWN TO ITALY; British to Examine Remains Said to Be Moorhouse's | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/turner-construction-promotes-engineer.html | Turner Construction Promotes Engineer | True | Fabian Bachrach | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/gilt-edges-lead-london-advance-nearly-all-dollar-stocks-push.html | GILT EDGES LEAD LONDON ADVANCE; Nearly All Dollar Stocks Push Up—Shares Favored by U.S. Investors Gain | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/outoftown-bank-continental-illinois-national-bank-and-trust-company.html | OUT-OF-TOWN BANK; Continental Illinois National Bank and Trust Company of Chicago | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/gasoline-prices-raised-in-texas-humble-gulf-continental-companies.html | GASOLINE PRICES RAISED IN TEXAS; Humble, Gulf, Continental Companies Lift Levels by 1 Cent a Gallon | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/pupil-sues-over-force-mt-vernon-judge-to-rule-in-125000-claim-on.html | PUPIL SUES OVER 'FORCE'; Mt. Vernon Judge to Rule in $125,000 Claim on Teacher | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/books-published-today.html | Books Published Today | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/dutch-skeptical-of-mideast-plan-welcome-us-proposals-but-doubt-if.html | DUTCH SKEPTICAL OF MIDEAST PLAN; Welcome U.S. Proposals but Doubt if Washington Can Gain Improved Order | True | By Walter H. Waggoner Special To The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/vigilantes-head-to-last-roundup-90yearold-jersey-society-disbanding.html | VIGILANTES HEAD TO LAST ROUND-UP; 90-Year-Old Jersey Society Disbanding Owing to Lack of Thieves--And Horses | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/fire-grounds-airliner.html | Fire Grounds Airliner | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/lumber-production-declined-last-week.html | LUMBER PRODUCTION DECLINED LAST WEEK | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/winter-driving.html | WINTER DRIVING | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/rangers-hawks-in-tv-game-today-uncensored-coverage-set-in.html | RANGERS, HAWKS IN TV GAME TODAY; 'Uncensored' Coverage Set in Nation-Wide Hook-Up for Afternoon Contest Here | True | By Gay Talese | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/clash-on-drought-aid-benson-voices-doubt-on-plan-that-includes.html | CLASH ON DROUGHT AID; Benson Voices Doubt on Plan That Includes Plowing Ban | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/rollcall-vote-in-senate-tabling-rules-revision.html | Roll-Call Vote in Senate Tabling Rules Revision | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/peipingbelgrade-trade-pact.html | Peiping-Belgrade Trade Pact | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/yield-5-to-4-first-at-tropical-park-outruns-cosmonaut-by-two.html | YIELD, 5 TO 4, FIRST AT TROPICAL PARK; Outruns Cosmonaut by Two Lengths—Ussery Scores With Three Mounts Helicopter Falters on Turn Switch On 8-5 Favorite | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/einstein-paradox-reported-proved-research-in-us-indicates-motion.html | EINSTEIN PARADOX REPORTED PROVED; Research in U.S. Indicates Motion Causes Both Space and Time to Contract ISSUE HOTLY DISPUTED High Velocity Travel Beyond Earth's Atmosphere Seen Retarding Human Aging Issue Debated in Britain Flight-Times Measured Problem Simplified | True | By John Hillaby Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/7-fined-in-trust-suit-no-defense-offered-in-case-of-optical-rifle.html | 7 FINED IN TRUST SUIT; No Defense Offered in Case of Optical Rifle Sight | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/the-rules-remain.html | THE RULES REMAIN | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-rules-sought-for-foreign-ships-bonner-says-craft-carrying.html | U.S. RULES SOUGHT FOR FOREIGN SHIPS; Bonner Says Craft Carrying Americans Should Comply With Safer Standards More Compliance Urged | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/scudder-assets-fall-funds-total-at-49740387-against-54458419.html | SCUDDER ASSETS FALL.; Fund's Total at $49,740,387, Against $54,458,419 | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/canada-rail-strike-spreads-layoffs.html | CANADA RAIL STRIKE SPREADS LAY-OFFS | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/railway-liquidates-coal-unit.html | Railway Liquidates Coal Unit | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/believed-in-simplicity-won-by-narrow-margin.html | Believed in Simplicity; Won By Narrow Margin | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/air-rules-held-urgent-house-unit-calls-for-improved-control-over.html | AIR RULES HELD URGENT; House Unit Calls for Improved Control Over Plane Traffic | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/korea-and-the-un.html | KOREA AND THE U.N. | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/ross-wife-linked-to-army-contract-congress-starts-2-inquiries-into.html | ROSS' WIFE LINKED TO ARMY CONTRACT; Congress Starts 2 Inquiries Into Her Concern--Defense Aide 'Not Embarrassed' McClellan Sets Inquiry Her Bid Was Lower | True | By Jack Raymond Special to the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/car-hits-five-children-one-in-group-is-fatally-hurt-at-nashua-nh.html | CAR HITS FIVE CHILDREN; One in Group Is Fatally Hurt at Nashua, N.H., Bus Stop | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/soviet-sees-us-sham-insincerity-in-arms-proposals-charged-by-moscow.html | SOVIET SEES U.S. 'SHAM'; Insincerity in Arms Proposals Charged by Moscow Paper | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/sales-by-wholesalers-fell-6-in-november.html | Sales by Wholesalers Fell 6% in November | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/amf-plans-rights-issue.html | A.M.F. Plans Rights Issue | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/pows-guilt-upheld-military-appeals-court-bars-plea-of-red-coercion.html | P.O.W.'S GUILT UPHELD; Military Appeals Court Bars Plea of Red Coercion | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/22-jurors-picked-by-pulitzer-unit-newsmen-including-former-winner.html | 22-JURORS PICKED BY PULITZER UNIT; Newsmen, Including Former Winner, Will Select Eight for Journalism Awards | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/portable-nuclear-power-plant-nears-completion.html | Portable Nuclear Power Plant Nears Completion | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/cancer-drugs-studied-scientists-find-key-to-actions-is-prevention.html | CANCER DRUGS STUDIED; Scientists Find Key to Actions Is Prevention of Clotting | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/good-case-wrong-court.html | GOOD CASE; WRONG COURT | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/apparel-plant-to-be-opened.html | Apparel Plant to Be Opened | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/business-buildings-in-queens-change.html | BUSINESS BUILDINGS IN QUEENS CHANGE | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/courtney-to-run-in-meet-tonight-olympic-victor-to-challenge-pearman.html | COURTNEY TO RUN IN MEET TONIGHT; Olympic Victor to Challenge Pearman in 600 at Met A.A.U. Championships | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/wells-afire-in-texas-oil-and-gas-blazes-raging-twelve-miles-apart.html | WELLS AFIRE IN TEXAS; Oil and Gas Blazes Raging Twelve Miles Apart | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/british-scientist-installed.html | British Scientist Installed | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/bonn-talks-on-aid-end-us-commission-discusses-programs-with.html | BONN TALKS ON AID END; U.S. Commission Discusses Programs With Adenauer | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/boston-college-victor-eagles-rally-to-turn-back-princeton-in-hockey.html | BOSTON COLLEGE VICTOR; Eagles Rally to Turn Back Princeton in Hockey, 8-2 | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/nickel-outlook-dim-weeks-says-the-shortage-may-continue-through.html | NICKEL OUTLOOK DIM; Weeks Says the Shortage May Continue Through 1965 | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/icc-delays-rail-rise-to-hear-protests-till-jan-23-on-5-fare.html | I.C.C. DELAYS RAIL RISE; To Hear Protests Till Jan. 23 on 5% Fare Increase | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/un-seating-protested-critic-says-small-nations-get-lesser-breed.html | U.N. SEATING PROTESTED; Critic Says Small Nations Get 'Lesser Breed' Status | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/democrats-seek-militant-leaders-butler-stresses-need-after-party.html | DEMOCRATS SEEK MILITANT LEADERS; Butler Stresses Need After Party Advisory Unit Holds Organizing Session Resolution Is Rejected DEMOCRATS SEEK MILITANT LEADERS Butler Outlines Aims | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/khrushchev-appears-again.html | Khrushchev Appears Again | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/122-policemen-honored-kennedy-cites-second-group-for-meritorious.html | 122 POLICEMEN HONORED; Kennedy Cites Second Group for Meritorious Service | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/44-heifers-take-off-for-turkey-on-churches-mission-of-mercy.html | 44 Heifers Take Off for Turkey On Churches' Mission of Mercy | True | By Stanley Rowland Jr.the New York Times | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/senecas-get-hearing-judge-to-reconsider-order-on-reservation-survey.html | SENECAS GET HEARING; Judge to Reconsider Order on Reservation Survey | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/vice-president-named-by-teachers-insurance.html | Vice President Named By Teachers Insurance | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/zurich-stock-exch.html | ZURICH STOCK EXCH. | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/isthmian-applies-for-us-subsidies-seeks-help-on-three-routes-is.html | ISTHMIAN APPLIES FOR U.S. SUBSIDIES; Seeks Help on Three Routes --Is Ready to Discuss Fleet Replacement Routes Detailed Agreement With Matson | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/canal-railway-backed-house-group-favors-keeping-line-but-cutting.html | CANAL RAILWAY BACKED; House Group Favors Keeping Line, but Cutting Deficit | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/humphrey-query-and-nixon-opinion-on-senate-rules-humphreys-inquiry.html | Humphrey Query and Nixon Opinion on Senate Rules; Humphrey's Inquiry Nixon's Opinion Turns to Constitution No Restriction Is Seen On the Motion to Table | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/30-injured-in-clash-over-court-in-india.html | 30 INJURED IN CLASH OVER COURT IN INDIA | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/robinson-is-eager-for-march-rematch-but-fullmers-manager-seeks.html | Robinson Is Eager for March Rematch, but Fullmer's Manager Seeks Delay; JUNE TITLE FIGHT FAVORED BY PILOT Jenson Would Like Fullmer to Defend Crown Against Robinson at Stadium Five Stitches in Eyebrow 'Never Tired During Fight' | True | By Deane M'Gowenthe New York Times | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/5-subsidiaries-of-west-indies-sugar-seek-sale-of-dominican-republic.html | 5 Subsidiaries of West Indies Sugar Seek Sale of Dominican Republic Properties | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/soviet-seeks-tobacco-russia-proposes-to-buy-indian-product-at-world.html | SOVIET SEEKS TOBACCO; Russia Proposes to Buy Indian Product at World Prices | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/miss-terrill-duke-becomes-affianced.html | MISS TERRILL DUKE BECOMES AFFIANCED | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/no-peace-in-hungary.html | NO PEACE IN HUNGARY | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/indonesian-political-heads-push-for-sukarno-reunion-with-hatta-some.html | Indonesian Political Heads Push For Sukarno Reunion With Hatta; Some Looking to Former Vice President to Lead Cabinet of Revolt-Shaken Land Moslem Party Backs Hatta Arms Distribution Reported | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/sears-sales-set-3-marks.html | Sears Sales Set 3 Marks | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/state-gop-heads-promise-tax-cuts-fiscal-leaders-give-pledge-mahoney.html | STATE G.O.P. HEADS PROMISE TAX CUTS; Fiscal Leaders Give Pledge --Mahoney and Heck Score Harriman as Inept Harriman's Record Scored Linked to Truman | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/tardy-urged-to-file-election-fund-data.html | TARDY URGED TO FILE ELECTION FUND DATA | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/writing-stressed-in-bomber-search-official-records-sifted-for-clues.html | WRITING STRESSED IN BOMBER SEARCH; Official Records Sifted for Clues in Westchester-- Scares Continue Here | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/soybeans-rally-on-aid-prospects-but-wheat-futures-decline-as.html | SOYBEANS RALLY ON AID PROSPECTS; But Wheat Futures Decline as Forecasts Indicate the Long Drought May End | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-asks-nations-to-specify-needs-sound-realistic-program-is.html | U.S. ASKS NATIONS TO SPECIFY NEEDS; Sound, Realistic Program Is Required to Get Capital, Hoffman Says at U.N. | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/pauline-betz-in-benefit-plays-gussie-moran-friday-in-program-to-aid.html | PAULINE BETZ IN BENEFIT; Plays Gussie Moran Friday in Program to Aid Larsen | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/crane-kills-scrap-dealer.html | Crane Kills Scrap Dealer | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/labor-inquiry-in-snag-senate-action-on-racketeers-stirs.html | LABOR INQUIRY IN SNAG; Senate Action on Racketeers Stirs Jurisdictional Issue | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/transistor-record-player.html | Transistor Record Player | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/weeks-soft-coal-output-down.html | Week's Soft Coal Output Down | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/argentina-pledges-aid-to-us-concern.html | ARGENTINA PLEDGES AID TO U.S. CONCERN | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/gains-for-philadelphia-combined-earnings-of-citys-banks-up-12-from.html | GAINS FOR PHILADELPHIA; Combined Earnings of City's Banks Up 12% From 1955 | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/wood-field-and-stream-head-the-tackle-repairmans-mournful-cry-dont.html | Wood, Field and Stream; Head the Tackle Repairman's Mournful Cry: 'Don't Wait Until Opening Day' | True | By John W. Randolph | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/meyer-to-manage-louisville.html | Meyer to Manage Louisville | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/attlee-coming-to-lecture.html | Attlee Coming to Lecture | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/little-wac-in-big-job-col-mary-l-milligan.html | Little WAC in Big Job; Col. Mary L. Milligan | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-bars-charts-to-soviet.html | U.S. Bars Charts to Soviet | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/cotton-advances-by-4-to-11-points-new-orleans-buying-trade-covering.html | COTTON ADVANCES BY 4 TO 11 POINTS; New Orleans Buying, Trade Covering in March and May Are Reported | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-to-let-poles-buy-surplus-food-ban-on-farm-exports-due-to-be.html | U.S. TO LET POLES BUY SURPLUS FOOD; Ban on Farm Exports Due to Be Eased in Program of Economic Help For Dollars Only Aid to Greece Kept | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/refugee-hearings-mapped-by-walter.html | REFUGEE HEARINGS MAPPED BY WALTER | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/rabbi-finds-curbs-on-liberty-in-south.html | RABBI FINDS CURBS ON LIBERTY IN SOUTH | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/andrew-jackson-53-a-labor-counselor.html | ANDREW JACKSON, 53, A LABOR COUNSELOR | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/queens-fire-snarls-traffic.html | Queens Fire Snarls Traffic | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/eisenhower-message-on-tv-and-radio-today.html | Eisenhower Message On TV and Radio Today | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/editors-arrest-is-protested.html | Editor's Arrest Is Protested | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-renews-plea-for-united-korea-resolution-bids-un-back-a.html | U.S. RENEWS PLEA FOR UNITED KOREA; Resolution Bids U.N. Back a Democratic Government --Poland, India Object Poland Plans Rebuttal U.S. RENEWS PLEA FOR UNITED KOREA Civilians Reported Held | True | By Lindesay Parrott Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/mcarthy-attacks-purge-of-welker.html | M'CARTHY ATTACKS 'PURGE' OF WELKER | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/broadcast-code-is-adopted-by-tv-alliance-of-film-producers-acts-to.html | BROADCAST CODE IS ADOPTED BY TV; Alliance of Film Producers Acts to Insure Unanimity of Ethical Standards | True | By Richard F. Shepard | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/inauguration-day-a-holiday.html | Inauguration Day a Holiday | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/paperboard-output-up-production-in-5-working-days-was-5-above-1955.html | PAPERBOARD OUTPUT UP; Production in 5 Working Days Was 5% Above 1955 Level | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/commodities-index-remains-unchanged.html | COMMODITIES INDEX REMAINS UNCHANGED | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/theodor-koerner-of-austria-dead-president-since-1951-was-to-retire.html | THEODOR KOERNER OF AUSTRIA DEAD; President Since 1951 Was to Retire on June 20-- Had Military Career SPURNED NAZI OFFERS Post-War Socialist Mayor of Vienna Had Championed Causes of Workers | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/four-shoot-68s-at-los-angeles-marty-furgol-shares-lead-with-higgins.html | FOUR SHOOT 68'S AT LOS ANGELES; Marty Furgol Shares Lead With Higgins, Thomas and Casper in Open Golf | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/rats-cry-firemen-after-7-foil-them-plan-for-rodent-to-pull-wire.html | RATS' CRY FIREMEN AFTER 7 FOIL THEM; Plan for Rodent to Pull Wire Through Pipe Is Dropped-- Electric Mouse Need? Rat Is Harnessed Up | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/coast-approves-new-code-on-aid-help-will-be-based-on-need-of.html | COAST APPROVES NEW CODE ON AID; Help Will Be Based on Need of Athlete-- Penalties on Two Schools Eased Previous Limit $100 Three Still Restricted | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/howdy-doody-producer-weds.html | 'Howdy Doody' Producer Weds | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/governor-asks-javits-to-appoint-a-successor-to-percy-in-suffolk.html | Governor Asks Javits to Appoint A Successor to Percy in Suffolk; HARRIMAN DROPS FIGHT FOR PERCY | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/nehru-eulogizes-eisenhower-briefs-party-aides-on-us-visit-indian.html | Nehru Eulogizes Eisenhower; Briefs Party Aides on U.S. Visit; Indian Extols President as a Man and a Leader--Gives Impression of Better Understanding of Each Other's Aims Highlights of Report Israel's Status Affirmed Chou Due in Moscow Monday | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/britain-protests-to-yemen.html | Britain Protests to Yemen | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/arbitration-slated-on-planes-seizure.html | ARBITRATION SLATED ON PLANE'S SEIZURE | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/cincinnati-seeks-pro-five.html | Cincinnati Seeks Pro Five | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/moylan-tops-schwartz-gains-in-dixie-tennis-61-60-rose-beats.html | MOYLAN TOPS SCHWARTZ; Gains in Dixie Tennis, 6-1, 6-0 -- Rose Beats Contreras | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/6-saved-as-yacht-sinks-vessel-from-miami-battered-by-seas-in.html | 6 SAVED AS YACHT SINKS; Vessel From Miami Battered by Seas in Bahamas | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/scott-paper-realigns-staff.html | Scott Paper Realigns Staff | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/net-up-sharply-for-koehring-co-years-profits-2548926-against.html | NET UP SHARPLY FOR KOEHRING CO.; Year's Profits $2,548,926, Against $1,698,676-- Sales Show Gain COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/risk-to-get-new-hearing.html | 'Risk' to Get New Hearing | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/hungary-to-seek-technical-help-plans-appeal-to-un-for-aid-on.html | HUNGARY TO SEEK TECHNICAL HELP; Plans Appeal to U.N. for Aid on Scientific Projects and Foreign Scholarships Mine Productivity Down Hungarian Executed Many Still Go to Yugoslavia Western Plot Is Charged | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/times-sq-losing-two-landmarks-paramount-building-childs-and.html | TIMES SQ. LOSING TWO LANDMARKS; Paramount Building Childs and Walgreen's Drugstore at 44th St. Closing | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/exsenator-george-named-special-aide-to-president.html | Ex-Senator George Named Special Aide to President | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/vast-iron-project-planned-in-quebec.html | VAST IRON PROJECT PLANNED IN QUEBEC | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/sidelights-superior-oil-has-long-legs-bright-billion-swing-to-color.html | Sidelights; Superior Oil Has Long Legs Bright Billion Swing to Color With Winter Comes ... Bolivian Bonanza Miscellany | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/1956-auto-production-put-at-5801295-units.html | 1956 Auto Production Put at 5,801,295 Units | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/rangers-on-5day-week-forest-and-game-protectors-in-state-get-work.html | RANGERS ON 5-DAY WEEK; Forest and Game Protectors in State Get Work Cut | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/foe-of-wiretappers-is-held-in-burglary.html | FOE OF WIRETAPPERS IS HELD IN BURGLARY | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/li-train-stalls-16000-made-late-penn-station-tube-blocked-4-mishaps.html | L.I. TRAIN STALLS, 16,000 MADE LATE; Penn Station Tube Blocked --4 Mishaps Delay 12,500 on Central and New Haven | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/west-side-house-sold.html | West Side House Sold | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/burns-sees-gen-dayan-un-chief-discusses-sinai-withdrawal-with.html | BURNS SEES GEN. DAYAN; U.N. Chief Discusses Sinai Withdrawal With Israeli | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/marie-mdonald-missing-on-coast-actress-calls-friends-to-say-she-is.html | MARIE M'DONALD MISSING ON COAST; Actress Calls Friends to Say She Is Kidnapping Victim --F.B.I. Joins Hunt | True | By Gladwin Hill Special To The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/for-collectors.html | For Collectors | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/three-khans-are-royalty-of-squash-racquets-hashim-is-king-of-trio.html | Three Khans Are Royalty of Squash Racquets; Hashim Is King of Trio in U.S. Open at Cedarhurst Practice Pays Off Nephew Is Left-Handed American Ball Harder | True | By William R. Conklinthe New York Times | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/easter-seal-aide-named-new-york-publicist-to-direct-drive-for-the.html | EASTER SEAL AIDE NAMED; New York Publicist to Direct Drive for the Crippled | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/dancers-return-to-prodigal-son-city-ballet-troupe-performs-work.html | DANCERS RETURN TO 'PRODIGAL SON'; City Ballet Troupe Performs Work First Time in Season --'Sylvia' Also on Bill | True | By John Martin | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/taxanticipation-bills-offered-by-treasury.html | Tax-Anticipation Bills Offered by Treasury | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/paris-bourse.html | PARIS BOURSE | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/pensioner-kills-aide-wounds-2-in-oregon-county-over-welfare-payment.html | PENSIONER KILLS AIDE; Wounds 2 in Oregon County Over Welfare Payment | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/military-to-reduce-seizure-of-acreage-for-okinawa-base-orders-wide.html | Military to Reduce Seizure of Acreage For Okinawa Base; Orders Wide Review U.S. CUTS SEIZURE OF OKINAWA LAND | True | By Robert Trumbull Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/miss-henderson-troth-she-is-fiancee-of-jonathan-p-donald-a-navy.html | MISS HENDERSON TROTH; She Is Fiancee of Jonathan P. Donald, a Navy Ensign | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/moves-irregular-for-commodities-cottonseed-soybean-oils-lead-and.html | MOVES IRREGULAR FOR COMMODITIES; Cottonseed, Soybean Oils, Lead and Copper Rise-- Cocoa, Wool Decline | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/tradition-spurs-aid-to-neediest-a-contributor-recalls-that-father.html | TRADITION SPURS AID TO NEEDIEST; A Contributor Recalls That Father Started Family's Giving to the Fund 11,085 ON DONORS' LIST Horace Mann Alumnus Sends Check to Maintain Old Custom of Graduates School Alumnus Gives | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/gerosa-asks-brain-for-payroll-checks.html | GEROSA ASKS 'BRAIN' FOR PAYROLL CHECKS | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/john-dewitt-peltz-red-cross-official.html | JOHN DEWITT PELTZ, RED CROSS OFFICIAL | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/supercarrier-drydock-slated.html | Supercarrier Drydock Slated | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/4th-blast-in-clinton-rail-rightofway-torn-near-integrated-high.html | 4TH BLAST IN CLINTON; Rail Right-of-Way Torn Near Integrated High School | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/chiropractors-in-plea-ask-legislative-investigation-of-state.html | CHIROPRACTORS IN PLEA; Ask Legislative Investigation of State Medical Society | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/fox-assigns-two-to-wayward-bus-rick-jason-and-joan-collins-take.html | FOX ASSIGNS TWO TO 'WAYWARD BUS'; Rick Jason and Joan Collins Take Roles in Steinbeck Film Starting This Month | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/london-delays-on-doctors-pay.html | London Delays on Doctors' Pay | True |  | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/endeavor-in-pack-ice-us-icebreaker-goes-to-ships-aid-near-mcmurdo.html | ENDEAVOR IN PACK ICE; U.S. Icebreaker Goes to Ship's Aid Near McMurdo Sound | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/israelis-to-play-in-us-national-quintet-opens-tour-in-garden-on-feb.html | ISRAELIS TO PLAY IN U.S.; National Quintet Opens Tour in Garden on Feb. 3 | True |  | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/antisoviet-actions-reported-in-poland.html | ANTI-SOVIET ACTIONS REPORTED IN POLAND | True |  | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/sports-today.html | Sports Today | True |  | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/german-president-lauds-dr-koerner.html | GERMAN PRESIDENT LAUDS DR. KOERNER | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/columbus-alliance-to-install.html | Columbus Alliance to Install | True |  | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/nasser-lifts-censorship.html | Nasser Lifts Censorship | True |  | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/tieup-on-irt-laid-to-old-equipment-patterson-says-cable-fire.html | TIE-UP ON IRT LAID TO OLD EQUIPMENT; Patterson Says Cable Fire Emphasizes the Need for New Signal System | True |  | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/senators-block-filibuster-curb-by-55to38-vote-nixons-decision-that.html | SENATORS BLOCK FILIBUSTER CURB BY 55-TO-38 VOTE; Nixon's Decision That Debate on Rules Can Be Limited Fails to Carry the Plan OPINION DRAWS PRAISE Civil Rights Advocates See Prospect for Future Check on Obstructive Tactics Defeat of Rights Bills Seen Section Held Invalid No Test of Theory SENATORS BLOCK FILIBUSTER CURB Knowland Fears 'Jungle' | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/maj-gen-mclure-intelligence-aide-first-chief-of-psychological.html | MAJ. GEN. M'CLURE, INTELLIGENCE AIDE; First Chief of Psychological Warfare Unit Dies--Headed News Media in Germany | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/6-die-as-bus-rams-truck-in-virginia-at-least-15-of-40-passengers.html | 6 DIE AS BUS RAMS TRUCK IN VIRGINIA; At Least 15 of 40 Passengers Hospitalized After Crash Outside of Lexington | True |  | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/new-pastor-to-preach-at-rutgers-presbyterian.html | New Pastor to Preach At Rutgers Presbyterian | True |  | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/giants-sign-young-hurler.html | Giants Sign Young Hurler | True |  | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/grabbing-rivals-face-mask-to-bring-penalty-of-15-yards-in-school.html | Grabbing Rival's Face Mask to Bring Penalty of 15 Yards in School Football | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/3-children-crack-ice-drown-in-jersey-pond.html | 3 Children Crack Ice, Drown in Jersey Pond | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/bureaucrats-in-vienna-bar-coffee-with-culture.html | Bureaucrats in Vienna Bar Coffee With Culture | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/harriman-plan-to-keep-rent-law-to-stir-a-sharp-legislative-fight.html | Harriman Plan to Keep Rent Law To Stir a Sharp Legislative Fight; LEGISLATIVE FIGHT ON RENT LAW DUE | True | By Russell Porter | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/port-authority-plans-bond-sale-50-million-issue-to-finance.html | PORT AUTHORITY PLANS BOND SALE; 50 Million Issue to Finance Construction at Local Airports and Piers Fort Worth, Tex. Little Rock, Ark. Galveston, Tex. San Angelo, Tex. | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/rail-crossing-to-stay-lirr-to-keep-street-level-intersection-in.html | RAIL CROSSING TO STAY; L.I.R.R. to Keep Street Level Intersection in Queens | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/hiroshima-fireman-killed.html | Hiroshima Fireman Killed | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/tigers-kaline-holdout-briggs-says-outfielder-wants-more-than-mantle.html | TIGERS' KALINE HOLDOUT; Briggs Says Outfielder Wants More Than Mantle | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/brownell-promotes-an-aide.html | Brownell Promotes an Aide | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-rate-of-income-up-billion-in-november.html | U.S. Rate of Income Up Billion in November | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/western-envoys-tell-shepilov-they-like-parties-but-not-slurs-envoys.html | Western Envoys Tell Shepilov They Like Parties but Not Slurs; ENVOYS IN SOVIET PROTEST INSULTS | True | By William J. Jorden Special To The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/senators-seeking-return-of-exred-santo-union-chief-deported-in-1949.html | SENATORS SEEKING RETURN OF EX-RED; Santo, Union Chief Deported in 1949, Is Willing to Give Data on Communism | True | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/liu-students-give-500-for-refugees.html | L.I.U. STUDENTS GIVE $500 FOR REFUGEES | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/arabs-resentful-of-us-proposal-presidents-bid-for-right-to-use.html | ARABS RESENTFUL OF U.S. PROPOSAL; President's Bid for Right to Use Force Stirs Mistrust Throughout Mideast Arabs Question U.S. Right ARABS RESENTFUL OF NEW U.S. PLAN Malik Postpones U.S. Visit Mistrust of West Created. Syrian Backs the Principles Izvestia Assails U.S. Plan Peiping Attacks U.S. Move Plan Opposed by Yugoslavia | True | By Sam Pope Drewer Special To The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/wqxr-talks-delayed-mediator-hopes-for-separate-meetings-next-week.html | WQXR TALKS DELAYED; Mediator Hopes for Separate Meetings Next Week | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/wing-of-concrete-basis-for-patent-airplanes-additional-weight-is.html | WING OF CONCRETE BASIS FOR PATENT; Airplane's Additional Weight Is Termed Negligible by French Inventor VARIETY OF IDEAS IN NEW PATENTS New Beer Can Openers Desks for the Bleachers Artificial Rain Clouds Shows Isotopes in Body Imitation Nut Meats Fur Rug Patented Office in 168th Year Buoyant Garments | True | By Stacy V. Jones Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/red-loses-benefit-bid-va-board-upheld-in-halting-disability.html | RED LOSES BENEFIT BID; V.A. Board Upheld in Halting Disability Payments | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/bus-line-seeks-change-intercity-concern-would-end-50trip-commuter.html | BUS LINE SEEKS CHANGE; Intercity Concern Would End 50-Trip Commuter Books | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/school-administrators-elect.html | School Administrators Elect | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/topics-of-the-times-miracle-of-ice-new-and-black-is-it-safe-a.html | Topics of The Times; Miracle of Ice New and Black Is It Safe? A Silent World The Dark Spirits | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-guide-to-tax-filing-out.html | U.S. Guide to Tax Filing Out | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/dress-up-whipped-cream.html | Dress Up Whipped Cream | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/spain-denies-charge-in-execution-case.html | SPAIN DENIES CHARGE IN EXECUTION CASE | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/jersey-men-in-dhahran-crash.html | Jersey Men in Dhahran Crash | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/baby-doll-ordered-cut-to-get-license-for-exhibition-in-providence.html | 'Baby Doll' Ordered Cut to Get License For Exhibition in Providence Theatre | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/supreme-soviet-due-to-sit-soon-economic-problems-of-1957-budget-and.html | SUPREME SOVIET DUE TO SIT SOON; Economic Problems of 1957 Budget and 5-Year Plan Pending in Moscow | True | Special to The New York Times | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/detective-slain-in-cyprus.html | Detective Slain in Cyprus | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/case-rates-of-polio-and-hepatitis-fall.html | CASE RATES OF POLIO AND HEPATITIS FALL | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/theatre-twelfth-night.html | Theatre: 'Twelfth Night' | True | By Brooks Atkinson | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/music-rousing-evening-at-carnegie-markevitch-conducts-symphony-of.html | Music: Rousing Evening at Carnegie; Markevitch Conducts Symphony of Air Displays Personality in Local Debut | True | By Howard Taubman | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/halifax-harbor-to-be-busy.html | Halifax Harbor to Be Busy | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/regular-polar-flights-set.html | Regular Polar Flights Set | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/started-in-philippines-led-agency-in-germany.html | Started in Philippines; Led Agency in Germany | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/new-skates-introduced.html | New Skates Introduced | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/state-suit-is-filed-on-niagara-power.html | STATE SUIT IS FILED ON NIAGARA POWER | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/2-children-die-in-fire-bedroom-in-newark-building-swept-by-heater.html | 2 CHILDREN DIE IN FIRE; Bedroom in Newark Building Swept by Heater Blaze | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/trinity-college-gets-fund.html | Trinity College Gets Fund | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/martinez-gets-verdict-panamanian-gains-unanimous-decision-over.html | MARTINEZ GETS VERDICT; Panamanian Gains Unanimous Decision Over Chestnut | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/250000-for-brandeis-detroit-realty-dealer-makes-gift-for-new.html | $250,000 FOR BRANDEIS; Detroit Realty Dealer Makes Gift for New Building | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/returning-red-seized-by-fbi-irving-potash-deported-to-poland-taken.html | RETURNING RED SEIZED BY F.B.I.; Irving Potash, Deported to Poland, Taken in Bronxville for Illegal Re-Entry Left Here Voluntarily | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/un-session-on-kashmir-set.html | U.N. Session on Kashmir Set | True | Special to The New York Times | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/woman-bank-president-enjoys-living-by-clock-suits-take-flight-in.html | Woman Bank President Enjoys Living by Clock; Suits Take Flight in Silk Tweed and Light Knit | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/new-air-stacks-take-shape-here-last-of-eight-traffic-areas-to-open.html | NEW AIR 'STACKS' TAKE SHAPE HERE; Last of Eight Traffic Areas to Open Soon-- Radar and TV Will Guide Planes Radio Signals Mark Course Radar 'Sees' 150 Miles | True | By Richard Witkinthe New York Times | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/steel-union-head-visions-big-gains-mcdonald-pictures-efficiency.html | STEEL UNION HEAD VISIONS BIG GAINS; McDonald Pictures Efficiency Rise Bringing Three-Month Vacations Every 5 Years | True | By Ralph Katz | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/curfew-on-north-borneo-town.html | Curfew on North Borneo Town | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/cold-water-wash-best-for-synthetics.html | Cold Water Wash Best for Synthetics | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/philadelphia-divorces-rise.html | Philadelphia Divorces Rise | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/letters-to-the-times-our-middle-east-policy-giveandtake-negotiation.html | Letters to The Times; Our Middle East Policy Give-and-Take Negotiation Believed Only Way to Check Russia For Inter-American Cooperation Limiting Senate Debate Threat of Filibuster by Civil-Rights Group Suggested Tribute to Ruth Draper Annual Visits to New York Colombia's Economy Toward World Union An International Study Conference to Examine Issues Is Suggested Keeping Drugs From Children | True | JAMES P. WARBURG.FRANK J. KREYSA.HAROLD LAMPORT, M.D.STANLEY P. DAVIES.ROBERT S. COPELIN.FRANCISCO URRUTIA.ABRAM T. COLLIER.CHET SHAW, | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/air-force-awards-contracts.html | Air Force Awards Contracts | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/books-of-the-times-two-who-are-impelled-apart-a-cartographic-way.html | Books of The Times; Two Who Are Impelled Apart A Cartographic Way West | True | By Charles Poore | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/textile-output-cut-berkshire-hathaway-reduces-operations-at-9.html | TEXTILE OUTPUT CUT.; Berkshire Hathaway Reduces Operations at 9 Plants | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/israel-active-in-elath-naval-force-at-south-port-is-reinforced-by.html | ISRAEL ACTIVE IN ELATH; Naval Force at South Port Is Reinforced by Torpedo Boat | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/new-cantata-sung-by-james-hall-bass.html | NEW CANTATA SUNG BY JAMES HALL, BASS | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/tv-genesis-of-a-show-mr-adams-and-eve-starring-howard-duff-and-ida.html | TV: Genesis of a Show; 'Mr. Adams and Eve,' Starring Howard Duff and Ida Lupino on Channel 2 | True | By J.p. Shanley | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/rail-carloadings-dipped-last-week-weeks-volume-302-below-previous-7.html | RAIL CARLOADINGS DIPPED LAST WEEK; Week's Volume 30.2% Below Previous 7 Days' and 14.5% Under the 1955 Level | True | Special to the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/miss-judith-atkins-prospective-bride.html | MISS JUDITH ATKINS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/presley-passes-army-physical.html | Presley Passes Army Physical | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/state-ski-group-set-up-unsalaried-unit-will-advise-on-development.html | STATE SKI GROUP SET UP; Unsalaried Unit Will Advise on Development, Expansion | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/two-runs-a-day-offered-putnam-central-submits-its-plan-for-one.html | TWO RUNS A DAY OFFERED PUTNAM; Central Submits Its Plan for One Train Each Way to Carry 1,000 Commuters | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/slight-gain-over-1955.html | Slight Gain Over 1955 | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/nonmagnetic-steels-raised.html | Non-Magnetic Steels Raised | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/alaska-governor-quits-heintzleman-leaves-3-months-before-end-of.html | ALASKA GOVERNOR QUITS; Heintzleman Leaves 3 Months Before End of Term | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/british-hopeful-on-jordanian-tie-they-think-egypt-syria-and-saudi.html | BRITISH HOPEFUL ON JORDANIAN TIE; They Think Egypt, Syria and Saudi Arabia Cannot Meet Pledge to Replace Subsidy Premier Made Stipulation Dangerous Vacuum Seen Closing Embassy in Turkey | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/yule-party-slated-at-hospital.html | Yule Party Slated at Hospital | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/senator-humphrey-hits-reporter-ban.html | SENATOR HUMPHREY HITS REPORTER BAN | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/salterini-changes-hands.html | Salterini Changes Hands | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/investors-active-in-real-estate-deals-in-the-uptown-and-midtown.html | Investors Active in Real Estate Deals In the Uptown and Midtown Districts | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/al-espinosa-top-pro-golfer-64-dead-ryder-cup-player-won-many.html | Al Espinosa, Top Pro Golfer, 64, Dead; Ryder Cup Player, Won Many Tourneys | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/joseph-hamlen-ad-executive-75-head-of-the-boston-office-of-albert.html | JOSEPH HAMLEN, AD EXECUTIVE, 75; Head of the Boston Office of Albert Frank-Guenther Law Dies--Led Harvard Fund | True | Special to the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/miss-fry-wont-defend-titles.html | Miss Fry Won't Defend Titles | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/ymha-to-offer-biblical-drama-the-firstborn-will-have-its-us.html | Y.M.H.A. TO OFFER BIBLICAL DRAMA; 'The Firstborn' Will Have Its U.S. Premiere Tomorrow in a Concert Reading | True | By Louis Calta | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/three-million-american-businesses-are-invited-to-tell-all-to-messrs.html | Three Million American Businesses Are Invited to Tell, All to Messrs. Dun & Bradstreet; AaA1 Has a Million and Pays; K3 Hasn't Much, but Tries Sellers Insurance SURVEY REVISES DUNNING RATINGS Suburban Spread Shown | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/westcoast-transmission-plans-sulphur-mill-pipeline-expansion-two.html | Westcoast Transmission Plans Sulphur Mill, Pipeline Expansion; Two Phases Planned The Second Part | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-school-aid-backed.html | U.S. School Aid Backed | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/postmaster-is-indicted.html | Postmaster Is Indicted | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/suez-canal-open-halfway-sunken-bridge-is-raised-2-german-craft.html | Suez Canal Open Halfway; Sunken Bridge Is Raised; 2 German Craft Remove Firdan Obstacle, Move on Egyptian Warship | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/st-josephs-beats-st-francis-7870-brooklyn-team-fades-after-leading.html | ST. JOSEPH'S BEATS ST. FRANCIS, 78-70; Brooklyn Team Fades After Leading at Half, 33-28 --Wake Forest Wins | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/brandeis-to-play-nyu-five-here-judges-in-first-garden-visit.html | BRANDEIS TO PLAY N.Y.U. FIVE HERE; Judges in First Garden Visit Tonight--Iona and Xavier Paired in First Game | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/mortgage-agency-raises-rate.html | Mortgage Agency Raises Rate | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/food-nutbread-with-tea-in-winter-it-deserves-revival-for-chilly.html | Food: Nutbread with Tea in Winter; It 'Deserves Revival' for Chilly Sundays in the Afternoon Four-Group Nutrition Used for Planning a Day's Meals DATE-NUT BREAD | True | By Jane Nickerson | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/a-correction.html | A Correction | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/jg-white-engineering-chooses-new-president.html | J.G. White Engineering Chooses New President | True | Fabian Bachrach | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/hj-nichols-jr-61-exdirector-of-esso.html | H.J. NICHOLS JR., 61, EX-DIRECTOR OF ESSO | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/budget-message-set-congress-will-get-presidents-report-on-jan-16.html | BUDGET MESSAGE SET; Congress Will Get President's Report on Jan. 16 | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/baker-accepts-cubs-terms.html | Baker Accepts Cubs' Terms | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/jumper-spills-jockey-gets-another-in-thames.html | Jumper Spills Jockey, Gets Another in Thames | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/nyu-victor-in-swim-violets-beat-fordham-4636-for-second-triumph.html | N.Y.U. VICTOR IN SWIM; Violets Beat Fordham, 46-36, for Second Triumph | True | | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/blood-given-in-sing-sing-prison-inmates-donate-201-pintsdays-total.html | BLOOD GIVEN IN SING SING; Prison Inmates Donate 201 Pints--Day's Total Is 499 | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/english-team-ahead-leads-by-343-runs-in-south-african-cricket-match.html | ENGLISH TEAM AHEAD; Leads by 343 Runs in South African Cricket Match | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/test-reactor-planned-aec-to-permit-westinghouse-unit-in.html | TEST REACTOR PLANNED; A.E.C. to Permit Westinghouse Unit in Pennsylvania | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/christmas-comes-in-orthodox-rite-thousands-in-city-will-join-in.html | CHRISTMAS COMES IN ORTHODOX RITE; Thousands in City Will Join in Eastern Liturgies as Others Hail Epiphany Pageantry for Epiphany Christian Science Subject Marital Guidance Sessions Columbia Chapel's 50th Year Seminar on World Affairs Pastoral Assignments Lectures on Catholicism | True | By George Dugan | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/congress-to-open-hearings-monday-on-mideast-plan-dulles-called-by.html | CONGRESS TO OPEN HEARINGS MONDAY ON MIDEAST PLAN; Dulles Called by House Unit --President Will Deliver His Message Today A $400,000,000 Fund Problem for the U.N. CONGRESS TO OPEN MIDEAST HEARING | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/indian-village-called-wettest.html | Indian Village Called Wettest | True | Special to The New York Times | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/navy-official-resigns-rh-fogler-leaving-his-post-as-assistant.html | NAVY OFFICIAL RESIGNS; R.H. Fogler Leaving His Post as Assistant Secretary | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/cocker-spaniel-25-house-pet-to-star-of-show-prince-tom-iii-us-field.html | Cocker Spaniel, $25 House Pet, to Star of Show; Prince Tom III, U.S. Field Trial Victor, Will Get Trophy Long List of Firsts In 11 Licensed Trials | True | By John Rendel | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/protestants-map-fight-on-bingo-plan-appeals-to-states-voters-first.html | Protestants Map Fight on Bingo, Plan Appeals to State's Voters; First Will Urge Legislature Not to Back Legalizing of Game but Expect to Settle Issue at November Polls | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/texas-oil-curb-worries-british-action-by-states-railroad-agency.html | TEXAS OIL CURB WORRIES BRITISH; Action by State's Railroad Agency Bars an Increase in Production Quotas British Goal May Not Be Met Top Aides Discuss Problem Ford Lays Off 200 in Denmark | True | By Thomas P. Ronan Special To the New York Times | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/clerics-visit-president-presbyterian-group-gives-him-a-pin-as.html | CLERICS VISIT PRESIDENT; Presbyterian Group Gives Him a Pin as 'Fisher of Men' | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/judith-waddell-engaged-to-wed-daughter-of-virginia-judge-is-fiancee.html | JUDITH WADDELL ENGAGED TO WED; Daughter of Virginia Judge Is Fiancee of Henry Rowe Jr., Columbia Student | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/adenauer-at-81-plans-campaign-but-bonn-chancellor-defers-big-party.html | ADENAUER, AT 81, PLANS CAMPAIGN; But Bonn Chancellor Defers Big Party Until He's 90-- Grip on Politics Firm Punctual Early Riser Consistent Poll Winner | True | By Arthur J. Olsen Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/slow-parkway-driver-fined.html | Slow Parkway Driver Fined | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/jet-pilots-body-found.html | Jet Pilot's Body Found | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/oil-independents-on-mideast-board-given-a-place-on-emergency-group.html | OIL INDEPENDENTS ON MIDEAST BOARD; Given a Place on Emergency Group After Protests to Justice Department | True | By William M. Blair Special To the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/hewitt-robins-promotes-executives.html | Hewitt-Robins Promotes Executives | True | Pach Bros. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/operators-extend-brooklyn-holdings.html | OPERATORS EXTEND BROOKLYN HOLDINGS | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/a-little-inflation.html | A LITTLE INFLATION" | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/czech-jailed-for-plane-plot.html | Czech Jailed for Plane Plot | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/stock-rise-ebbs-rails-hold-gains-rally-led-by-oils-carries-over.html | STOCK RISE EBBS; RAILS HOLD GAINS; Rally, Led by Oils, Carries Over From Thursday, but Fades in Afternoon VOLUME UP TO 2,705,810 636 Issues Gain as 324 Fall but Average Climbs Only 0.18 Point to 335.03 Oil Spurt Carries Over Northern Pacific Up 1 STOCK RISE EBBS; RAILS HOLD GAINS Israeli Oils Active | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/cast-is-named-for-fete-jan-11-noted-women-will-portras-8-empresses.html | 'CAST' IS NAMED FOR FETE JAN. 11; Noted Women Will Portras 8 Empresses of History at the Imperial Ball | True | Impact | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/gligoric-defeats-okelly-in-chess-yugoslavian-triumphs-in-41-moves.html | GLIGORIC DEFEATS OKELLY IN CHESS; Yugoslavian Triumphs in 41 Moves at Hastings Event --Triple Tie for First Three Still Undefeated Alexander in Draw | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-resolution-on-korea.html | U.S. Resolution on Korea | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/vote-upholds-syrian-cabinet.html | Vote Upholds Syrian Cabinet | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/poland-will-bar-border-revisions-officials-assert-any-changes-along.html | POLAND WILL BAR BORDER REVISIONS; Officials Assert Any Changes Along Oder-Neisse Line Are Out of Question Polish Position Explained | True | By M.s. Handler Special to the New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/shipping-news-and-notes-rise-in-ports-activity-maintained-in-1956.html | Shipping News and Notes; Rise in Port's Activity Maintained in 1956 --Bernstein Is Sole Bidder on Ship Minimum Bid by Bernstein Surgeons on Study Cruise Pier Lease for Prudential | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/earnings-raised-by-us-trust-co-2729958-net-compared-with-2495294-in.html | EARNINGS RAISED BY U.S. TRUST CO.; $2,729,958 Net Compared With $2,495,294 in '55-- Resources Also Rose | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/brooklyn-college-five-downs-wagner-ccny-trips-fairleigh-dickinson.html | Brooklyn College Five Downs Wagner; C.C.N.Y. Trips Fairleigh Dickinson; KINGSMEN NOTCH 5TH VICTORY, 90-71 Gaetani, Weiss and Wax Set Pace as Brooklyn Wins-- C.C.N.Y. on Top, 90-71 Early Play Is Spotty Bucknell Routs Hofstra, 71--41 Upsala Trips Pratt, 65--57 | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/godmothers-league-benefit.html | Godmothers League Benefit | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/sec-hearing-delayed-colliers-case-put-off-3-days-at-request-of.html | S.E.C. HEARING DELAYED; Collier's Case Put Off 3 Days at Request of Broker | True | Special to The New York Times. | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/contributions-in-day-to-the-neediest.html | Contributions in Day to the Neediest | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-05 | 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-02-07 | RE0000238324 | B00000628501 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tv-notebook-too-many-hosts-on-cultural-programs-look-down-their.html | TV NOTEBOOK; Too Many Hosts on Cultural Programs Look Down Their Noses at Viewers GALEN DRAKE Brains Free Time PAINFUL TOPIC Recess | True | By Jack Gould | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/letters-no-ants-today-to-the-editor-letters.html | Letters; NO ANTS TODAY" TO THE EDITOR: Letters | True | T.G. KORYN.MEL ELFIN.PETER G. EARLE.FRANK P. ZEIDLER, Mayor.FRANCOIS BUCHET,A.M. CHRISTIAN.CLEO S. LEFOUSES.MILTIADES S. DEMOS.FREDERICK I. ORDWAY III.GEORGE GODSOE.JUNE PICKRELL. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/adrian-g-johns-is-married-here-wears-gown-of-ivory-italian-silk.html | ADRIAN G. JOHNS IS MARRIED HERE; Wears Gown of Ivory Italian Silk Satin at Wedding to Richard Stevens Condon | True | Louise Dahl-Wolfe | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/veteran-is-fiance-of-joan-bartlett-thomas-garraway-exnavy.html | VETERAN IS FIANCE OF JOAN BARTLETT; Thomas Garraway, Ex-Navy Lieutenant, to Wed Bennett Junior College Alumna | True | Special to The New York Times.Jay Te Winburn | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/colts-sign-owen-a-tackle.html | Colts Sign Owen, a Tackle | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/aec-will-decide-fate-of-reactor-safety-issue-imperils-nuclear-site.html | A.E.C. WILL DECIDE FATE OF REACTOR; Safety Issue Imperils Nuclear Site in Michigan--Unions Win Hearing Tuesday Unions Join in Protest Composition of Company Company's Contention Reuther Scores Bid | True | By Damon Stetson Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/four-reds-lose-bremen-posts.html | Four Reds Lose Bremen Posts | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/pirates-victors-in-9272-contest-gaines-scores-29-points-for-seton.html | PIRATES VICTORS IN 92-72 CONTEST; Gaines Scores 29 Points for Seton Hall-- Brooklyn Poly Beats Newark Rutgers | True | Special to The New York Times | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/down-east-tantrums.html | Down East Tantrums | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anglosaxon-complexes.html | Anglo-Saxon Complexes | True | By Walter Muir Whitehill | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/toll-pike-issues-losing-in-favor-slowdown-of-such-offerings-in-last.html | TOLL 'PIKE ISSUES LOSING IN FAVOR; Slowdown of Such Offerings in Last Year May Become a Full Stop During 1957 Financing on Decline Market Down Sharply TOLL 'PIKE ISSUES LOSING IN FAVOR | True | By Paul Heffernan | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mrs-lewis-triumphs-mrs-carrott-also-advances-to-squash-racquets.html | MRS. LEWIS TRIUMPHS; Mrs. Carrott Also Advances to Squash Racquets Final | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/freight-line-to-wind-up-business-begun-in-1919.html | Freight Line to Wind Up Business Begun in 1919 | True | Blackstone | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-theatre.html | THE THEATRE | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/airline-officer-promoted.html | Airline Officer Promoted | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-ethel-belsky-engaged.html | Miss Ethel Belsky Engaged | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/television-programs-124068212.html | TELEVISION PROGRAMS; | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/science-notes-vaccine-test-for-measles-minmade-elements-measles.html | SCIENCE NOTES; Vaccine Test for Measles --Man-made Elements MEASLES VIRUS-- EINSTENIUM ISOTOPES-- ENCYCLOPEDIA-- | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/prokofieffs-war-and-peace-second-try-libretto-problems-two-aspects.html | PROKOFIEFF'S 'WAR AND PEACE'; Second Try Libretto Problems Two Aspects | True | By Joseph MacHlis | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/schools-designed-for-dual-purpose-2-structures-will-combine-library.html | SCHOOLS DESIGNED FOR DUAL PURPOSE; 2 Structures Will Combine Library or Recreation Unit Under One Roof SILVER PRAISES DESIGN Considerable Saving to City Foreseen--Little Tenant Dislocation Expected Costs to Be Reduced Harmony in Brick | True | By Leonard Buder | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/personality-extrack-star-hurdles-costs-real-estate-job-gave-him-a.html | Personality: Ex-Track Star Hurdles Costs; Real Estate Job Gave Him a Push Up the Ladder Joseph Hall Reduces Kroger Chain--and Raises Its Sales Big Rise Since 1946 Widespread Operations Became Appraiser No Sale Capital Outlay Rises New Laboratory Opened | True | By James J. Nagle | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/michael-joins-steelers.html | Michael Joins Steelers | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/scientist-lures-urged-hosmer-offers-3-bills-to-end-us-specialist.html | SCIENTIST LURES URGED; Hosmer Offers 3 Bills to End U.S. Specialist Shortage | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/arabs-bar-airing-palestine-in-un-malik-of-lebanon-declares-stand-on.html | ARABS BAR AIRING PALESTINE IN U.N.; Malik of Lebanon Declares Stand on Way to Session --To Visit Capitals Departure Was Delayed Syria to Knit Egyptian Bond | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/baby-doll-censored-cut-version-of-film-opens-run-in-providence.html | 'BABY DOLL' CENSORED; Cut Version of Film Opens Run in Providence Theatre | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/stabbing-death-studied-police-act-in-case-of-city-worker-who-was-at.html | STABBING DEATH STUDIED; Police Act in Case of City Worker Who Was at Bar | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/canadiens-down-red-wings-1-to-0-score-on-beliveaus-firstperiod.html | CANADIENS DOWN RED WINGS, 1 TO 0; Score on Beliveau's FirstPeriod Goal--Leafs SetBack Bruins, 3 to 2 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/city-makes-a-new-case-for-more-state-funds-based-on-fairness.html | CITY MAKES A NEW CASE FOR MORE STATE FUNDS; Based on Fairness Instead of Need, It Will Encounter Familiar Objections Taxes Collected Increased Payments City Services Political Reasons | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/spartans-set-swim-us-mark.html | Spartans Set Swim U.S. Mark | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-decision-to-remain.html | The Decision to Remain | True | By J.c. Furnas | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/house-builders-wary-of-future-shaky-optimism-on-1957-prospects-felt.html | HOUSE BUILDERS WARY OF FUTURE; Shaky Optimism on 1957 Prospects Felt in Industry --Tight Money Is Snag BUSINESS VIEW BRIGHTER Continued High Demand for Homes Seen, With No Drop in Mortgage Rates End to Decrease Seen Mortgage Rates Rising HOUSE BUILDERS WARY OF FUTURE Controversy on Controls | True | By Walter H. Stern | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/troth-made-known-of-helen-williams.html | TROTH MADE KNOWN OF HELEN WILLIAMS | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/record-for-atlantic-ships-sendoff-on-the-north-river.html | RECORD FOR ATLANTIC SHIPS; SEND-OFF ON THE NORTH RIVER | True | By Morris Gilbert | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/74-aged-patients-escape-fire.html | 74 Aged Patients Escape Fire | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ribicoff-to-offer-state-atom-plan-court-reform-another-point-in.html | RIBICOFF TO OFFER STATE ATOM PLAN; Court Reform Another Point in Program to Be Sent to Connecticut Legislature For State System | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/more-night-baseball-tigers-list-21-home-games-increase-of-7-over.html | MORE NIGHT BASEBALL; Tigers List 21 Home Games, Increase of 7 Over 1956 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/in-and-out-of-books-rejoyce-re-union-re-cant-return.html | IN AND OUT OF BOOKS; Rejoyce Re Union Re Cant Return | True | By Harvey Breit | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nye-wins-with-ditto-registers-37-points-in-indian-harbor-frostbite.html | NYE WINS WITH DITTO; Registers 37 Points in Indian Harbor Frostbite Sailing | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/fairleigh-wins-8983.html | Fairleigh Wins, 89–83 | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/wilkes-beats-hofstra.html | Wilkes Beats Hofstra | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/chicago-hires-city-engineering-firm-for-planning-of-port-aided-by.html | Chicago Hires City Engineering Firm For Planning of Port Aided by Seaway | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nixon-view-is-hailed-jewish-group-praises-him-on-filibuster-opinion.html | NIXON VIEW IS HAILED; Jewish Group Praises Him on Filibuster Opinion | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tb-kills-one-a-minute-in-india.html | T.B. Kills One a Minute in India | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/madeleine-s-gauthier-will-be-married-in-the-spring-to-dr-dalton.html | Madeleine S. Gauthier Will Be Married In the Spring to Dr. Dalton Kinsella Jr. | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/wagner-on-top-7458.html | Wagner on Top, 74-58 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/straightaway-to-bear-mountain-timesaving-two-links-left.html | STRAIGHTAWAY TO BEAR MOUNTAIN; Time-Saving Two Links Left | True | By Michael Strauss | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/john-c-herndon-50-us-defense-aide.html | JOHN C. HERNDON, 50, U.S. DEFENSE AIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-dance-experiments-in-grand-street-total-project-person-to.html | THE DANCE: EXPERIMENTS IN GRAND STREET; Total Project Person to Person Recapitulation and Coda New York City Ballet Concerts and Recitals JUILLIARD DANCE THEATRE IN PROGRAM BY DORIS HUMPHREY | True | By John Martin | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/dark-signed-by-cards-former-giant-shortstop-33-faces-contest-for.html | DARK SIGNED BY CARDS; Former Giant Shortstop, 33, Faces Contest for Berth | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/all-speed-on-suez-clearance-target-march-1-disposing-of-bridge-west.html | ALL SPEED ON SUEZ CLEARANCE; TARGET MARCH 1; Disposing of Bridge West Span Remains Restrictions on Crews | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/850-homes-for-older-persons-offered-in-new-jersey-colony-homes-in.html | 850 Homes for Older Persons Offered in New Jersey Colony; HOMES IN JERSEY CATER TO ELDERLY | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/support-for-ilo.html | SUPPORT FOR I.L.O. | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/princeton-defeats-penn-6764-canisius-turns-back-fordham-princeton.html | Princeton Defeats Penn, 67-64; Canisius Turns Back Fordham; PRINCETON BEATS PENN FIVE, 67-64 CANISIUS TOPPLES FORDHAM BY 73-60 | True | By the United Press. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/judges-announced-for-book-awards.html | JUDGES ANNOUNCED FOR BOOK AWARDS | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/comic-exuberance-sean-ocaseys-purple-dust-guthries-idea-of-troilus.html | COMIC EXUBERANCE; Sean O'Casey's 'Purple Dust'; Guthrie's Idea of Troilus and Cressida' Good-Humored Acting Basic Convictions Modern Manners Poetic Dialogue DRAMA BOOKSHELF | True | By Brooks Atkinson | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/paul-helms-dead-noted-sportsman-millionaire-baker-who-set-up-coast.html | PAUL HELMS DEAD; NOTED SPORTSMAN; Millionaire Baker Who Set Up Coast Athletic Foundation Aided Many U.S. Stars Backed Olympic Games Host to President | True | Avery | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/prices-seen-stable-for-existing-homes-price-stability-seen-for.html | Prices Seen Stable For Existing Homes; PRICE STABILITY SEEN FOR HOMES Decline in Transfers | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-mets-fair-lady.html | The Met's 'Fair Lady' | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/surgeon-to-wed-barbara-burns-dr-cyril-shea-jr-and-former-teacher-in.html | SURGEON TO WED BARBARA BURNS; Dr. Cyril Shea Jr. and Former Teacher in Caracas Will Be Married in Spring | True | Altman-Pach | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-writer-talks.html | The Writer Talks | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/washington-being-a-capital-correspondents-own-calendar-of-events.html | WASHINGTON; Being a capital correspondent's own calendar of events, anniversaries and political weather that may or may not make up Washington's coming year. | True | By Russell Baker | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/norman-turns-golf-pro.html | Norman Turns Golf Pro | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/gaitskells-to-visit-harrimans.html | Gaitskells to Visit Harrimans | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/drollery-is-his-cup-of-tea-wilfrid-hyde-white-lets-some-theatre.html | DROLLERY IS HIS CUP OF TEA; Wilfrid Hyde White Lets Some Theatre Tricks Out of the Bag The Secret OFF BROADWAY Rate of Speed Casual Approach THIS WEEK--ACTOR IN FOUR ROLES | True | By Herbert Mitgang | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/gene-fullmer-is-feted-then-leaves-for-home.html | Gene Fullmer Is Feted, Then Leaves for Home | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviets-newest-look-is-slightly-stalinist-troubles-at-home-and-in.html | SOVIET'S NEWEST LOOK IS SLIGHTLY STALINIST; Troubles at Home and in Satellites Are Forcing Some Changes Factors in Shift Divided Counsel Plain Measures | True | By Harry Schwartz | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rpi-six-wins-42-goals-by-midghall-and-kerns-help-turn-back-williams.html | R.P.I. SIX WINS, 4-2; Goals by Midghall and Kerns Help Turn Back Williams | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bixbythornton.html | Bixby--Thornton | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/j-mills-summers-invented-fastener.html | J. MILLS SUMMERS, INVENTED FASTENER | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/allamerica-flowers-add-vegetables-for-57-three-new-annuals-that-won.html | ALL-AMERICA FLOWERS ADD VEGETABLES FOR '57; THREE NEW ANNUALS THAT WON THE PRIZE IN NATIONWIDE TRIALS. | True | By W. Ray Hastings Executive Secretary, All-America Selections | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/katharine-bradlee-wed-to-pb-ballou.html | KATHARINE BRADLEE WED TO P.B. BALLOU | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/fun-for-children-bird-songs.html | FUN FOR CHILDREN; Bird Songs | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/aviation-no-fault-studies-belie-idea-that-the-viscount-has-a.html | AVIATION: NO FAULT; Studies Belie Idea That the Viscount Has a Defective Landing Gear Landing Gear O.K.'d Electric Failure Safe Landing NEW FLORIDA SERVICE | True | By Richard Witkin | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roberta-purvis-honolulu-bride-she-is-attired-in-white-satin-at.html | ROBERTA PURVIS HONOLULU BRIDE; She Is Attired in White Satin at Marriage to Thomas C. Murray at St. Andrew's | True | Special to The New York Times.Douglas Davidson | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/studer-funeral-set-rites-tomorrow-in-newark-for-montclair-attorney.html | STUDER FUNERAL SET; Rites Tomorrow in Newark for Montclair Attorney | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/camp-trophy-to-hornung.html | Camp Trophy to Hornung | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/busso-boxes-tomorrow-meets-courchesne-in-tenround-bout-at-st-nicks.html | BUSSO BOXES TOMORROW; Meets Courchesne in TenRound Bout at St. Nicks | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/queens-colony-expands.html | Queens Colony Expands | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/radio-mailbag-plan-to-cut-wnycs-air-time-is-assailed-unthinkable.html | RADIO MAILBAG; Plan to Cut WNYC's Air Time Is Assailed UNTHINKABLE INCOMPARABLE SUPERIOR NEIGHBOR | True | PAUL FREIREICH.DAVID RANDOLPH.PAUL PECK.New York.Mrs. ROBERT L. HOGUET Jr.RICHARD SKLAR. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/kinsman-of-tr-robbed-john-roosevelt-2d-loses-90-to-thugs-in-65th-st.html | KINSMAN OF T.R. ROBBED; John Roosevelt 2d Loses $90 to Thugs in 65th St. Hold-Up | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ask-state-law-change-young-democrats-give-list-of-legislative-aims.html | ASK STATE LAW CHANGE; Young Democrats Give List of Legislative Aims | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/casper-tallies-136-to-lead-by-stroke-casper-captures-coast-golf.html | Casper Tallies 136 To Lead by Stroke; CASPER CAPTURES COAST GOLF LEAD | True | By the United Press. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/prof-william-hall.html | PROF. WILLIAM HALL | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/musical-variety-planned-for-fete-highlights-from-nineties-to.html | MUSICAL VARIETY PLANNED FOR FETE; Highlights From Nineties to Fifties Will Be Feature of First Night Ball Jan. 27 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/when-teacher-says-i-dont-know-basic-aim-teachers-answers.html | When Teacher Says, 'I Don't Know'; Basic Aim Teacher's Answers | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/records-vaughan-williams-eighth-family-resemblance-oistrakh-disks.html | RECORDS: VAUGHAN WILLIAMS EIGHTH; Family Resemblance Oistrakh Disks IN BRIEF | True | By Harold C. Schonberg | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/richardson-high-on-net-list.html | Richardson High on Net List | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/un-head-works-on-report.html | U.N. Head Works on Report | True | By Wayne Phillips Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/albany-ends-plattsburg-skein.html | Albany Ends Plattsburg Skein | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/hungarian-soccer-team-to-tour-south-america.html | Hungarian Soccer Team To Tour South America | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anne-b-roberts-will-be-married-drama-school-graduate-to-be-wed-to.html | ANNE B. ROBERTS WILL BE MARRIED; Drama School Graduate to Be Wed to Daniel Miller, U. of Iowa Alumnus | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/gligoric-larsen-tie-in-chess-event-yugoslav-wins-finalround-game-at.html | GLIGORIC, LARSEN TIE IN CHESS EVENT; Yugoslav Wins Final-Round Game at Hastings--Dane Draws With O'Kelly | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cuba-plot-bomb-foiled-police-say-terrorists-picked-cabarets-as.html | CUBA PLOT BOMB FOILED; Police Say Terrorists Picked Cabarets as Targets | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/love-of-ships-rules-the-world-of-landlocked-maritime-leader-officer.html | Love of Ships Rules the World Of Landlocked Maritime Leader; Officer of Marine Institute Keeps a Huge Collection of Lore on Vessels A Growing Response Unanswered Question | True | By Jacques Nevard | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/denver-six-routs-yale-scores-8-goals-in-8-minutes-in-vanquishing.html | DENVER SIX ROUTS YALE; Scores 8 Goals in 8 Minutes in Vanquishing Elis, 14-1 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/janet-galm-to-wed-future-bride-of-richard-e-enkeboll-midshipman.html | JANET GALM TO WED; Future Bride of Richard E. Enkeboll, Midshipman | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nuptials-in-fall-for-joann-ford-senior-at-northwestern-to-be.html | NUPTIALS IN FALL FOR JOANN FORD; Senior at Northwestern to Be Married to Lieut. (j.g.) Christopher Bell, Navy | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/navy-flier-fiance-of-lynne-sherrerd.html | NAVY FLIER FIANCE OF LYNNE SHERRERD | True | Special to The New York Times.Myers | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/full-of-the-vigor-and-contradiction-of-life.html | Full of the Vigor and Contradiction of Life | True | By Selden Rodman | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brenda-tursky-betrothed.html | Brenda Tursky Betrothed | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviethungarian-pact-is-reported-negotiated.html | Soviet-Hungarian Pact Is Reported Negotiated | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/teacher-to-wed-susan-ragland-james-whittler-lewis-will-marry-sweet.html | TEACHER TO WED SUSAN RAGLAND; James Whittler Lewis Will Marry Sweet Briar Senior --June Nuptials Planned | True | Special to The New York Times.William Parker | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/child-to-mrs-wallingford-jr.html | Child to Mrs. Wallingford Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/arthur-w-schultz.html | ARTHUR W. SCHULTZ | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-7-no-title-a-foreign-program.html | Article 7 -- No Title; A Foreign Program | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/main-line-skeletons.html | Main Line Skeletons | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-wagners-back-from-trip-to-cuba.html | THE WAGNERS BACK FROM TRIP TO CUBA | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/margaret-reeves-will-be-married-maryland-judges-daughter-engaged-to.html | MARGARET REEVES WILL BE MARRIED; Maryland Judge's Daughter Engaged to Lieut. Robert K. Leopold of Navy Reserve | True | Special to The New York Times.Brooks | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/unexpected-tension-marks-the-new-congress-instead-of-calm-prospect.html | UNEXPECTED TENSION MARKS THE NEW CONGRESS; Instead of Calm Prospect Foreseen, Grave Middle East Issue Arises Hiatus Expected Party Stresses Questions Posed Foreign Problem Proof in Success | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/trade-aid-fight-looms-in-capital-serious-mideast-situation-is.html | TRADE, AID FIGHT LOOMS IN CAPITAL; Serious Mideast Situation Is Expected to Sharpen Perennial Controversy O.T.C. HIGH ON AGENDA President Again Seeks U.S. Membership-- Funds for Weak Lands Sought Outcome Is Uncertain Held Fundamental Issue TRADE, AID FIGHT LOOMS IN CAPITAL | True | By Brendan M. Jones | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nancy-a-strouce-becomes-a-bride-wears-silk-taffeta-gown-at-wedding.html | NANCY A. STROUCE BECOMES A BRIDE; Wears Silk Taffeta Gown at Wedding in Bethlehem, Pa., to Charles J. Kelly Jr. | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/newark-to-make-parking-surveys-it-seeks-to-match-a-building-boom-in.html | NEWARK TO MAKE PARKING SURVEYS; It Seeks to Match a Building Boom in Downtown Areas With Off-Street Facilities | True | By Milton Honig Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/communisms-end-forecast-by-nagy-hungarian-revolt-signaled-its-doom.html | COMMUNISM'S END FORECAST BY NAGY; Hungarian Revolt Signaled Its Doom in Present Form, Former Premier Says | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rabbis-support-mideast-policy-five-in-sermons-acclaim-eisenhowers.html | RABBIS SUPPORT MIDEAST POLICY; Five in Sermons Acclaim Eisenhower's Stand as Beneficial to All Lands Maintenance of Peace Check on Aggression | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/troth-announced-of-sarane-spence-senior-at-vassar-affianced-to-c.html | TROTH ANNOUNCED OF SARANE SPENCE; Senior at Vassar Affianced to C. Brett Boocock Jr., Son of Rutgers Dean | True | Special to The New York TimesJohn Lane | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/carl-w-jones-69-publisher-dead-former-official-of-journal-in.html | CARL W. JONES, 69, PUBLISHER, DEAD; Former Official of Journal in Minneapolis Was Head of History Book Club Led Magicians' Chapter | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/officer-is-fiance-of-vicki-de-castro-lieut-edwin-j-carey-jr-of.html | OFFICER IS FIANCE OF VICKI DE CASTRO; Lieut. Edwin J. Carey Jr. of Marines to Wed Student at Connecticut College | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-julia-gallup-is-a-future-bride-poll-experts-daughter-to-be-wed.html | MISS JULIA GALLUP IS A FUTURE BRIDE; Poll Expert's Daughter to Be Wed to James Laughlin 2d, an Aide at Princeton | True | Special to The New York Times.Clearose | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sixth-fleet-in-the-mediterranean.html | Sixth Fleet in the Mediterranean | True | Photographs by Barrett Gallagher | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jones-85-mph-family-runabout-will-bow-at-coliseum-gold-cup-designer.html | Jones' 85 M.P.H. Family Runabout Will Bow at Coliseum; Gold Cup Designer Uses Fiber Glass for 30-Footer New Power Plant in Use Outboard Racers to Meet Bronx Unit Lists Lectures | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/throughout-korea.html | THROUGHOUT KOREA" | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/picture-credits-124085322.html | PICTURE CREDITS | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/art-by-industrial-employs.html | Art by Industrial Employes | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lorena-f-ayers-married.html | Lorena F. Ayers Married | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-coyla-bell-is-future-bride-senior-at-vassar-betrothed-to-james.html | MISS COYLA BELL IS FUTURE BRIDE; Senior at Vassar Betrothed to James R. McCullough, Former Yale Student | True | Special to The New York Times.John Lane | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/paris-sings-a-song-of-politics-with-their-irreverent-verses-about.html | Paris Sings a Song of Politics; With their irreverent verses about current events, the chansonniers are the voice (set to music and given a sardonic twist) of France's man in the street. CHANSONNIERS IN ACTION Paris Sings Of Politics | True | By P.e. Schneider | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/aid-for-neediest-a-record-to-date-total-on-first-sunday-of-new-year.html | AID FOR NEEDIEST A RECORD TO DATE; Total on First Sunday of New Year Is Highest Since Fund Was Started in 1912 DONORS NUMBER 11,205 Letter Voices Gratitude for Good Health and Circle of Friends and Family 'Better Life for Multitudes' Fund's Work Is Praised | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/eleanor-kittell-will-be-marrie-rosemont-alumna-engage-to-henry.html | ELEANOR KITTELL WILL BE MARRIE; Rosemont Alumna Engage to Henry Higgott, Who Is Graduate of Stevens | True | Special to The New York Times.Robert Browning Baker | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/gop-is-hedging-on-city-aid-plan-carlino-offers-to-consider-5year.html | G.O.P. IS HEDGING ON CITY AID PLAN; Carlino Offers to Consider 5-Year Program Provided Harriman Supports It CITY AID PROGRAM IS HEDGED BY G.O.P. Present Formula Cited | True | By Paul Crowell | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/alida-d-van-laer-is-wed-in-florida-marriage-to-cyrus-merrell-jr.html | Alida D. Van Laer is Wed in Florida; Marriage to Cyrus Merrell Jr. Held in Palm Beach | True | Special to The New York Times.Aime Dupont | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/one-son-issues-denial-another-denial-issued.html | One Son Issues Denial; Another Denial Issued | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/stravinskyas-he-nears-75-in-anniversary-year-he-should-have-salute.html | STRAVINSKY--AS HE NEARS 75; In Anniversary Year He Should Have Salute of Extensive Performances of His Works to Show His Total Output Different Styles | True | By Howard Taubman | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/president-asks-congress-for-right-to-combat-a-red-attack-in-mideast.html | PRESIDENT ASKS CONGRESS FOR RIGHT TO COMBAT A RED ATTACK IN MIDEAST; SOVIET BLOC MEETS, ASSAILS POLICY; EISENHOWER PLEA Troops Would Be Used Only if an Attacked Nation Sought Aid Subject to U.N. Council Question Is Raised PRESIDENT OFFERS MIDEAST PROGRAM 5 Interruptions by Applause Indirect Aggression Central Clause of Resolution Oil Supply Problem | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-middle-east-is-vague-concept-area-is-imprecisely-defined-even.html | THE MIDDLE EAST IS VAGUE CONCEPT; Area Is Imprecisely Defined Even Among the Highest U.S. Policy Officers The Arab World The Near East Suggestion by Nehru | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-light-on-lacquer.html | New Light On Lacquer | True | By Cynthia Kellogg | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sun-power-for-desert-water-reducing-costs-efficiency-multiplied.html | Sun Power for Desert Water; Reducing Costs Efficiency Multiplied | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/letters-to-the-times-restricting-credit-economic-controls-are.html | Letters to The Times; Restricting Credit Economic Controls Are Declared Alternative to Inflation | True | ARTHUR UPGREN,LESLIE H. PALMIER,A.A. PALLIS, | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/oneonta-triumphs-90-to-55.html | Oneonta Triumphs, 90 to 55 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/drive-gets-150000-in-month-to-assist-hungarian-refugees.html | Drive Gets $150,000 In Month to Assist Hungarian Refugees | True | By Bess Furman Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-lasca-huse-is-future-bride-eostudent-in-edinburgh-is-engaged.html | MISS LASCA HUSE IS FUTURE BRIDE; Ex-Student in Edinburgh Is Engaged to Richard Lilly, Senior at Harvard Law | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/graphic-arts-panel-at-library-tuesday.html | GRAPHIC ARTS PANEL AT LIBRARY TUESDAY | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/title-bridge-play-opens-here-today-us-and-italian-teams-will-vie-in.html | TITLE BRIDGE PLAY OPENS HERE TODAY; U.S. and Italian Teams Will Vie in Team-of-4 Tourney --9 Sessions Scheduled U.S. Leadership Challenged | True | By George Rapee | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/days-gifts-for-the-neediest.html | Day's Gifts for the Neediest | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/clement-to-offer-segregation-plan-tennessee-assembly-to-get-5-bills.html | CLEMENT TO OFFER SEGREGATION PLAN; Tennessee Assembly to Get 5 Bills Enabling Boards to Delay Integration University Integration Seen Spark Plugs Hurled at Bus | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/committeework-v-homework.html | Committee-Work v. Home-Work | True | By Dorothy Barclay | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/oconnorvaughan.html | O'Connor--Vaughan | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jane-sue-weisbart-teachers-fiancee.html | JANE SUE WEISBART TEACHER'S FIANCEE | True | Turi-Larkin | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/hundley-gets-54-points.html | Hundley Gets 54 Points | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms COOPER UNION--Refugees PRINTING SCHOOL--Cornerstone UNION COLLEGE--Appointment SOCIAL STUDIES--Associate HIGH SCHOOL--Conference TULANE--Foreign Service PHILLIPS EXETER--Deficit BANK STREET--Anniversary ST. JOHN'S--Scholarships ALUMNAE CENTER--Placement EDUCATION--In Brief | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/missiles-are-reshaping-us-defense-planning-three-armed-services-are.html | MISSILES ARE RESHAPING U.S. DEFENSE PLANNING; Three Armed Services Are Sharing In a Revolutionary Program Long-Range Goal Navy Missiles 'Point Defense' | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/customs-aide-named-frumess-to-head-appraiser-staff-at-idlewild.html | CUSTOMS AIDE NAMED; Frumess to Head Appraiser Staff at Idlewild Airport | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/scholar-barters-4-books-for-a-ms-writer-here-gets-photocopy-of-a.html | SCHOLAR BARTERS 4 BOOKS FOR A MS.; Writer Here Gets Photocopy of a Soviet-Owned Jewish Romance Dated 1494 | True | By Sanka Knox | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mardi-gras-ball-is-set-for-feb-28-sixth-annual-fete-of-junior.html | MARDI GRAS BALL IS SET FOR FEB. 28; Sixth Annual Fete of Junior League Will Be Held in Ballroom of the Astor | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/found-in-the-drama-mailbag-dissent-deletion.html | FOUND IN THE DRAMA MAILBAG; DISSENT DELETION | True | KEITH DAVIS.BERNARD D.N. GREBANIER.ROBERT W. MYERS. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/emily-balch-to-be-90-winner-of-nobel-peace-prize-to-be-honored.html | EMILY BALCH TO BE 90; Winner of Nobel Peace Prize to Be Honored Tuesday | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/columbia-favorite-to-take-a-vacation.html | COLUMBIA FAVORITE TO TAKE A VACATION | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cairo-again-bars-foes-in-suez-talk-aide-confines-settlement-parley.html | CAIRO AGAIN BARS FOES IN SUEZ TALK; Aide Confines Settlement Parley to U.N., Rejecting British-French Role Paper Reflects Opinion CAIRO AGAIN BARS IN SUEZ TALK Arab League Meets Today | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/in-a-time-long-ago.html | In a Time Long Ago | True | By Thomas Caldecot Chubb | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-betty-smith-to-become-bride-art-student-is-betrothed-to.html | MISS BETTY SMITH TO BECOME BRIDE; Art Student Is Betrothed to Christopher Bishop, Aide at Museum, Son of Late Poet | True | Special to The New York Times. | 1985-02-04 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/boston-u-downs-princeton-6-to-3-tallies-four-times-in-last-period.html | BOSTON U. DOWNS PRINCETON, 6 TO 3; Tallies Four Times in Last Period to Send Tiger Six to Eighth Loss in Row | True | Special to The New York Times. | 1985-02-04 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anne-ruth-talcott-engaged-to-marry.html | ANNE RUTH TALCOTT ENGAGED TO MARRY | True | Special to The New York Times. | 1985-02-04 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/toll-turnpike-projects.html | Toll Turnpike Projects | True | | | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mnuchinbeldock.html | Mnuchin--Beldock | | Special to The New York Times.Harold Hallday Costain | | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/uniform-code-enacted-new-eligibility-rule-covers-shifts-by-school.html | UNIFORM CODE ENACTED; New Eligibility Rule Covers Shifts by School Athletes | True | | | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/fc-smith-is-fiance-of-harriet-sturgis.html | F.C. SMITH IS FIANCE OF HARRIET STURGIS | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/odysseyambitious-new-television-series-irving-gitlin-of-cbs-talks.html | 'ODYSSEY'--AMBITIOUS NEW TELEVISION SERIES; Irving Gitlin of C.B.S. Talks About Plans for Program Starting Today Translation TV LAST WEEK Archives | True | By J.p. Shanley | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/huge-gains-noted-in-retail-stores-114000000-spent-in-last-10-years.html | HUGE GAINS NOTED IN RETAIL STORES; $114,000,000 Spent in Last 10 Years on Alterations and New Buildings Here Richmond Leads Relatively | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-activities-for-the-week-a-bit-of-history-camellias-on-parade.html | THE ACTIVITIES FOR THE WEEK.; A Bit of History Camellias on Parade Under Glass | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/heritage-fund-names-byrne.html | Heritage Fund Names Byrne | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/science-hall-to-open-lafayette-will-dedicate-olin-gift-next-friday.html | SCIENCE HALL TO OPEN; Lafayette Will Dedicate Olin Gift Next Friday | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/eisman-nursery-fete-annual-luncheon-to-be-held-at-the-pierre-on-jan.html | EISMAN NURSERY FETE; Annual Luncheon to Be Held at the Pierre on Jan. 15 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/burma-to-reduce-trade-with-reds-disillusioned-in-barter-deals.html | BURMA TO REDUCE TRADE WITH REDS; Disillusioned in Barter Deals, Regime Is Said to Plan Cut in Its Rice Shipments | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/elizabeth-barker-engaged-to-marry.html | ELIZABETH BARKER ENGAGED TO MARRY | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/proofreaders-face-printers.html | Proofreaders 'Face' Printers | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/suez-crisis-causes-oil-price-rise-here.html | SUEZ CRISIS CAUSES OIL PRICE RISE HERE | True | By J.h. Carmical | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tva-shows-gain-as-power-source-its-supply-to-atomic-plants-put-in.html | T.V.A. SHOWS GAIN AS POWER SOURCE; Its Supply to Atomic Plants Put in Report at Twice Rate of Use in New York City Largest Steam Plant Review of Activities | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roads-slowdown-red-tape-and-rising-costs-hampering-us.html | ROADS SLOWDOWN; Red Tape and Rising Costs Hampering U.S. Highway-Building Program Longer, Costlier Easing the Strain Acquisition Trouble Billboards? | True | By Joseph C. Ingraham | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jersey-builders-plan-new-homes-briar-hill-colony-in-allendale-nj-is.html | JERSEY BUILDERS PLAN NEW HOMES; Briar Hill Colony in Allendale, N.J., Is Styled for Gracious Living | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/home-improvements-praised.html | Home Improvements Praised | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/school-aid-fight-simmering-again-congress-gets-several-bills-but.html | SCHOOL AID FIGHT SIMMERING AGAIN; Congress Gets Several Bills but Administration Plan Is Still Aborning Powell Offers Bill An 'Emergency' Plan Smith Shapes Measure | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/conservation-review-of-the-year-natural-resources-face-increasing.html | CONSERVATION: REVIEW OF THE YEAR; Natural Resources Face Increasing Danger Of Despoilment Conservation to the Fore Pollution Control Dust Bowl Again | True | By John B. Oakes | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lois-f-essig-to-be-wed-engaged-to-george-schneer-a-student-at.html | LOIS F. ESSIG TO BE WED; Engaged to George Schneer, a Student at Bucknell | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/captured-boarded-and-parked.html | Captured, Boarded and Parked | True | By John M. Connole | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rosalind-white-to-wed-wellesley-senior-future-bride-of-robert.html | ROSALIND WHITE TO WED; Wellesley Senior Future Bride of Robert Gordon Williams. | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-duncombe-to-wed-in-spring-she-is-fiancee-of-garrettson.html | MISS DUNCOMBE TO WED IN SPRING; She Is Fiancee of Garrettson Caldwell, Wayne Ex-Student Who Served in the Navy | True | Special to The New York Times.Ira L. Hill | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/life-among-the-upper-bohemians.html | Life Among the Upper Bohemians | True | By A.c. Spectorsky | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/emphasis-on-reds-by-us-irks-cairo-but-official-reaction-to-plan-is.html | EMPHASIS ON REDS BY U.S. IRKS CAIRO; But Official Reaction to Plan Is Withheld Pending Study by Top Egyptian Aides Red Threat Is Minimized Form of Aid Is Held Vital | True | Special to The New York Times | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/citys-false-bomb-scare-tapers-off-but-threat-disrupts-basketball.html | City's False Bomb Scare Tapers Off But Threat Disrupts Basketball Game | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/poland-to-drop-soviet-uniforms-armed-forces-will-revert-to-prewar.html | POLAND TO DROP SOVIET UNIFORMS; Armed Forces Will Revert to Pre-War Types as Regime Moves for Wider Support 'Hostile Elements' Blamed Hatreds Alarm Regime | True | By M.s. Handler Special To The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/problem-hithappy-playgoers-audience-decline-problem-hitgoing-facts.html | PROBLEM: HIT-HAPPY PLAYGOERS; Audience Decline PROBLEM: HIT-GOING Facts and Figures About Theatregoers Who Go to See Only Top Successes Insecure Patrons Solutions | True | By John E. Booth | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/4-britons-hurt-in-cyprus.html | 4 Britons Hurt in Cyprus | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/shorebound-adventurer.html | Shorebound Adventurer | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-week-in-finance-market-gives-1956-a-strong-windup-and-1957-a.html | The Week in Finance; Market Gives 1956 a Strong Wind-Up and 1957 a Somewhat Subdued Start Economists Agree Budget and Taxes Complaint | True | By John G. Forrest | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-judith-vohr-is-future-bride-barnard-graduate-engaged-to-john-l.html | MISS JUDITH VOHR IS FUTURE BRIDE; Barnard Graduate Engaged to John L. Niles, N.Y.U. Engineering Alumnus | True | Special to The New York Times.Kanter | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-mgrevey-fiancee-st-johns-senior-is-engaged-to-john-j-heffernan.html | MISS M'GREVEY FIANCEE; St. John's Senior Is Engaged to John J. Heffernan | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/warriors-get-hitch-of-royals.html | Warriors Get Hitch of Royals | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/judith-m-dash-is-wed-married-to-elliott-feinberg-at-miami-beach.html | JUDITH M. DASH IS WED; Married to Elliott Feinberg at Miami Beach Hotel | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/holy-cross-wins-6664.html | Holy Cross Wins, 66-64 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/peoples-national-bank-elects.html | Peoples National Bank Elects | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mary-means-is-engaged-graduate-of-wheaton-fiancee-of-charles-c.html | MARY MEANS IS ENGAGED; Graduate of Wheaton Fiancee of Charles C. Huber | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/angela-duffy-is-fiancee.html | Angela Duffy Is Fiancee | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/two-schools-plan-an-atom-smasher-harvard-and-mit-will-set-breaking.html | TWO SCHOOLS PLAN AN ATOM SMASHER; Harvard and M.I.T. Will Set Breaking of Ground Soon for Electron Machine May Set New Tests | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/auction-markets-offer-furniture-three-sales-are-scheduled-with.html | AUCTION MARKETS OFFER FURNITURE; Three Sales Are Scheduled With Pieces of Gothic and Renaissance Periods | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nutrition-lecture-slated.html | Nutrition Lecture Slated | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rent-commission-issues-new-eviction-booklet.html | Rent Commission Issues New Eviction Booklet | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/martha-a-connelly-to-become-a-bride.html | MARTHA A. CONNELLY TO BECOME A BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/son-to-the-sidney-rosens.html | Son to the Sidney Rosens | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/junior-committee-to-aid-ball-jan-24-members-are-listed-for-annual.html | Junior Committee to Aid Ball Jan. 24; Members Are Listed for Annual Animal Kingdom Event | True | Irwin Dribben | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ode-to-oedipus-director-dissects-the-durable-qualities-of-sophocles.html | ODE TO 'OEDIPUS'; Director Dissects the Durable Qualities Of Sophocles' Classic Greek Play Moral Purpose Dedicated DOOMED KING Dual Techniques | True | By Tyrone Guthrie | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-textile-union-plan-gains-no-longer-to-be-sought-on-industrywide.html | NEW TEXTILE UNION PLAN; Gains No Longer to Be Sought on Industry-Wide Basis | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bronsteinsherman.html | Bronstein--Sherman | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/track-events.html | TRACK EVENTS | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/center-to-aid-on-va-forms.html | Center to Aid on V.A. Forms | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rangers-subdue-hawk-sextet-41-late-goals-by-cline-lewicki-mark.html | RANGERS SUBDUE HAWK SEXTET, 4-1; Late Goals by Cline, Lewicki Mark Televised Matinee Contest at Garden TEN Penalties in Game RANGERS CAPTURE MATINEE TEST, 4-1 | True | By Joseph C. Nicholsthe New York Times (BY ERNEST SISTO) | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/yam-maker-to-expand.html | Yam Maker to Expand | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/us-bounds-back-in-cotton-market-expects-to-ship-6500000-bales.html | U.S. BOUNDS BACK IN COTTON MARKET; Expects to Ship 6,500,000 Bales Abroad--New Price Policy Spurs Trade World Pressure Eased U.S. BOUNDS BACK IN COTTON MARKET | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/architect-de-luxe-of-miami-beach-morris-lapidus-designer-of-this.html | Architect De Luxe of Miami Beach; Morris Lapidus, designer of this season's, last season's and the season before's hotels, builds in a riotously contemporary manner. Architect De Luxe | True | By Gilbert Millstein | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/traynor-to-aid-pirates.html | Traynor to Aid Pirates | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/uncertainty-in-bonn.html | Uncertainty in Bonn | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tribute-to-mozart-german-pianist.html | TRIBUTE TO MOZART; GERMAN PIANIST | True | By Edward Downes | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/conflict-with-russia-waged-on-three-lines-us-program-has.html | CONFLICT WITH RUSSIA WAGED ON THREE LINES; U.S. Program Has Political-Military, Economic, Psychological Aspects Part of the Pattern U.S. Calculations World Opinion Planners' Hopes | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/text-of-democrats-mideast-statement-red-gains-noted.html | Text of Democrats' Mideast Statement; Red Gains Noted | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/canadian-strike-seen-continuing-effects-of-the-rail-dispute-spread.html | CANADIAN STRIKE SEEN CONTINUING; Effects of the Rail Dispute Spread to Many Industries -- Layoffs Are Mounting Substantial Layoffs Coal Mines in West Hard Hit | True | By Raymond Daniell Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/florence-l-sloan-is-married-here-wed-at-st-james-to-robert-de.html | Florence L. Sloan Is Married Here; Wed at St. James' to Robert De Vecchi of State Department | True | The New York Times | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/south-pole-base-is-built-quickly-navy-says-work-was-aided-by.html | SOUTH POLE BASE IS BUILT QUICKLY; Navy Says Work Was Aided by Absence of High Winds --Hillary at His Base Party to Stay 6 Months Runways Are Melting New Zealanders Arrive | True | By Walter Sullivan Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-eisenhower-plan.html | THE EISENHOWER PLAN | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/us-to-expand-aid-to-disabled.html | U.S. to Expand Aid to Disabled | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/colgates-quintet-rallies-to-set-back-army-7359-3-generals-watch.html | Colgate's Quintet Rallies To Set Back Army, 73-59; 3 Generals Watch Game COLGATE DEFEATS ARMY FIVE, 73-59 Looping Set Shots Score The Summaries | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-marcia-flaster-fiancee.html | Miss Marcia Flaster Fiancee | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/musical-fete-set-for-philadelphia-gala-celebration-will-mark-100th.html | MUSICAL FETE SET FOR PHILADELPHIA; Gala Celebration Will Mark 100th Year of Its Academy -- Rehabilitation Slated Rating of Acoustics Artists on the Program | True | By William G. Weart Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/judges-in-brooklyn-act-to-speed-cases.html | JUDGES IN BROOKLYN ACT TO SPEED CASES | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bar-favors-easing-hiss-pension-losses.html | BAR FAVORS EASING 'HISS' PENSION LOSSES | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-nation-more-for-oil-roberts-counted-in.html | THE NATION; More for Oil Roberts Counted In | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roshan-khan-gains-in-squash-racquets-r-khan-triumphs-twice-in-us.html | Roshan Khan Gains In Squash Racquets; R. KHAN TRIUMPHS TWICE IN U.S. OPEN Salaun Shows Way Azam Defeats Johnson | True | By William J. Briordy Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/china-gives-moscow-muchneeded-support-chous-visit-is-regarded-as.html | CHINA GIVES MOSCOW MUCH-NEEDED SUPPORT; Chou's Visit Is Regarded as Major Step in Regaining Prestige Rally to Moscow New World Relations Influence With Others Subtle Motives | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/text-of-the-address-by-eisenhower-to-congress-outlining-new-program.html | Text of the Address by Eisenhower to Congress Outlining New Program for Mideast | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-look-is-given-to-coliseum-area-completion-of-2-apartments-will.html | NEW LOOK IS GIVEN TO COLISEUM AREA; Completion of 2 Apartments Will Mark End of 2-Phase Redevelopment Program Brings Area Improvement NEW LOOK IS GIVEN TO COLISEUM AREA | True | By John P. Callahan | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/phyllis-k-kane-engaged-to-wed-alumna-of-mount-holyoke-betrothed-to.html | PHYLLIS K. KANE ENGAGED TO WED; Alumna of Mount Holyoke Betrothed to Rodman A.M. Oakes, Aide of Yacht Firm | True | Special to The New York Times.Juliet Newman | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/crisis-laid-to-us-kadar-regime-is-given-support-of-4-allies-at.html | CRISIS LAID TO U.S.; Kadar Regime Is Given Support of 4 Allies at Budapest Parley Hungary Is Discussed THE SOVIET BLOC SCORES U.S. POLICY Situation 'in Order' Khrushchev's Status Hungarian Exiles Meet | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/joan-coffey-married-she-is-wed-in-boston-church-to-charles-connors.html | JOAN COFFEY MARRIED; She Is Wed in Boston Church to Charles Connors Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-proper-drama-of-mankind-some-thoughts-on-baby-doll-and-the.html | THE PROPER DRAMA OF MANKIND; Some Thoughts on "Baby Doll" and the Italian Film "La Strada" Theatrical Skill Shallow People Melodrama Humanity | True | By Bosley Crowther | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/patience-merritt-is-engaged.html | Patience Merritt Is Engaged | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/slochower-wins-school-job-back-professors-reinstatement-is-for.html | SLOCHOWER WINS SCHOOL JOB BACK; Professor's Reinstatement Is for 'Payroll Purposes,' Dr. Gideonse Reports | True | By Gene Currivan | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/gov-shivers-to-join-business.html | Gov. Shivers to Join Business | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/meek-gets-10year-pact-to-coach-smu-eleven.html | Meek Gets 10-Year Pact To Coach S.M.U. Eleven | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/interest-of-puerto-ricans-in-rare-books-spurred-by-organizations-of.html | Interest of Puerto Ricans in Rare Books Spurred by Organizations of Collectors | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/letters-to-the-editor-ezra-pound.html | Letters to the Editor; Ezra Pound | True | L.G. CROCKER.P.L. PINKSTON.RICHARD HANSER.MAX M. ROSENBERG.MARCELLA SPAN.ARTHUR LEONARD.ROBERT PLANK | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miami-hotels-not-affected.html | Miami Hotels Not Affected | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/subway-trains-shifted-use-tunnel-till-noon-today-during-manhattan.html | SUBWAY TRAINS SHIFTED; Use Tunnel Till Noon Today During Manhattan Span Repair | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brittonbuchanan.html | Britton--Buchanan | True | Deford Dechert | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/atlantas-sights-curiosity-of-tourists-prompts-city-to-establish-a.html | ATLANTA'S SIGHTS; Curiosity of Tourists Prompts City To Establish a Visitor's Bureau Borglum Sculpture Traveling Exhibit | True | By Robert Meyer Jr. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/airlines-prodded-over-child-fares-cab-calls-present-policy.html | AIRLINES PRODDED OVER CHILD FARES; C.A.B. Calls Present Policy Discriminatory -- Orders Change by Northeast | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/beansdelectable-and-diverse.html | Beans--Delectable and Diverse | True | By Jane Nickerson | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/harriman-asked-to-end-politics-gop-leaders-call-on-him-to-back.html | HARRIMAN ASKED TO END 'POLITICS'; G.O.P. Leaders Call on Him to Back 'Broad Program' for Welfare of People | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/business-notes-keystone-company-elects.html | BUSINESS NOTES; Keystone Company Elects | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/britain-and-malaya-advance-arms-pact.html | BRITAIN AND MALAYA ADVANCE ARMS PACT | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/teamster-union-tied-to-rackets-senates-investigators-imply-welfare.html | TEAMSTER UNION TIED TO RACKETS; Senate's Investigators Imply Welfare Fund Diversion-- Hearing on Jan. 15 Set Records Demanded | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/karachi-leader-in-london.html | Karachi Leader in London | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/trial-of-a-secret-heart.html | Trial of a Secret Heart | True | By Sylvia Berkman | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jewish-units-bid-un-act-on-aqaba.html | JEWISH UNITS BID U.N. ACT ON AQABA | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/shipbuilders-see-mixed-prospects-industrys-expecting-more-orders.html | SHIPBUILDERS SEE MIXED PROSPECTS; Industry's Expecting More Orders but a Continued Shortage of Steel Employment Rise Foreseen Dip Seen in U.S. Fleet | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mary-oneill-bride-of-gerald-mginley.html | MARY O'NEILL BRIDE OF GERALD M'GINLEY | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/robinson-to-retire-giants-trade-void.html | Robinson to Retire; Giants' Trade Void | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/marie-mdonald-is-found-on-road-discovered-by-truck-driver-tells-of.html | MARIE M'DONALD IS FOUND ON ROAD; Discovered by Truck Driver --Tells of Kidnapping and Punch That Broke Teeth | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/polio-shots-why-wait-a-study-of-the-reasons-adults-should-take.html | Polio Shots: Why Wait?; A Study of the Reasons Adults Should Take Advantage of the Salk Vaccine 45 Per Cent Decline Tragedies of Polio | True | By Howard A. Rusk, M.d. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/canadiens-next-rivals-rangers-to-oppose-montreal-skaters-here.html | CANADIENS NEXT RIVALS; Rangers to Oppose Montreal Skaters Here Tonight | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/insurers-to-fight-compulsive-laws-big-companies-plan-battle-line-to.html | INSURERS TO FIGHT COMPULSIVE LAWS; Big Companies Plan Battle Line to Oppose New State Moves on Auto Coverage Releases Tell Story INSURERS TO FIGHT COMPULSIVE LAWS New Problems Seen | True | By Gene Smith | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/filibusters-wont-stop-civil-rights-program-congress-moved-by.html | FILIBUSTERS WON'T STOP CIVIL RIGHTS PROGRAM; Congress, Moved by Political Force, Is Expected to Take Some Action The Six Proposals Delaying Tactics Negro Vote Eyed Wider Significance | True | By Cabell Phillips Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ellen-michaels-to-be-wed.html | Ellen Michaels to Be Wed | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/wreckage-of-war.html | Wreckage Of War | True | By Marc Slonim | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/prophetic-1937-allstar-picture-stirs-dimaggio-memories-all-7-men-in.html | Prophetic 1937 All-Star Picture Stirs DiMaggio Memories; All 7 Men in Photo Now Enshrined in Hall of Fame A Christmas Gift Plagued by Sore Arms | True | By Louis Effrat | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviet-depletion-of-workers-seen-statistical-tables-trace-present.html | SOVIET DEPLETION OF WORKERS SEEN; Statistical Tables Trace Present Population Lag to Effects of World War II Steady and Rapid Rise | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/right-angles-were-basic.html | Right Angles Were Basic | True | By Howard Devree | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/georgia-harwood-will-be-married-wheelock-senior-is-fiancee-of.html | GEORGIA HARWOOD WILL BE MARRIED; Wheelock Senior Is Fiancee of Second Lieut. William C. Blackmore Jr., Air Force | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/elliott-b-mott.html | ELLIOTT B. MOTT | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/land-donated-for-park.html | Land Donated for Park | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviet-purchases-in-free-world-up-us-experts-figure-adverse-balance.html | SOVIET PURCHASES IN FREE WORLD UP; U.S. Experts Figure Adverse Balance of Trade Will Aggregate $155,000,000 British Trade Reversed Purchases From Canada Rise | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/theodore-s-west-radiologist-dies-exchief-at-united-hospital-in-port.html | THEODORE S. WEST, RADIOLOGIST, DIES; Ex-Chief at United Hospital in Port Chester Examined Atom Project Personnel | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/childrens-ward-emptied-by-blaze-two-die-and-two-are-hurt-in-other.html | CHILDREN'S WARD EMPTIED BY BLAZE; Two Die and Two Are Hurt in Other Fires-- Firemen Help Evacuate 572 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rayburn-marks-75th-birthday.html | Rayburn Marks 75th Birthday | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-world-upgrading-stalin-must-stay-communist-cleanup-at-suez.html | THE WORLD; Upgrading Stalin Must Stay Communist Clean-Up at Suez Letter to Moscow Still Korea Nenni's Bounty Philatelist's Find Critic in the Louvre | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/alexander-son-of-rachael.html | ALEXANDER, SON OF RACHAEL | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brave-men-and-bold-brave-men-and-bold.html | Brave Men And Bold; Brave Men and Bold | True | By German Arciniegas | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brotherhood-aide-named.html | Brotherhood Aide Named | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/burial-thursday-for-dr-koerner-austrian-president-will-be-accorded.html | BURIAL THURSDAY FOR DR. KOERNER; Austrian President Will Be Accorded Full Honors-- Condolences Received Eisenhower Sends Cable Nixon Pays Tribute | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/circulation-men-to-begin-seminar-newspaper-executives-will-meet-at.html | CIRCULATION MEN TO BEGIN SEMINAR; Newspaper Executives Will Meet at American Press Institute at Columbia | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anne-rogan-engaged-teacher-fiancee-of-terence-mcgrath-dental.html | ANNE ROGAN ENGAGED; Teacher Fiancee of Terence McGrath, Dental Student | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/javits-appoints-democrat-to-head-suffolk-inquiry-ee-rigney-is-named.html | Javits Appoints Democrat To Head Suffolk Inquiry; E.E. Rigney Is Named to Succeed Percy as Special Prosecutor DEMOCRAT NAMED FOR SUFFOLK POST Javits Explains Selection Several Awaiting Trial RIGNEY SILENT ON CASE Special Prosecutor to Hold Press Conference Tomorrow | True | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/common-salt-gains-ground-as-a-metallic-ore-hot-uses-for-sodium-open.html | Common Salt Gains Ground as a Metallic Ore; 'Hot' Uses for Sodium Open in Reactors, Titanium, Rockets SALT ADVANCING AS METALLIC ORE Paper Output Ratio Drops | True | By Jack R. Ryan | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/police-muse-over-sergeants-test.html | Police Muse Over Sergeants' Test | True | The New York Times | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-year-openings-a-cubist-satellite-two-romantics.html | NEW YEAR OPENINGS; A Cubist Satellite Two Romantics | True | By Stuart Preston | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/films-scheduled-at-ymca.html | Films Scheduled at Y.M.C.A. | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/6500-fans-watch-opener-of-season-crowd-sets-bear-mountain-record.html | 6,500 FANS WATCH OPENER OF SEASON; Crowd Sets Bear Mountain Record for Night Meet-- Tokle Second to Devlin | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/protestants-and-jews-join-in-a-drive-to-build-chapel-at-an-upstate.html | Protestants and Jews Join in a Drive To Build Chapel at an Upstate Hospital | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sandburg-to-celebrate-79th-birthday-today.html | Sandburg to Celebrate 79th Birthday Today | True | The New York Times | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mrs-robinson-rewed-married-to-sterling-glenn-mcnees-law-firm.html | MRS. ROBINSON REWED; Married to Sterling Glenn McNees, Law Firm Founder | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-aurichio-engaged-she-will-be-wed-to-dr-n-john-lagattuta.html | MISS AURICHIO ENGAGED; She Will Be Wed to Dr. N. John LaGattuta, Optometrist | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/st-johns-beaten-by-st-louis-8277-billikens-subdue-redmen-in-rally.html | ST. JOHN'S BEATEN BY ST. LOUIS, 82-77; Billikens Subdue Redmen in Rally Sparked by Ferry-- Parenti Gets 25 Points | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/norwich-skiers-in-lead-vermont-close-second-after-first-day-of.html | NORWICH SKIERS IN LEAD; Vermont Close Second After First Day of 5-College Meet | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/england-scores-easily-beats-south-africa-for-20-lead-in-cricket.html | ENGLAND SCORES EASILY; Beats South Africa for 2-0 Lead in Cricket Series | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/adele-olmstead-will-be-married-connecticut-alumna-fiancee-of-rev.html | ADELE OLMSTEAD WILL BE MARRIED; Connecticut Alumna Fiancee of Rev. Daniel K. Sullivan, an Episcopal Vicar | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mother-of-4-is-killed-loses-control-of-her-auto-in-queens-and-hits.html | MOTHER OF 4 IS KILLED; Loses Control of Her Auto in Queens and Hits 2 Other Cars | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/venezuela-to-build-new-maracaiboport.html | VENEZUELA TO BUILD NEW MARACAIBOPORT | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nancy-getz-is-fiancee-she-will-be-wed-to-mitchell-wollman-nyu.html | NANCY GETZ IS FIANCEE; She Will Be Wed to Mitchell Wollman, N.Y.U. Alumnus | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nehru-condemns-methods-of-reds-asserts-india-will-seek-to-gain.html | NEHRU CONDEMNS METHODS OF REDS; He Asserts India Will Seek to Gain Socialism by Peaceful and Democratic Means | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/hearthside-reverie-browsing-with-the-sages-profits-the-gardener-its.html | HEARTHSIDE REVERIE; Browsing with the Sages Profits the Gardener It's a Pleasure To Each His Own Test of Character | True | By R.r. Thomasson | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jacob-l-delevsky-science-writer-88.html | JACOB L. DELEVSKY, SCIENCE, WRITER, 88 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brotherhood-week-post-filled.html | Brotherhood Week Post Filled | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/campaign-record-prepared-at-yale-for-classes-in-american-studies.html | Campaign Record; Prepared at Yale for Classes In American Studies | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ursula-colbourne-wed-in-church-here.html | URSULA COLBOURNE WED IN CHURCH HERE | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sheppards-plea-denied.html | Sheppard's Plea Denied | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bank-group-opposes-shift-in-inspection-mr-leete-wrote.html | BANK GROUP OPPOSES SHIFT IN INSPECTION; Mr. Leete wrote: | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/strauss-arabella-returns-to-the-met-tomorrow-night.html | STRAUSS' "ARABELLA" RETURNS TO THE 'MET' TOMORROW NIGHT | True | The New York Times (by Sam Falk) | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/democrats-close-rift-over-status-of-advisory-unit-congressional.html | DEMOCRATS CLOSE RIFT OVER STATUS OF ADVISORY UNIT; Congressional Chiefs Agree to Consult New Group but Insist on Independence Many Powerful Figures Two-Hour Session DEMOCRATS EASE SPLIT OVER POLICY | | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/penologist-appointed-dr-bates-will-lecture-at-city-colleges-baruch.html | PENOLOGIST APPOINTED; Dr. Bates Will Lecture at City College's Baruch School | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviet-gold-issue-stirs-spain-anew-madrid-reports-recovery-of.html | SOVIET GOLD ISSUE STIRS SPAIN ANEW; Madrid Reports Recovery of Receipt for Reserves Sent to Moscow to Foil Franco 7,800 Crates of Gold Dual Purpose of Move | | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/7000-tv-sets-in-austria.html | 7,000 TV Sets in Austria | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/acting-helping-convicts-reform-psychodrama-used-at-rikers-island-to.html | 'ACTING' HELPING CONVICTS REFORM; Psychodrama Used at Rikers Island to Air Anxieties and Hopes of Inmates | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/norton-leads-skaters-gougen-linn-tied-for-second-in-state-speed.html | NORTON LEADS SKATERS; Gougen, Linn Tied for Second in State Speed Tests | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Larry Morris) | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ramrod-is-first-at-fair-grounds-leads-throughout-for-gibbs-third.html | RAMROD IS FIRST AT FAIR GROUNDS; Leads Throughout for Gibb's Third Victory-- Favored Grover B. Is Next | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cargo-winged-in-south-america-if-it-doesnt-fly-it-stays-put-cargo.html | Cargo Winged in South America; If It Doesn't Fly, It Stays Put; Cargo, Even Fur, Flies To Link the Hemispheres CARGO IS WINGED IN LATIN AMERICA | True | By John Radosta | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rift-on-marriage-stirs-guatemala-state-fights-churchs-effort-to.html | RIFT ON MARRIAGE STIRS GUATEMALA; State Fights Church's Effort to Eliminate Requirement for Civil Ceremony | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/carol-j-schantz-engaged.html | Carol J. Schantz Engaged | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/engineers-seek-building-cost-cut-glued-siding-and-device-for.html | ENGINEERS SEEK BUILDING COST CUT; Glued Siding and Device for Attaching Shingles Quickly Are Suggested | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bernice-dillon-bride-wed-to-john-paul-lowery-in-south-orange-church.html | BERNICE DILLON BRIDE; Wed to John Paul Lowery in South Orange Church | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/syrian-leader-off-to-india.html | Syrian Leader Off to India | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brazilians-big-realty-traders-apartment-speculating-popular-rentals.html | Brazilians Big Realty Traders; Apartment Speculating Popular; Rentals Difficult to Find BRAZILIANS LIKE REALTY TRADING | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/us-cheese-suits-near-court-test-justice-and-agriculture-units-are.html | U.S. CHEESE SUITS NEAR COURT TEST; Justice and Agriculture Units Are on Opposing Sides in $2,500,000 Case Support Rate Lowered | True | By Luther A. Huston Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/president-emphasizes-some-basic-concepts-in-going-before-congress.html | PRESIDENT EMPHASIZES SOME BASIC CONCEPTS; In Going Before Congress With His Proposed Middle East Policy He Follows a Consistent Plan CONSTITUTION AS HE SEES IT Warning of Force Power Not Doubted His Statement Recalled | True | By Arthur Krock | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/patricia-a-edgar-engaged-to-marry.html | PATRICIA A. EDGAR ENGAGED TO MARRY | True | Special to The New York Times.Parker | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/billy-28-is-quick-to-accept-terms-martin-joins-berra-ford-three.html | BILLY, 28, IS QUICK TO ACCEPT TERMS; Martin Joins Berra, Ford --Three Dodger Hurlers Agree to Contracts Contributor to Success Brooks High on Drysdale Brilliant Hurling in Relief | True | By Roscoe M'Gowen | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/eli-rally-beats-huskies-66-to-64-downs-gets-deciding-goal-for-yale.html | ELI RALLY BEATS HUSKIES, 66 TO 64; Downs Gets Deciding Goal for Yale in Last Minute --Hundley Sets Mark Huskies Have Won 7 Games | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/st-peters-in-front.html | St. Peter's in Front | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/troubled-legacy-troubled-legacy.html | Troubled Legacy; Troubled Legacy | True | By James Kelly | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/terror-against-terror.html | Terror Against Terror | True | By John Barkham | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/twoman-exhibition-by-a-french-photographer.html | TWO-MAN EXHIBITION; BY A FRENCH PHOTOGRAPHER | True | By Jacos Deschin | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nyu-victor-on-mat-295.html | N.Y.U. Victor on Mat, 29-5 | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cubs-sign-3-for-farms-mexican-catcher-sought-by-10-clubs-accepts.html | CUBS SIGN 3 FOR FARMS; Mexican Catcher, Sought by 10 Clubs, Accepts Terms | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sidney-stewart-of-bataan-writes-of-tragic-heroism-stewart-writes-of.html | Sidney Stewart of Bataan Writes of Tragic Heroism; Stewart Writes of Bataan | True | By David Dempsey | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cornerstone-laid-by-the-president-state-department-building-gets-a.html | CORNERSTONE LAID BY THE PRESIDENT; State Department Building Gets a Start, but Workers Later Straighten Stone 29 Separated Buildings President Uses Trowell | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/alouettes-enroll-3-players.html | Alouettes Enroll 3 Players | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/filibuster-foes-set-new-attack-based-on-nixons-decision-filibuster.html | Filibuster Foes Set New Attack Based On Nixon's Decision; FILIBUSTER FOES SET NEW ATTACK | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/camera-notes-award-to-photographer-for-medical-device-courses.html | CAMERA NOTES; Award to Photographer For Medical Device COURSES EXHIBITION | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/a-correction.html | A Correction | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/economic-indicators.html | Economic Indicators | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/un-party-opens-budapest-talks-needs-are-to-be-surveyed-not-possible.html | U.N. PARTY OPENS BUDAPEST TALKS; Needs Are to Be Surveyed Not Possible Outright Aid, de Seynes Makes Clear | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lawmakers-hear-meyner-tuesday-1957-jersey-legislature-to-get.html | LAWMAKERS HEAR MEYNER TUESDAY; 1957 Jersey Legislature to Get Governor's Program at a Joint Session Budget Question Raised | True | By George Cable Wright Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/7-us-ships-to-be-repaired.html | 7 U.S. Ships to Be Repaired | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/malenkov-comeback-indicated-by-role-in-budapest-red-parley.html | Malenkov Comeback Indicated By Role in Budapest Red Parley | True | By Harry Schwartz | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brooklyn-poly-victor.html | Brooklyn Poly Victor | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rail-trust-issues-give-larger-yield-in-tighter-market-rail-issues.html | Rail Trust Issues Give Larger Yield In Tighter Market; RAIL ISSUES YIELD LARGER RETURNS Cost of Issues Rises | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/st-peters-swimmers-bow.html | St. Peter's Swimmers Bow | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/drought-etches-a-bleak-picture-president-will-see-ranges-devoid-of.html | DROUGHT ETCHES A BLEAK PICTURE; President Will See Ranges Devoid of Cattle, Parched Fields Once Fertile Old Oaks Dead Farmers Find Jobs Sale Prospects Dim | True | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bivouac-at-the-bridge-on-the-river-kwai-international-film-army.html | BIVOUAC AT 'THE BRIDGE ON THE RIVER KWAI'; International Film Army Shoots World War II Drama in Ceylonese Jungles Too Real No Cast System ON LOCATION IN AN ABANDONED QUARRY | True | By Al van Starrex | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/hamilton-exhibit-set-museum-show-to-mark-200th-anniversary-of-his.html | HAMILTON EXHIBIT SET; Museum Show to Mark 200th Anniversary of His Birth | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/labor-union-rackets-a-continuing-problem-aflcio-takes-up-two-cases.html | LABOR UNION RACKETS A CONTINUING PROBLEM; A.F.L.-C.I.O. Takes Up Two Cases But Is Powerless in Others Racketeering Survives Main Obstacle Possible Suspension Racket Upsurge | True | By A.h. Raskin | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-books-for-the-younger-readers-library-old-stories-for-now-the.html | New Books for the Younger Readers' Library; Old Stories for Now The LeBlancs of Canada The London Ruggleses Young Thoroughbred In the Deeps Panhandle Homesteaders On Sharing | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cherry-a-collins-montclair-bride-wears-taffeta-at-marriage-to-lloyd.html | CHERRY A. COLLINS MONTCLAIR BRIDE; Wears Taffeta at Marriage to Lloyd Provost Jr., Who Graduated From Brown | True | Special to The New York Times.Henry C. Engels | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/veterinary-group-elects.html | Veterinary Group Elects | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/wood-field-and-stream-angler-who-makes-small-investment-can-save-by.html | Wood, Field and Stream; Angler Who Makes Small Investment Can Save by Tying Own Flies | True | By John W. Randolph | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/scavengers-at-work-scavengers-at-work.html | Scavengers At Work; Scavengers at Work | True | By Frederic Morton | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lucy-hare-is-fiancee-radcliffe-alumna-engaged-to-charles-chatfield.html | LUCY HARE IS FIANCEE; Radcliffe Alumna Engaged to Charles Chatfield | True | Social to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/costa-rica-ends-flight-suspends-the-pan-american-service-to-miami.html | COSTA RICA ENDS FLIGHT; Suspends the Pan American Service to Miami | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ross-says-he-cut-tie-to-wifes-firm.html | ROSS SAYS HE CUT TIE TO WIFE'S FIRM | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lodge-to-interview-refugees-at-kilmer.html | LODGE TO INTERVIEW REFUGEES AT KILMER | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/congress-is-cool-to-plan-but-is-likely-to-accede-congress-likely-to.html | Congress Is Cool to Plan, But Is Likely to Accede; CONGRESS LIKELY TO APPROVE PLAN G.O.P. More Receptive Johnson Gives Views Some Objections Voiced | True | By William S. White Special To The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bridge-now-every-fan-a-kibitzer-diamonds-led-expert-play.html | BRIDGE: NOW EVERY FAN A KIBITZER; Diamonds Led Expert Play | True | By Albert H. Morehead | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/store-center-nearly-ready.html | Store Center Nearly Ready | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cortland-five-scores-8558.html | Cortland Five Scores, 85-58 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/56-market-moves-highly-selective-values-rose-433-but-more-than-half.html | '56 MARKET MOVES HIGHLY SELECTIVE; Values Rose 4.33% but More Than Half of List Lost Ground in Year Total Value Up 4.33% '56 MARKET MOVES HIGHLY SELECTIVE Sportswear Buyers Elect To Develop Hooker Products | True | By Burton Crane | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/south-217-victor-over-north-team-bosseler-of-miami-gains-178-yards.html | SOUTH 21-7 VICTOR OVER NORTH TEAM; Bosseler of Miami Gains 178 Yards and Scores Twice in Senior Bowl Game SOUTH 21-7 VICTOR OVER NORTH TEAM Winners Lead Series | True | By the United Press. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/doris-ann-canfield-married.html | Doris Ann Canfield Married | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/treasure-chest-writing-and-talking.html | Treasure Chest; Writing and Talking | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/okinawa-inducts-antius-official-noncooperation-drive-cuts-work-in.html | OKINAWA INDUCTS ANTI-U.S. OFFICIAL; Non-Cooperation Drive Cuts Work in Island's Capital as Leftist Becomes Mayor Opposition Is Strong Support From Laborers | True | By Robert Trumbull Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/meany-hails-bias-ban-commends-the-teachers-union-on-policy-set-for.html | MEANY HAILS BIAS BAN; Commends the Teachers Union on Policy Set for Locals | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/too-late-for-paris-comment.html | Too Late for Paris Comment | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/special-events.html | SPECIAL EVENTS | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/journeys-end.html | Journey's End | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/longrange-weather-cold-arctic-air-currents-have-settled-into-a.html | LONG-RANGE WEATHER: COLD; Arctic Air Currents Have Settled Into A Pattern Which May Last a While | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/pattersonspencer.html | Patterson--Spencer | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cancer-resisted-experiments-with-properdin-indicate-its-uses.html | Cancer Resisted; Experiments With Properdin Indicate Its Uses Results of Tests | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/port-almost-rid-of-seagoing-rats-inspector-in-crusade-since-21-says.html | PORT ALMOST RID OF SEAGOING RATS; Inspector in Crusade Since '21 Says Finding Rodent on Ship Is a Rarity Long Pursuit of Quarry Fumigations Still Kept Up | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/prison-rolls-stable-but-major-offenders-make-up-more-of-20000.html | PRISON ROLLS STABLE; But Major Offenders Make Up More of 20,000 Federal Total | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lewd-book-sales-scored-by-priest-msgr-mccaffrey-cites-rise-in.html | LEWD BOOK SALES SCORED BY PRIEST; Msgr. McCaffrey Cites Rise in Complaints by Parents of Children in Midtown To Repeat in Sermons | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/coty-is-guest-of-rainier.html | Coty Is Guest of Rainier | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sharp-southern-attack-on-schools-of-journalism.html | Sharp Southern Attack On Schools of Journalism | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/hollywood-views-producers-blueprint-for-lil-abner-mackendricks.html | HOLLYWOOD VIEWS; Producers' Blueprint for 'Li'l Abner'—Mackendrick's 'Success'—Addenda Change of Pace Exodus Economical Approach JUSTICE IN THE BALANCE IN NEW FILM ARRIVAL | True | By Thomas M. Pryor | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/return-of-sir-ralph.html | Return Of Sir Ralph | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/canadians-sign-glass-lion-official-says-baylor-star-had-agreed-to.html | CANADIANS SIGN GLASS; Lion Official Says Baylor Star Had Agreed to Detroit Pact | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/field-events.html | FIELD EVENTS | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ice-finals-tomorrow-silver-skates-card-at-garden-includes.html | ICE FINALS TOMORROW; Silver Skates Card at Garden Includes Invitation Race | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/belgrade-chides-peiping-leaders-yugoslav-paper-decries-red-chinas.html | BELGRADE CHIDES PEIPING LEADERS; Yugoslav Paper Decries Red China's Support for Soviet in Doctrinal Controversy | True | By Elie Abel Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/composers-search-for-a-modern-eden.html | Composer's Search for a Modern Eden | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-volkening-ensigns-fiancee-undergraduate-at-wheaton-will-be.html | MISS VOLKENING ENSIGN'S FIANCEE; Undergraduate at Wheaton Will Be Married to Edgar Levan Grove, U.S.N.R. | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/2000-a-year-given-navy-atom-training.html | 2,000 A YEAR GIVEN NAVY ATOM TRAINING | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/robinson-beats-souder-reaches-semifinal-round-in-class-b-squash.html | ROBINSON BEATS SOUDER; Reaches Semi-Final Round in Class B Squash Racquets | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/london-is-reserved-on-new-us-policy-london-reserved-on-new-us-plan.html | London Is Reserved On New U.S. Policy; LONDON RESERVED ON NEW U.S. PLAN | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bipartisanship-urged-frelinghuysen-asks-foreign-posts-for-democrats.html | BIPARTISANSHIP URGED; Frelinghuysen Asks Foreign Posts for Democrats | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/atom-may-power-undersea-tanker-japanese-plan-a-30000ton-craft-to.html | ATOM MAY POWER UNDERSEA TANKER; Japanese Plan a 30,000-Ton Craft to Cruise at 22 Knots Submerged, Avoid Storms Germans Built Cargo Craft | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/education-in-review-more-community-colleges-are-proposed-as-answer.html | EDUCATION IN REVIEW; More Community Colleges Are Proposed as Answer to State's Enrollment Problem For Ten New Colleges Objection Entered College for Long Island | True | By Gene Currivan | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/frank-s-verro-sculptor-here-is-dead-worked-on-religious-and-civic.html | Frank S. Verro, Sculptor Here, Is Dead; Worked on Religious and Civic Projects | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/neighbors-learn-creedmoor-ways-queens-volunteers-discover.html | NEIGHBORS LEARN CREEDMOOR WAYS; Queens Volunteers Discover Usefulness in Exploring Mental Hospital's Role | True | By Emma Harrison | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lebel-retains-crown-clears-16-barrels-to-defeat-browne-on.html | LEBEL RETAINS CROWN; Clears 16 Barrels to Defeat Browne on Grossinger Rink | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lillyanlee-hill-to-be-april-bride-raleigh-nc-girl-engaged-to-lieut.html | LILLYAN-LEE HILL TO BE APRIL BRIDE; Raleigh, N.C., Girl Engaged to Lieut. Robert James Page, Who Is in the Navy | True | Special to The New York Times.Glogau | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/coppoladewitt.html | Coppola--DeWitt | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/murder-charge-lapsing-linden-nj-man-will-be-sentenced-for-assault.html | MURDER CHARGE LAPSING; Linden, N.J., Man Will Be Sentenced for Assault | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/living-with-the-ice-age.html | Living With the Ice Age | True | By Jonathan N. Leonard | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/barzun-deplores-current-studies-public-demand-for-any-kind-of.html | BARZUN DEPLORES CURRENT STUDIES; Public Demand for 'Any Kind' of Education Called Peril to Graduate Schools | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/misses-villamil-to-become-brides-mary-florence-engaged-to-william.html | MISSES VILLAMIL TO BECOME BRIDES; Mary Florence Engaged to William Collins, Suzanne to J. Sanford Straton | True | Special to The New York Times.Buzzell | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tax-on-smoking-fought-maryland-proposal-opposed-by-democratic.html | TAX ON SMOKING FOUGHT; Maryland Proposal Opposed by Democratic Legislators | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-phyllis-sinins-prospective-bride.html | MISS PHYLLIS SININS PROSPECTIVE BRIDE | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/martha-potter-troth-stanford-senior-is-engaged-to-rt-freebairnsmith.html | MARTHA POTTER TROTH; Stanford Senior Is Engaged to R.T. Freebairn-Smith | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mrs-wr-woolner-has-child.html | Mrs. W.R. Woolner Has Child | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-alexander-will-be-married-mt-holyoke-senior-engaged-to-lieut.html | MISS ALEXANDER WILL BE MARRIED; Mt. Holyoke Senior Engaged to Lieut. Joel Spencer Poorman of the Navy Armaghanian--Miller | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/barbara-trigger-wed-bride-of-michael-j-kelly-bishop-sheen.html | BARBARA TRIGGER WED; Bride of Michael J. Kelly--Bishop Sheen Officiates | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/harriet-weil-engaged-wheelock-student-is-fiancee-of-corrin-john.html | HARRIET WEIL ENGAGED; Wheelock Student Is Fiancee of Corrin John Hodgson | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/britain-taking-stock-of-its-changed-status-in-internal-politics-and.html | BRITAIN TAKING STOCK OF ITS CHANGED STATUS; In Internal Politics and in Foreign Relations New Problems Arise Ministers in Trouble Labor More United Changes Considered United Nations Policy | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/harriman-wants-50000000-fund-for-housing-aged-state-would-raise.html | HARRIMAN WANTS $50,000,000 FUND FOR HOUSING AGED; State Would Raise Money by Bonds and Lend It to Limited-Profit Groups G.O.P. OPPOSITION LOOMS Governor Attributes Defeat of Similar Plan Last Year to Misunderstanding Calls It Misunderstood Partly Exempt | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/gilda-hoffmans-troth-music-student-is-engaged-to-wilfred-beal-a.html | GILDA HOFFMAN'S TROTH; Music Student Is Engaged to Wilfred Beal, a Violinist | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/role-of-un-unclear-in-new-mideast-policy-in-any-case-us-is-seen.html | ROLE OF U.N. UNCLEAR IN NEW MIDEAST POLICY; In Any Case, U.S. Is Seen Reversing Position It Took When Egypt Was Attacked by Britain and France RUSSIAN PROTEST EXPECTED Limits and Omissions Turn of 'Doctrine' The Korean Example Dead Declaration | True | By Thomas J. Hamilton | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/turf-group-names-lomax.html | Turf Group Names Lomax | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/administration-resolution-joint-resolution.html | Administration Resolution; Joint Resolution | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/potash-wont-say-how-he-returned-deported-communist-tells-court-he.html | POTASH WON'T SAY HOW HE RETURNED; Deported Communist Tells Court He Came Here to Visit His Family Colloquy on Aim of Visit Pleading as 'a Family Man' | True | By Milton Bracker | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mr-downy.html | MR. DOWNY | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jean-brady-married-she-is-wed-in-short-hills-to-malcolm-c-hutchison.html | JEAN BRADY MARRIED; She Is Wed in Short Hills to Malcolm C. Hutchison Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/world-trend-praised-soviet-envoy-to-canada-says-outlook-is-bright.html | WORLD TREND PRAISED; Soviet Envoy to Canada Says Outlook Is Bright | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/news-of-tv-and-radio-kate-smith-to-be-honored-on-a-special-abc.html | NEWS OF TV AND RADIO; Kate Smith to Be Honored on a Special A.B.C. Telecast--Assorted Items SING ON: CARD GAME: PROFILE: CARTOON: STATION BREAKS: | True | By Val Adams | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/israel-bond-sale-set-record-in-56-300-jewish-leaders-are-told-of.html | ISRAEL BOND SALE SET RECORD IN '56; 300 Jewish Leaders Are Told of Gains--Mrs. Meir Talks on Mideast Peace Plan Peace Plan Noted | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-basis-for-us-policy.html | The Basis for U.S. Policy | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/northwest-urges-a-us-power-plan-hells-canyon-idea-revived-in-25.html | NORTHWEST URGES A U.S. POWER PLAN; Hell's Canyon Idea Revived in 2.5 Billion Program of 10 Dams in 20 Years | True | By Lawrence E. Davies Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/build-an-house-for-the-lord.html | 'Build an House For the Lord' | True | Photographs by Hanson Carroll | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/caroline-martins-troth.html | Caroline Martin's Troth | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/wp-howe-3d-weds-miss-ann-thompson.html | W.P. HOWE 3D WEDS MISS ANN THOMPSON | True | Special to The New York Times.Willard Bucklin | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/benefit-art-show-will-open-jan-22.html | BENEFIT ART SHOW WILL OPEN JAN. 22 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/food-stamp-cost-given-congress-told-it-could-go-as-high-as-25.html | FOOD STAMP COST GIVEN; Congress Told It Could Go as High as $2.5 Billions | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anne-wingle-fiancee-she-is-betrothed-to-james-b-howard-harvard.html | ANNE WINGLE FIANCEE; She Is Betrothed to James B. Howard, Harvard Student | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/oldham-to-captain-navy.html | Oldham to Captain Navy | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/psychotherapists-to-meet.html | Psychotherapists to Meet | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/childrens-wear-expected-to-gain-steady-high-birth-rate-will-spur.html | CHILDREN'S WEAR EXPECTED TO GAIN; Steady High Birth Rate Will Spur Volume, Resident Offices Report | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/shipping-events-new-vessel-due-handysize-cargo-carrier-is-expected.html | SHIPPING EVENTS: NEW VESSEL DUE; 'Handy-Size' Cargo Carrier Is Expected This Week-- Customs Aide Quits Customs Chemist Retires Lakes Manager Named Transport Briefs | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/big-staten-island-pier-leased.html | Big Staten Island Pier Leased | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/3-quintuplets-in-india-dead.html | 3 Quintuplets in India Dead | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/double-role-parsley-bears-its-crops-in-garden-and-house-two-of-a.html | DOUBLE ROLE; Parsley Bears Its Crops In Garden and House Two of a Kind On the Window Sill | True | By Gertrude B. Foster | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/althea-gibson-defeats-miss-fry-06-75-62.html | Althea Gibson Defeats Miss Fry, 0-6, 7-5, 6-2 | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nancy-betts-betrothed-56-alumna-of-smith-fiancee-of-howell-tuttle.html | NANCY BETTS BETROTHED; '56 Alumna of Smith Fiancee of Howell Tuttle, Brown '58 | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sinners-in-the-crypt.html | Sinners in the Crypt | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/way-open-to-poland-to-buy-us-surplus.html | WAY OPEN TO POLAND TO BUY U.S. SURPLUS | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/thai-will-get-degree-fairleigh-dickinson-will-honor-un-assembly.html | THAI WILL GET DEGREE; Fairleigh Dickinson Will Honor U.N. Assembly Head and 3 | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mideast-to-test-what-aid-can-do-as-part-of-his-program-for-defense.html | MIDEAST TO TEST WHAT AID CAN DO; As Part of His Program for Defense There, President Will Ask Larger Fund U.S. Moves Mideast Fund Fund Largely Unused | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/auto-toll-up-56-in-japan.html | Auto Toll Up 56% in Japan | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/noted-on-the-local-screen-scene-movie-record-bard-with-dolls-erased.html | NOTED ON THE LOCAL SCREEN SCENE; MOVIE RECORD: BARD WITH DOLLS: ERASED: GOODBYE AGAIN: TODD'S LAW: FRENCH CRIME AND PUNISHMENT | True | By A.h. Weiler | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/father-held-liable-for-damage-by-son.html | FATHER HELD LIABLE FOR DAMAGE BY SON | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/body-is-moorhouses-identity-of-briton-slain-in-egypt-is-established.html | BODY IS MOORHOUSE'S; Identity of Briton Slain in Egypt Is Established | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/hunter-on-top-7064.html | Hunter on Top, 70-64 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/weekend-in-budapest.html | WEEK-END IN BUDAPEST | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/show-on-march-20-to-aid-boys-club-ziegfeld-follies-to-serve-as.html | SHOW ON MARCH 20 TO AID BOYS CLUB; 'Ziegfeld Follies' to Serve as Benefit for Madison Square Institution | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/pontresina-makes-new-bid-for-the-ski-crowd-hard-way-up-once-sun.html | PONTRESINA MAKES NEW BID FOR THE SKI CROWD; Hard Way Up, Once Sun, Snow High Up Looks of the Village Walks of All Kinds | True | By Robert Deardorff | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nancy-lee-johnson-becomes-affianced.html | NANCY LEE JOHNSON BECOMES AFFIANCED | True | Special to The New York Times.Ralph Rossano | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/authors-query.html | Author's Query | True | MARVIN E. PERKINS, | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tourists-encore-scores-at-darien-duffy-hunter-gains-title-at-ox.html | TOURIST'S ENCORE SCORES AT DARIEN; Duffy Hunter Gains Title at Ox Ridge Hunt Club Show --Julie Kellam Wins THE CLASS WINNERS | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/togolands-leader-points-to-sahara.html | TOGOLAND'S LEADER POINTS TO SAHARA | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/medical-parley-to-open-in-india-tuberculosis-experts-from-60.html | MEDICAL PARLEY TO OPEN IN INDIA; Tuberculosis Experts From 60 Nations to Convene in New Delhi Tomorrow | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anna-ciavarellas-troth.html | Anna Ciavarella's Troth | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/training-conference-called.html | Training Conference Called | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/earl-attlee-here-for-lecture-tour.html | Earl Attlee Here for Lecture Tour | True | Will Weissberg | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/curb-on-oil-imports-sought.html | Curb on Oil Imports Sought | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/50001-soccer-cup-team-trips-notts-county-by-31-in-britain.html | 5,000-1 Soccer Cup Team Trips Notts County by 3-1 in Britain | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/heiress-refuses-trips-to-us-to-get-325000.html | Heiress Refuses Trips To U.S. to Get $325,000 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rutgers-takes-swim-4442.html | Rutgers Takes Swim, 44-42 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miami-beach-pact-ends-hotel-strike-contract-at-miami-beach-ends.html | Miami Beach Pact Ends Hotel Strike; Contract at Miami Beach Ends Hotel Strike After 20 Months | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-world-of-music-dead-sea-scrolls-hint-that-hebrews-had-an-early.html | THE WORLD OF MUSIC; Dead Sea Scrolls Hint That Hebrews Had an Early System of Notation GADABOUTS: HOMELESS: HEMI DEMISEMIQUAVERS: NEGLECTED ART REPRISE | True | By Ross Parmenter | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/southwest-season-arizona-and-new-mexico-offer-both-skiing-and-sun.html | SOUTHWEST SEASON; Arizona and New Mexico Offer Both Skiing and Sun Bathing in Winter Tows Serve Eight Runs Santa Fe Basin | True | By Gladwin Hill | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-merchants-view-an-analysis-of-some-of-the-problems-the-nations.html | The Merchant's View; An Analysis of Some of the Problems The Nation's Economy Will Face in '57 Defense Spending to Rise Adverse Effects Economists Optimistic Retailers Show Gains | True | By Herbert Koshetz | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/israel-expects-a-big-57-influx-anticipates-receiving-more-than.html | ISRAEL EXPECTS A BIG '57 INFLUX; Anticipates Receiving More Than 70,000 Immigrants-- 55,000 Arrivals in '56 8,000 Arrived in October 800,000 Arrivals Since 1948 | True | By Seth S. King Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/news-of-the-advertising-and-marketing-fields-dan-river-offers-proof.html | News of the Advertising and Marketing Fields; Dan River Offers Proof That Its New Fabric Is Wrinkle Proof Device Records Wrinkles Proof of the Pudding Music in Advertising Notes | True | By William M. Freeman | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sandy-stretch-on-great-south-bay-is-being-converted-into-beachfront.html | Sandy Stretch on Great South Bay Is Being Converted Into Beachfront Community; L.I. BUILDER PLANS BEACH COMMUNITY Harbour Green Estates, Near Massapequa, Designed for Year-Around Living L.I. BUILDER PLANS BEACH COMMUNITY | True | By Glenn Fowler | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-world-around-us-world-around-us.html | The World Around Us; World Around Us | True | By Marston Bates | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/shielding-device-against-the-sun-reduces-cost-of-airconditioning.html | Shielding Device Against the Sun Reduces Cost of Air-Conditioning | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/doria-testimony-is-set-to-resume-pretrial-hearings-to-begin-again.html | DORIA TESTIMONY IS SET TO RESUME; Pre-Trial Hearings to Begin Again Tomorrow After Recess for Holidays $50 Million in Claims Both Vessels Seen on Radar | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/prosperity.html | Prosperity | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/expanding-scholarship.html | EXPANDING SCHOLARSHIP | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/marie-t-mullin-bay-state-bride-wedding-to-edward-mchugh-takes-place.html | MARIE T. MULLIN BAY STATE BRIDE; Wedding to Edward McHugh Takes Place in Brookline-- Thirteen Attend Couple | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/headlines-of-the-thirties.html | Headlines Of the Thirties | True | BY Dorothy Hawkins | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/resort-cottages-to-rise-on-sound-18-multiple-units-designed-for.html | RESORT COTTAGES TO RISE ON SOUND; 18 Multiple Units Designed for Subletting 3 Rooms Planned at Stamford No Kitchens RESORT COTTAGES TO RISE ON SOUND | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/diversity-marks-weeks-art-list-folk-work-and-abstractions-sculpture.html | DIVERSITY MARKS WEEKS ART LIST; Folk Work and Abstractions, Sculpture and Graphic Items to Be on View | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/courtney-second-to-gatto-of-nyu-in-600yard-upset-victors-1125-beats.html | COURTNEY SECOND TO GATTO OF N.Y.U. IN 600-YARD UPSET; Victor's 1:12.5 Beats Olympic Winner at Title Meet of Metropolitan A.A.U. DWYER TAKES MILE RUN Turns in Clocking of 4:13.6 in Restart After His Fall Suspends First Race Two Chances for Dwyer From Fifth to First COURTNEY SECOND IN 600-YARD UPSET Backus Beats Thomson | True | By Gordon S. White Jr. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-york-outlook-in-albany-wagners-request-search-for-the-bomber.html | NEW YORK; Outlook in Albany Wagner's Request Search for the Bomber | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/field-of-travel-motel-construction-in-atlantic-city-sets-recordrail.html | FIELD OF TRAVEL; Motel Construction in Atlantic City Sets Record--Rail Fares Up RAIL FARES EUROPE NON-STOP NEW MIAMI FLIGHTS AROUND THE WORLD PASSPORT BROCHURE HERE AND THERE | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jacob-zimmer.html | JACOB ZIMMER | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-mary-b-parke-engaged-to-marry.html | MISS MARY B. PARKE ENGAGED TO MARRY | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/carol-a-thompson-is-a-future-bride-peggy-freundlich-affianced.html | CAROL A. THOMPSON IS A FUTURE BRIDE; Peggy Freundlich Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/futurity-honors-to-autumn-blaze-simpsons-entry-wins-rich-stake-as.html | FUTURITY HONORS TO AUTUMN BLAZE; Simpson's Entry Wins Rich Stake as Spaniel Club's Two-Day Show Opens Bobb Judges Futurity On Time Albert Wins | True | By John Rendel | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/harp-works-played-by-mildred-dilling.html | HARP WORKS PLAYED BY MILDRED DILLING | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/see-it-now-visits-a-tense-town-in-tennessee.html | "SEE IT NOW" VISITS A TENSE TOWN IN TENNESSEE | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roszmyai-to-form-orchestra.html | Roszmyai to Form Orchestra | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sports-of-the-times-forecast-for-1957-here-and-there-thither-and.html | Sports of The Times; Forecast for 1957 Here and There Thither and Yon Last Round-Up | True | By Arthur Daley | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/big-tanker-planned-32000ton-vessel-to-be-built-on-coast-for-penn.html | BIG TANKER PLANNED; 32,000-Ton Vessel to Be Built on Coast for Penn | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/waglinwebb.html | Waglin--Webb | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/burgin-on-podium-concertmaster-in-boston-for-36-years-will-conduct.html | BURGIN ON PODIUM; Concertmaster in Boston for 36 Years Will Conduct the Orchestra This Week Sparks Flew Same Face First Performances | True | By John Briggs | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/for-love-of-a-geisha.html | For Love of a Geisha | True | By Donald Barr | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nyu-fencers-rout-columbia.html | N.Y.U. Fencers Rout Columbia | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/katzpearle.html | Katz--Pearle | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/state-university-to-name-2-deans-3-committees-join-in-hunt-for.html | STATE UNIVERSITY TO NAME 2 DEANS; 3 Committees Join in Hunt for Medical Unit Heads Among 12 Candidates 3 Committees Aid Hunt List Reduced to 12 | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mrs-jm-jabions-has-son.html | Mrs. J.M. Jabions Has Son | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/manganese-port-opened-in-brazil-amapa-mine-one-of-most-important-in.html | MANGANESE PORT OPENED IN BRAZIL; Amapa Mine, One of Most Important in Hemisphere, Starts Shipping Ore Vital to Steel-Making | True | By Tad Szulc Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/troth-made-known-of-patricia-murphy.html | TROTH MADE KNOWN OF PATRICIA MURPHY | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/teri-feldman-affianced-city-health-aide-is-engaged-to-herbert.html | TERI FELDMAN AFFIANCED; City Health Aide Is Engaged to Herbert Leventhal | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/begum-aga-khan-here-wife-of-ismaili-sect-leader-to-spend-2-weeks-in.html | BEGUM AGA KHAN HERE; Wife of Ismaili Sect Leader to Spend 2 Weeks in U.S. | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/business-index-in-a-sharp-drop.html | Business Index In a Sharp Drop | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sixty-suites-in-e-25th-street.html | Sixty Suites in E. 25th Street | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mrs-irving-tanzer-has-son.html | Mrs. Irving Tanzer Has Son | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brandeis-upsets-nyu-five-9488-unbeaten-judges-gain-ninth-victory-in.html | BRANDEIS UPSETS N.Y.U. FIVE, 94-88; Unbeaten Judges Gain Ninth Victory in Garden Debut-- Xavier Tops Iona, 82-79 N.Y. Loses Early Lead BRANDEIS UPSETS N.Y.U. FIVE, 94-88 Sixth Defeat for N.Y.U. Dull Game at Start Fast Breaks Mark Attack | True | By Louis Effrat | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/laura-potter-is-betrothed.html | Laura Potter Is Betrothed | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-rochelle-center-to-gain.html | New Rochelle Center to Gain | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/volumes-of-horace-donated-to-library.html | VOLUMES OF HORACE DONATED TO LIBRARY | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/adenauer-hailed-with-birthday-gifts.html | ADENAUER HAILED WITH BIRTHDAY GIFTS | True | Special to The New York Times | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anne-noble-a-bride-wed-in-easton-md-church-to-thompson-bradley.html | ANNE NOBLE A BRIDE; Wed in Easton, Md., Church to Thompson Bradley | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/status-qualified-at-2-ivy-schools-architecture-accrediting-unit.html | STATUS QUALIFIED AT 2 IVY SCHOOLS; Architecture Accrediting Unit Gives Provisional Rating to Harvard and Yale Not Disaccredited Background at Two Schools Sert Heads Department | True | By Milton Bracker | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/fishing-boat-sinks-17-saved.html | Fishing Boat Sinks, 17 Saved | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/edith-p-rogers-engaged-to-wed-graduate-of-skidmore-to-be-bride-of.html | EDITH P. ROGERS ENGAGED TO WED; Graduate of Skidmore to Be Bride of Edwin D. Kyle 3d, Who Served in the Navy | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/barrault-bow-delayed-scenery-fails-to-arrive-for-opening-in.html | BARRAULT BOW DELAYED; Scenery Fails to Arrive for Opening in Montreal | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/art-talks-at-brooklyn-museum.html | Art Talks at Brooklyn Museum | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/elsie-mcgrath-betrothed.html | Elsie McGrath Betrothed | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/race-track-to-open-friday.html | Race Track to Open Friday | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/gossip-of-the-rialto-success-of-happy-hunting-pleasing-jo.html | GOSSIP OF THE RIALTO; Success of 'Happy Hunting' PleasingJo Mielziner-- Bijou Plan--Items GIMMICK: OFFER: HEEDED: ROUND-UP: SCOREBOARD ELIZABETHAN CHICANERY OFF BROADWAY | True | By Lewis Funke | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/spartan-wrestlers-win-meet.html | Spartan Wrestlers Win Meet | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/reverse-integration-a-negro-college-in-west-virginia-proves.html | Reverse Integration; A Negro college in West Virginia proves desegregation is a two-way street. | True | By Harry W. Ernst and Andrew H. Calloway | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/child-to-mrs-paxton-johnson.html | Child to Mrs. Paxton Johnson | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/san-pasqual-won-by-battle-dance-honeys-alibi-finishes-2d.html | SAN PASQUAL WON BY BATTLE DANCE; Honeys Alibi Finishes 2d, Porterhouse 3d on Coast --Sir William Scores Sir William Head Victor Battle Dance Pays $20.30 | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-us-moves-as-the-president-enunciates-a-new-policysecretary-of.html | The U.S. Moves; --AS THE PRESIDENT ENUNCIATES A NEW POLICY--SECRETARY OF STATE AND KEY CONGRESSIONAL COMMITTEES. Nixon's Opinion The Agenda Congress Briefed | True | The New York Times (Tames), International | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/play-will-benefit-state-citizens-unit.html | PLAY WILL BENEFIT STATE CITIZENS UNIT | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mans-triumphs-in-an-age-of-war-martin-russ-tells-a-story-of.html | MAN'S TRIUMPHS IN AN AGE OF WAR; Martin Russ Tells a Story Of Fighting Days in Korea Russ' Story of Fighting in Korea | True | By Lynn Montross | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mrs-bx-mcgeady-has-son.html | Mrs. B.X. McGeady Has Son | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/harrimanhill.html | Harriman--Hill | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/text-of-moscows-report-on-communist-session-in-budapest.html | Text of Moscow's Report on Communist Session in Budapest | True | Sovfoto | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-botting-a-bridi-wedding-to-michael-down-is-held-in-belle.html | MISS BOTTING A BRIDI; Wedding to Michael Down Is Held in Belle Harbor | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nina-rodale-engaged-she-will-be-wed-in-april-to-robert-hale.html | NINA RODALE ENGAGED; She Will Be Wed in April to Robert Hale Horstman | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/diving-star-to-get-zaharias-trophy.html | DIVING STAR TO GET ZAHARIAS TROPHY | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/twilight-concert-is-presented-here.html | TWILIGHT CONCERT IS PRESENTED HERE | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/briggs-adamant-in-kaline-dispute-general-manager-of-tigers-says.html | BRIGGS ADAMANT IN KALINE DISPUTE; General Manager of Tigers Says Next Salary Move Is Up to Outfielder | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sue-roth-affianced-vassar-graduate-will-be-wed-to-joseph-j-freedman.html | SUE ROTH AFFIANCED; Vassar Graduate Will Be Wed to Joseph J. Freedman | True | Special to The New York Times | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rare-birds-spotted-in-central-suffolk.html | RARE BIRDS SPOTTED IN CENTRAL SUFFOLK | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/thelma-cremer-engaged-to-wed-exsorbonne-student-to-be-bride-of.html | THELMA CREMER ENGAGED TO WED; Ex-Sorbonne Student to Be Bride of Peter B. Moss, a '54 Princeton Graduate | True | Ing-John | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/crisis-overloads-us-oil-pipelines-nation-has-built-up-large-reserve.html | CRISIS OVERLOADS U.S. OIL PIPELINES; Nation Has Built Up Large Reserve, but Getting It to Port Is Something Else SOME RICH FIELDS IDLING Bottleneck, Spurs Discussion of Building Drive, Perhaps With Government Help Reserves Without an Outlet Burden Falls on U.S. CRISIS OVERLOADS U.S. OIL PIPELINES Phillips to Buy Canadian Gas | True | By J.h. Carmical | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/captain-ends-52-years-at-sea.html | Captain Ends 52 Years at Sea | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/marcia-anne-odlen-engaged-to-marry.html | MARCIA ANNE ODLEN ENGAGED TO MARRY | True | Special to The New York Times.Rembrandt | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/steamship-concern-names-2.html | Steamship Concern Names 2 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviet-embassy-shuns-presidents-message.html | Soviet Embassy Shuns President's Message | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-homes-started-pleasantville-colony-adds-modern-traditional.html | NEW HOMES STARTED; Pleasantville Colony Adds Modern, Traditional Homes | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/marilyn-rosenfeld-engaged.html | Marilyn Rosenfeld Engaged | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/carver-institute-award-received-by-eisenhower.html | Carver Institute Award Received by Eisenhower | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/many-held-in-soviet-camps.html | Many Held in Soviet Camps | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cornell-beats-creighton.html | Cornell Beats Creighton | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/aliens-get-reminder-harriman-notes-that-all-must-report-addresses.html | ALIENS GET REMINDER; Harriman Notes That All Must Report Addresses to U.S. | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/home-offerings-on-long-island-1200-dwellings-planned-on-400acre.html | HOME OFFERINGS ON LONG ISLAND; 1,200 Dwellings Planned on 400-Acre Site in Selden at $11,790 and Higher Babylon Lawrence North Bellmore | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/man-dies-in-leap-here.html | Man Dies in Leap Here | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/a-potpourri-of-fact-and-fiction-on-television-this-week.html | A POT-POURRI OF FACT AND FICTION ON TELEVISION THIS WEEK | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/barbara-a-boyle-becomes-engaged-daughter-of-former-head-of.html | BARBARA A. BOYLE BECOMES ENGAGED; Daughter of Former Head of Democratic Committee Will Be Wed to Ulrich Hoffmann | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/in-the-heart-of-life.html | In the Heart Of Life | True | By Lucy Freeman | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/john-reilly-96-physician-dead-aide-to-presidents-taft-and-theodore.html | JOHN REILLY, 96, PHYSICIAN, DEAD; Aide to Presidents Taft and Theodore Roosevelt Studied Cholera Epidemic in China | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/israel-league-fete-womens-group-to-hold-donor-luncheon-at-the.html | ISRAEL LEAGUE FETE; Women's Group to Hold Donor Luncheon at the Waldorf | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ferrismeglaughlin.html | Ferris--Meglaughlin | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/st-lawrence-six-wins-82.html | St. Lawrence Six Wins, 8-2 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jackie-robinson-quits-baseball-trade-is-voided-but-giants-seek-to.html | JACKIE ROBINSON QUITS BASEBALL; TRADE IS VOIDED; But Giants Seek to Induce Infielder Obtained From Brooks to Change Mind ATHLETE WRITES STORY Magazine Article Discloses He Made Decision Before Deal Was Announced Contract Not the Reason Began Article Before Deal Jackie Robinson Quits Baseball; Dodger Trade With Giants Void | True | By James F. Lynch | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/science-in-review-asteroids-near-the-earth-are-being-spotted-in-the.html | SCIENCE IN REVIEW; Asteroids Near the Earth Are Being Spotted In the Interest of Future Uses of Space Dangerous Crossings Craters on the Earth | True | By William L. Laurence | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/eisenhower-doctrinea-appraised-in-four-capitals.html | EISENHOWER DOCTRINE--AS APPRAISED IN FOUR CAPITALS | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/raffaela-acquaviva-troth.html | Raffaela Acquaviva's Troth | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/candy-tops-moylan-in-tennis-at-tampa.html | CANDY TOPS MOYLAN IN TENNIS AT TAMPA | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/other-books-of-the-week.html | Other Books; of the Week | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/power-contract-backed-by-moses-he-says-harriman-rejection-of.html | POWER CONTRACT BACKED BY MOSES; He Says Harriman Rejection of Reynolds Bid Would Hurt Niagara Plans | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/indonesia-scores-the-world-press-says-tendentious-reports-interfere.html | INDONESIA SCORES THE WORLD PRESS; Says 'Tendentious' Reports Interfere With Nation's Internal Affairs Displayed on Front Page | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/toronto-in-4thplace-tie.html | Toronto in 4th-Place Tie | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/a-touch-of-history.html | A Touch Of History | True | Photographs by Arthur Leipzig | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/around-the-garden-page-after-page-ice-on-shrubbery-secrets-of-the.html | AROUND THE GARDEN.; Page After Page Ice on Shrubbery Secrets of the Cones On the Wing Warmer Water Bloom in January | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mrs-samuel-cohen-has-child.html | Mrs. Samuel Cohen Has Child | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/little-bit-of-bedlam.html | Little Bit of Bedlam | True | By Lewis Nichols | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/2-customers-slain-in-a-50-robbery.html | 2 CUSTOMERS SLAIN IN A $50 ROBBERY | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-winstead-engaged-to-wed-she-is-fiancee-of-kenneth-h-bartonboth.html | MISS WINSTEAD ENGAGED TO WED; She Is Fiancee of Kenneth H. Barton-- Both Reporters on The Elizabeth Journal | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mrs-james-roosevelt-hurt.html | Mrs. James Roosevelt Hurt | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/5000-coming-here-for-retail-meeting-5000-coming-here-to-retail.html | 5,000 Coming Here For Retail Meeting. 5,000 COMING HERE TO RETAIL PARLEY | True | By Carl Spielvogel | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/port-marks-set-at-hampton-roads.html | PORT MARKS SET AT HAMPTON ROADS | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/model-homes-converted-into-offices-in-24-hrs.html | Model Homes Converted Into Offices in 24 Hrs. | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/painting-yields-1900-morlands-the-horse-dealer-is-sold-at-auction.html | PAINTING YIELDS $1,900; Morland's 'The Horse Dealer' Is Sold at Auction Here | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nyu-group-to-gain-college-of-medicine-parents-unit-plans-theatre.html | N.Y.U. GROUP TO GAIN; College of Medicine Parents Unit Plans Theatre Fete | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/splitlevel-variations-on-li-feature-raised-dining-rooms-splitlevel.html | Split-Level Variations on L.I. Feature Raised Dining Rooms; SPLIT-LEVEL GETS NEW DINING ROOM | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/washington-the-root-of-the-problem-in-the-middle-east-some-serious.html | Washington; The Root of the Problem In the Middle East Some Serious Limitations A Serious Miscalculation The Hopeful Side | True | By James Reston | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/diane-helene-thys-alumna-of-wellesley-wed-in-sacramento-to-horry.html | Diane Helene Thys, Alumna of Wellesley, Wed in Sacramento to Horry Prioleau Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mrs-david-alter-has-child.html | Mrs. David Alter Has Child | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brandenberggrossman.html | Brandenberg--Grossman | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nancy-ann-snyder-affianced.html | Nancy Ann Snyder Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/automobiles-meeting-automotive-engineers-to-hear-reports-on-current.html | AUTOMOBILES: MEETING; Automotive Engineers to Hear Reports On Current and Future Developments Transmission, Crankshafts Uses of Radiation | True | By Anthony J. Despagni | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-items-in-shops-metal-weatherstrip-glue-injector-cesspool.html | NEW ITEMS IN SHOPS; METAL WEATHERSTRIP GLUE INJECTOR CESSPOOL CLEANER LOCKING WRENCH WOOD-GRAIN PANELS PRECISION OILER | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/another-strauss-opera-due-here-tomorrow.html | ANOTHER STRAUSS OPERA DUE HERE TOMORROW | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/a-mongoose-like-rats-balks-in-pipe-errand-but-firemen-will-try.html | A Mongoose, Like Rats, Balks in Pipe Errand; But Firemen Will Try Again Today to Get Wire Through Duct MONGOOSE FAILS FIRST PIPE TEST 'Mouse' Costs $1,000 How to Use a Beetle | True | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ann-c-matthews-to-become-bride-connecticut-alumna-fiancee-of-thomas.html | ANN C. MATTHEWS TO BECOME BRIDE; Connecticut Alumna Fiancee of Thomas Day Kent, Who Attends Columbia Law | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brookville-bows-to-westchester-pennell-leads-13to11-polo.html | BROOKVILLE BOWS TO WESTCHESTER; Pennell Leads 13-to-11 Polo Victory--Pittsfield Tops Squadron A Team, 10-6 | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-bases-of-a-foreign-program-congress-has-the-right-and-the-duty.html | The Bases of a Foreign Program; Congress has the right and the duty, says a former Secretary of State, to take the initiative in foreign-policy areas vital to the national welfare. | True | By Dean Acheson | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/stamps-us-firstday-sales-for-1956-geodetic-battle-recalled.html | STAMPS: U.S. FIRST-DAY SALES FOR 1956; GEODETIC BATTLE RECALLED HAMILTON'S BIRTH MADONNA ISSUE HUNGARIAN RELIEF THE JESUITS | True | By Kent B. Stiles | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-goldman-to-wed-teacher-engaged-to-irving-k-schwartz-law.html | MISS GOLDMAN TO WED; Teacher Engaged to Irving K Schwartz, Law Graduate | True | | 1985-02-07 | RE0000238325 | B00000628502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-lynn-gatteau-engaged-to-marry.html | MISS LYNN GATTEAU ENGAGED TO MARRY | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mollye-weber-wed-married-to-richard-selinka-in-ceremony-at-the.html | MOLLYE WEBER WED; Married to Richard Selinka in Ceremony at the Pierre | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/post-office-to-go-on-tv.html | Post Office to Go on TV | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roll-on-the-paint-washing-and-wrapping-a-roller-cover.html | ROLL ON THE PAINT; WASHING AND WRAPPING A ROLLER COVER | True | By Bernard Gladstone | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/zoning-laws-ease-curb-on-industry-in-fact-manufacturing-now-is.html | ZONING LAWS EASE CURB ON INDUSTRY; In Fact, Manufacturing Now Is Often Protected Against Residential Inroads Industry Zoning a Must ZONING LAWS EASE CURB ON INDUSTRY | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/forceful-painting-late-work-by-nordfeldt-colorful-history-sculpture.html | FORCEFUL PAINTING; Late Work by Nordfeldt --Colorful History Sculpture of All Ages MODERN IN AMERICAN TRADITION | True | By Howard Devree | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/hungary-to-seek-new-mining-pact-reexamining-her-uranium-agreement.html | HUNGARY TO SEEK NEW MINING PACT; Re-Examining Her Uranium Agreement With Soviet -- Miners Make Demands New Strikes Confirmed | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviet-china-buy-british-patents-800000-copies-of-papers-on-wide.html | SOVIET, CHINA BUY BRITISH PATENTS; 800,000 Copies of Papers on Wide Range of Articles to Be Shipped to East | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/congress-alerted-on-us-dilemma.html | CONGRESS ALERTED ON U.S. 'DILEMMA' | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/norfolk-spending-off-navy-outlay-in-virginia-area-is-585-million-in.html | NORFOLK SPENDING OFF; Navy Outlay in Virginia Area Is 585 Million in 1956 | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/antiques-show-set-for-williamsburg.html | ANTIQUES SHOW SET FOR WILLIAMSBURG | True | Special to The New York Times. | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-06 | 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviet-drops-steam-engines.html | Soviet Drops Steam Engines | True | | 1985-02-07 | RE0000238325 | B00000628502 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/knicks-set-back-lakers-111101-minneapolis-drops-fifth-in-row26.html | KNICKS SET BACK LAKERS, 111-101; Minneapolis Drops Fifth in Row--26 Points by Sears Pace New York Five | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/rose-beats-candy-in-final-at-tampa-wins-in-four-sets-in-dixie.html | ROSE BEATS CANDY IN FINAL AT TAMPA; Wins in Four Sets in Dixie Tennis-- Karol Fageros Is Victor Over Miss Reyes | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/prep-school-sports-chadwick-old-eli-with-young-ideas-his-teams-had.html | Prep School Sports; Chadwick:. Old Eli With Young Ideas His Teams Had Precision Deception in Backfield Three Courts in Gym | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/malvic-paces-ski-jumping.html | Malvic Paces Ski Jumping | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/shirt-tale-classic-for-southern-leisure-hours.html | Shirt Tale: Classic for Southern Leisure Hours | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/jewish-appeal-leader-named.html | Jewish Appeal Leader Named | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/soviet-scores-emigres-protests-to-britain-over-the-activities-of.html | SOVIET SCORES EMIGRES; Protests to Britain Over the Activities of Anti-Red Unit | True | Special to The New York Times | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/haupt-opening-a-chicago-unit.html | Haupt Opening a Chicago Unit | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hit-by-fake-policeman-transit-patrolman-stopped-man-seeking-free.html | HIT BY FAKE POLICEMAN; Transit Patrolman Stopped Man Seeking Free Ride | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/excerpts-from-the-hungarian-statement-opposition-abroad-noted-need.html | Excerpts From the Hungarian Statement; Opposition Abroad Noted Need for Coal Stressed Farm Policy Stated Foreign Policy Discussed | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/building-is-sold-at-394-broadway-wholesale-clothier-going-out-of.html | BUILDING IS SOLD AT 394 BROADWAY; Wholesale Clothier Going Out of Business--Other Deals in Manhattan Noted Loft Building Sold | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/louis-clarke-90-inventor-dead-automotive-pioneer-built-first-us.html | LOUIS CLARKE, 90, INVENTOR, DEAD; Automotive Pioneer Built First U.S. Spark Plug and Circulating Oil System Built First Car in 1896 Aided Armed Forces | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/56-held-good-year-by-insurance-group.html | '56 HELD GOOD YEAR BY INSURANCE GROUP | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/courchesne-to-box-busso.html | Courchesne to Box Busso | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hosiery-prices-are-raised.html | Hosiery Prices Are Raised | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/little-girls-hats-made-of-straw-and-nostalgia.html | Little Girls' Hats Made Of Straw And Nostalgia | True | By Phyllis Lee Levin | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/a-neglected-city-monument.html | A NEGLECTED CITY MONUMENT | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/frank-mckinneys-son-hurt.html | Frank McKinney's Son Hurt | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/harriman-backs-aid-for-colleges-message-to-support-regents-on-major.html | HARRIMAN BACKS AID FOR COLLEGES; Message to Support Regents On Major Proposals for More Scholarship Help SCHOOLS URGED FOR L.I. Governor to Ask State Funds for Pilot Educational TV Station in Albany Area Bond Issue Endorsed Based on Financial Need | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/wheeler-nips-ziluca-in-greenwich-test.html | WHEELER NIPS ZILUCA IN GREENWICH TEST | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/catherine-spina-is-future-bride-marymount-alumna-fiancee-of-dr.html | CATHERINE SPINA IS FUTURE BRIDE; Marymount Alumna Fiancee of Dr. Franklyn P. Gerard, Alumnus of Georgetown | True | Special to The New York Times.Hal Phyfe | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/executive-of-panagra-gets-a-vice-presidency.html | Executive of Panagra Gets a Vice Presidency | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/massa-first-in-ski-race-finnish-club-ace-wins-7mile-event-at.html | MASSA FIRST IN SKI RACE; Finnish Club Ace Wins 7-Mile Event at Jackson, N.H. | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/asias-fight-against-tb.html | ASIA'S FIGHT AGAINST TB | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/nautilus-to-get-first-refueling-atomic-submarine-has-gone-50000.html | NAUTILUS TO GET FIRST REFUELING; Atomic Submarine Has Gone 50,000 Miles in 2 Years on Original Charge Doubts Already Erased Indication of Range | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/soybeans-corn-and-rye-advance-moves-irregular-last-week-for-wheat.html | SOYBEANS, CORN AND RYE ADVANCE; Moves Irregular Last Week for Wheat, Oats--Some Uneasiness Noted | | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/officer-will-marry-miss-patricia-well.html | OFFICER WILL MARRY MISS PATRICIA WELL | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/city-councilman-scored-by-priest.html | CITY COUNCILMAN SCORED BY PRIEST | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/inspection-plan-offered-to-city-preusse-and-gillroy-propose-system.html | INSPECTION PLAN OFFERED TO CITY; Preusse and Gillroy Propose System for Checking on Multiple Dwellings NO RISE IN STAFF SEEN Economic Condition of Area Would Be Factor in Setting Examination Time | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/kashmir-fears-attack-prime-minister-says-karachi-is-organizing.html | KASHMIR FEARS ATTACK; Prime Minister Says Karachi Is Organizing Warriors | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/city-planning-to-build-12666000-bridge-to-replace-damaged-one-over.html | City Planning to Build $12,666,000 Bridge To Replace Damaged One Over Ship Canal | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/french-studying-us-mideast-plan-paris-aide-says-it-is-getting-close.html | FRENCH STUDYING U.S. MIDEAST PLAN; Paris Aide Says It Is Getting Close Attention--All but Left Hail It in Italy Italians Express Approval | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/a-hungarian-bid-to-un-reported-but-hammarskjold-has-not-received.html | A HUNGARIAN BID TO U.N. REPORTED; But Hammarskjold Has Not Received invitation Pravda Says Has Been Sent No Invitation Received at U.N. | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/boston-man-aide-to-humphrey.html | Boston Man Aide to Humphrey | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/eisenhower-plan-disturbs-israelis-press-is-critical-or-skeptical.html | EISENHOWER PLAN DISTURBS ISRAELIS; Press Is Critical or Skeptical and Voices Fear--Official Reaction Is Withheld No Effect Seen on Attacks Ambush Laid to Israel Teheran Press Enthusiastic | True | By Seth S. King Special To The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dickinson-with-71-for-208-takes-a-stroke-lead-in-los-angeles-open.html | Dickinson, With 71 for 208, Takes a Stroke Lead in Los Angeles Open Golf; WALL RUNNER-UP AT 54-HOLE MARK Pennsylvanian Shoots a 67 in Pursuit of Dickinson --16,200 at Tourney | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/salle-lucia-fencers-first.html | Salle Lucia Fencers First | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/irt-train-emptied-by-a-bomb-scare-pipe-under-seat-proves-to-be.html | IRT TRAIN EMPTIED BY A BOMB SCARE; Pipe Under Seat Proves to Be Hoax--Other Alarms Are Reported in City | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/388-in-state-pass-bar-examination-340-certified-to-appellate.html | 388 IN STATE PASS BAR EXAMINATION; 340 Certified to Appellate Division--48 Must Show Proof of Compliance FIRST DEPARTMENT SECOND DEPARTMENT THIRD DEPARTMENT FOURTH DEPARTMENT FIRST DEPARTMENT SECOND DEPARTMENT FOURTH DEPARTMENT | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/javits-cites-2-more-in-milk-trust-move.html | JAVITS CITES 2 MORE IN MILK TRUST MOVE | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/tv-a-study-of-clinton-see-it-now-examines-the-problems-of.html | TV: A Study of Clinton; 'See It Now' Examines the Problems of Integration in Tennessee Town 'Odyssey' Has Premiere First of 'Last Word' Complex 'Oedipus' 'Wide Wide World' | True | By Jack Gould | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/cardinals-sign-hurler-de-graaf-of-cornell-accepts-class-a-bonus.html | CARDINALS SIGN HURLER; De Graaf of Cornell Accepts Class A Bonus Contract | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/capital-urged-to-shun-inaugural-profiteering.html | Capital Urged to Shun Inaugural Profiteering | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/memorial-dedicated-by-church.html | Memorial Dedicated by Church | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/beaten-by-police-cairo-exiles-say-967-jews-landed-in-naples-nearly.html | BEATEN BY POLICE, CAIRO EXILES SAY; 967 Jews Landed in Naples --Nearly All Stateless BEATEN BY POLICE, CAIRO EXILES SAY | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/usbritish-relations-a-report-on-antiamericanism-shown-in-londons.html | U.S.-British Relations; A Report on Anti-Americanism Shown In London's Reaction to Mideast Plan British Valued Close Ties U.S. Gains Are Made Issue Criticism Is Widespread Anti-Americanism Feared | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/tunisia-vows-amity-with-libya-bourguiba-hails-africas-gain.html | Tunisia Vows Amity With Libya; Bourguiba Hails Africa's Gain | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/egyptians-move-convoy-in-canal-cairos-surprise-step-ends-dispute-on.html | EGYPTIANS MOVE CONVOY IN CANAL; Cairo's Surprise Step Ends Dispute on Stranded Ships --8 Vessels Are Turned Egyptian Canal Chief's Order EGYPTIANS MOVE CONVOY IN CANAL Vessels Move Up Bypass 3 Craft Sail Through Canal | True | By Homer Bigart Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/promotion-chief-named-by-browne-vintners-co.html | Promotion Chief Named By Browne Vintners Co. | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/red-bloc-holding-a-series-of-talks-chou-to-meet-germans-and.html | RED BLOC HOLDING A SERIES OF TALKS; Chou to Meet Germans and Russians in Moscow Today on His Way to Warsaw Hungary the Key Issue Countries Most Affected RED BLOC HOLDING A SERIES OF TALKS | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/catholics-in-france-may-see-baby-doll.html | CATHOLICS IN FRANCE MAY SEE 'BABY DOLL' | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/poweli-victor-in-downhill.html | Poweli Victor in Downhill | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/books-of-the-times-eluding-a-key-moral-decision-the-residual.html | Books of The Times; Eluding a Key Moral Decision The Residual Generation | True | By Orville Prescott | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-coast-survey-is-150-years-old-growth-of-first-government.html | U.S. COAST SURVEY IS 150 YEARS OLD; Growth of First Government Technical Bureau Will Be Noted by Special Events For Protecting Ships | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dutch-are-undecided-on-spending-cuts-but-the-curbs-probably-will-be.html | Dutch Are Undecided on Spending Cuts, But the Curbs Probably Will Be Drastic | True | By Paul Catz Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/maid-held-in-li-fire-girl-accused-of-setting-blaze-at-dormitory-of.html | MAID HELD IN L.I. FIRE; Girl Accused of Setting Blaze at Dormitory of Hospital | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/teahouse-run-extended.html | 'Teahouse' Run Extended | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/marie-mdonald-rests-at-her-home.html | MARIE M'DONALD RESTS AT HER HOME | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/random-notes-from-washington-civil-defense-director-may-quit.html | Random Notes From Washington; Civil Defense Director May Quit; Peterson, Who Tried 4 Years to Arouse Public, Reported Giving Up the Job-- Acheson Quotes a Caustic Critique Mideast Windmill Tilt Seen Two-Cheer Tribute Door to House Jimmied It Keeps My Land Green' Frankly Reciprocal' Sams Reply to Cry of Uncle | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/handicapped-fish-and-wildlife-official-is-nominated-for.html | Handicapped Fish and Wildlife Official Is Nominated for Presidential Trophy | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-acts-to-spur-atom-power-use-aec-calls-for-proposals-on-new.html | U.S. ACTS TO SPUR ATOM POWER USE; A.E.C. Calls for Proposals on New Plants--Warns It May Do Job Itself Strauss Gives View U.S. ACTS TO SPUR ATOM POWER USE | True | By Alvin Shuster Special to the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/australian-bush-fire-rages.html | Australian Bush Fire Rages | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/shapiro-speaks-today-to-address-luncheon-rally-at-national.html | SHAPIRO SPEAKS TODAY; To Address Luncheon Rally at National Democratic Club | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/putnam-out-of-pro-bowl-game.html | Putnam Out of Pro Bowl Game | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/fellowships-set-by-fund-of-cbs-8000-grants-will-enable-radiotv-news.html | FELLOWSHIPS SET BY FUND OF C.B.S.; $8,000 Grants Will Enable Radio-TV News Personnel to Study at Columbia 3 A.B.C. Aides Resign | True | By Val Adams | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/bank-robbers-foiled.html | Bank Robbers Foiled | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/moorhouses-body-is-home.html | Moorhouse's Body Is Home | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/world-bridge-title-contested-in-big-glass-fishbowl-here-big-screen.html | World Bridge Title Contested In Big Glass 'Fishbowl' Here; Big Screen Shows Play On Television Friday | True | By Clayton Knowlesthe New York Times (BY NEAL BOENZI) | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/2-brave-icy-hudson-in-greek-cross-rite.html | 2 BRAVE ICY HUDSON IN GREEK CROSS RITE | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/pro-eleven-beats-collegians-5221-van-brocklin-completes-19-of-20.html | PRO ELEVEN BEATS COLLEGIANS, 52-21; Van Brocklin Completes 19 of 20 Passes in All-Star Hula Bowl Contest | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dental-society-to-seat-new-president-tonight.html | Dental Society to Seat New President Tonight | True | Fabian Bachrach | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hinman-wins-regatta-triumphs-with-dinghy-felix-in-manhasset-bay.html | HINMAN WINS REGATTA; Triumphs With Dinghy Felix in Manhasset Bay Event | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/fire-kills-mother-and-four-children.html | FIRE KILLS MOTHER AND FOUR CHILDREN | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/democrats-to-ask-rein-on-president-in-mideast-moves-senators-want.html | DEMOCRATS TO ASK REIN ON PRESIDENT IN MIDEAST MOVES; Senators Want Time Limit on Troop Use and Review by Congress of Aid NIXON SEEN AS FACTOR Curbs Seek to Bar Extension of Authority to Him-- Hearings Open Today Russell Backing Curbs Gordon In Charge CURBS SUGGESTED ON MIDEAST PLAN Admendment Planned Israel Backing Studied Ervin Is Critical Kefauver Sees War Peril | True | By James Reston | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/6-held-in-150-robbery-brooklyn-man-65-assaulted-on-street5000-bail.html | 6 HELD IN $1.50 ROBBERY; Brooklyn Man, 65, Assaulted on Street--$5,000 Bail Set | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/nobel-prize-poet-in-hospital.html | Nobel Prize Poet in Hospital | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/bar-leader-will-direct-brotherhood-week-here.html | Bar Leader Will Direct Brotherhood Week Here | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/advertising-more-changes-are-taking-place-among-mgaaines-nestles.html | Advertising: More Changes Are Taking Place Among Magaaines; Nestle's Plans C & C Shifts Account Accounts People. Notes | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/gulf-states-land-elects-2-to-board.html | Gulf States Land Elects 2 to Board | True | Pach Bros.Conway | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/sperry-rand-is-cited-ftc-calls-electric-shaver-maker-discriminatory.html | SPERRY RAND IS CITED; F.T.C. Calls Electric Shaver Maker Discriminatory | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/medicine-faces-challenge-how-to-provide-care-for-all-challenge.html | Medicine Faces Challenge: How to Provide Care for All; CHALLENGE FACES MEDICINE IN U.S. Spending on Health Physicians' Average Income New Leadership Cited Is Enough Being Spent? Hospitals at the Crux | True | By Robert K. Plumb | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/chemical-corn-to-move.html | Chemical Corn to Move | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/wachs-leads-in-chess-beats-gore-and-draws-with-rankis-at-marshall.html | WACHS LEADS IN CHESS; Beats Gore and Draws With Rankis at Marshall Club | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/theatre-the-firstborn-drama-by-fry-has-concert-reading.html | Theatre: 'The Firstborn'; Drama by Fry Has Concert Reading | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/cellakingman.html | Cella--Kingman | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/rail-peace-sought-labor-congress-takes-hand-in-canadian-walkout.html | RAIL PEACE SOUGHT; Labor Congress Takes Hand in Canadian Walkout | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/simpsonsears-head-named.html | Simpson-Sears Head Named | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/warsaw-is-cool-to-us-aid-plan-offer-to-sell-farm-surplus-held-not.html | WARSAW IS COOL TO U.S. AID PLAN; Offer to Sell Farm Surplus Held Not Good Enough-- Long-Term Loan Sought Nature Is Unexplained | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/revision-offered-of-us-bank-laws-sen-robertsons-bill-result-of-long.html | REVISION OFFERED OF U.S. BANK LAWS; Sen. Robertson's Bill Result of Long Committee Study and Advice of Experts TO ALTER F.D.I.C. SET-UP Measure Aimed at Averting Repetition of Hodge Fraud in Illinois Last Year Preferred Stock Authorized Two Items Omitted | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/tremblay-takes-two-ski-trophies-new-englander-wins-class-a-and.html | TREMBLAY TAKES TWO SKI TROPHIES; New Englander Wins Class A and Roosevelt Awards at Bear Mt. Jumping Meet Second Leap 150 Feet Mishap Costly to Tokle | True | By Michael Strauss Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/briton-brings-bid-to-scout-jamboree.html | Briton Brings Bid to Scout Jamboree | True | B.O.A.C. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/italy-leads-us-in-bridge-match-margin-is-980-points-after-first.html | ITALY LEADS U.S. IN BRIDGE MATCH; Margin Is 980 Points After First Round in Team-of-4 World Championship | True | By George Rapee | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/espinosa-outpoints-otaki.html | Espinosa Outpoints Otaki | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/yule-trees-burned-on-twelfth-night.html | YULE TREES BURNED. ON TWELFTH NIGHT | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/israel-bond-goal-set-at-75000000-leaders-here-hoping-to-sell-first.html | ISRAEL BOND GOAL SET AT $75,000,000; Leaders Here Hoping to Sell First $20,000,000 Worth in the Next 60 Days | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/man-born-in-hungary-heads-jersey-aid-unit.html | Man Born in Hungary Heads Jersey Aid Unit | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/more-state-laws-on-credit-sought-liberal-party-for-extension-of.html | MORE STATE LAWS ON CREDIT SOUGHT; Liberal Party for Extension of Auto Financing Rules to All Installment Sales Veto Power Stressed Other Program Items | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/bendix-aviation-corp-elects-vice-president.html | Bendix Aviation Corp. Elects Vice President | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/fordham-fund-aides-named.html | Fordham Fund Aides Named | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/old-patents-held-worthless-to-reds.html | OLD PATENTS HELD WORTHLESS TO REDS | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/1year-maturities-are-77234071808.html | 1-YEAR MATURITIES ARE $77,234,071,808 | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/charter-market-halts-rate-drop-coal-and-grain-are-active-but.html | CHARTER MARKET HALTS RATE DROP; Coal and Grain Are Active, but Tankers Lag-Rise Called Close at Hand Week's Charters Noted | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/bruins-rally-to-tie-black-hawks-at-44.html | BRUINS RALLY TO TIE BLACK HAWKS AT 4-4 | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/robinson-heads-drive-ball-player-will-be-chairman-of-naacp-campaign.html | ROBINSON HEADS DRIVE; Ball Player Will Be Chairman of N.A.A.C.P. Campaign | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/more-malayan-clashes-curfew-ordered-in-penang-city-for-third-day.html | MORE MALAYAN CLASHES; Curfew Ordered in Penang City for Third Day | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/mrs-nancy-f-tandet-rewed.html | Mrs. Nancy F. Tandet Rewed | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/20-social-work-grants-scholarships-are-offered-to-college-students.html | 20 SOCIAL WORK GRANTS; Scholarships Are Offered to College Students in City | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/traffic-safety-laws.html | TRAFFIC SAFETY LAWS | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/bronson-joins-keyes-staff.html | Bronson Joins Keyes Staff | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/new-yugoslav-ship-is-due-here-today.html | NEW YUGOSLAV SHIP IS DUE HERE TODAY | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/music-modern-scores-chamber-works-and-songs-by-laderman-and.html | Music: Modern Scores; Chamber Works and Songs by Laderman and Allanbrook Played at Forum Telemann Society Hits Back at Its Critics | True | By Edward Downes | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/cancer-group-issues-booklet.html | Cancer Group Issues Booklet | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/21-cities-end-bias-on-buses-in-peace-southern-regional-council.html | 21 CITIES END BIAS ON BUSES IN PEACE; Southern Regional Council Reports on Desegregation Without Court Actions Cities Listed | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/professor-to-wed-maria-petschek-capt-william-young-smith-of-west.html | PROFESSOR TO WED MARIA PETSCHEK; Capt. William Young Smith of West Point Will Marry Federal Reserve Aide | True | Ilsa Hofman | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/state-skating-title-is-taken-by-norton.html | STATE SKATING TITLE IS TAKEN BY NORTON | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/camp-counselors-sought.html | Camp Counselors Sought | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/2d-viennese-ball-to-be-held-feb-1-event-at-waldorf-honoring-johann.html | 2D VIENNESE BALL TO BE HELD FEB. 1; Event at Waldorf Honoring Johann Strauss Jr. to Aid Cancer Research Fund | True | Will Weissberg | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/uses-for-greeting-cards.html | Uses for Greeting Cards | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/briton-here-for-un-session.html | Briton Here for U.N. Session | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/pact-is-rejected-by-stereotypers-city-newspaper-group-balks-at.html | PACT IS REJECTED BY STEREOTYPERS; City Newspaper Group Balks at Working Conditions-- Pressmen Fail to Act | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/regime-tightens-rule-in-hungary-soviet-aid-hailed-kadar-says.html | REGIME TIGHTENS RULE IN HUNGARY; SOVIET AID HAILED; Kadar Says Dominant Force Will Be the Communists-- Coalition Held Unlikely Other Parties Wary Roster of the Meeting REGIME TIGHTENS RULE IN HUNGARY State Farms to Continue Only the 'Loyal' to be Free Religious Freedom Promised | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hunter-found-in-river-2-others-in-party-still-sought-in-jan-1-boat.html | HUNTER FOUND IN RIVER; 2 Others in Party Still Sought in Jan. 1 Boat Accident | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/topics-of-the-times-advertising-under-the-gun-techniques-found.html | Topics of The Times; Advertising Under the Gun Techniques Found "Disturbing" What Advertising Really Is Accent Upon "Free" Stereotype Will Linger On | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/swedish-line-adds-service.html | Swedish Line Adds Service | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/new-concept-due-in-brandeis-rooms.html | NEW CONCEPT DUE IN BRANDEIS ROOMS | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/democrats-seek-patronage-plums-hope-to-fill-at-least-8-choice-state.html | DEMOCRATS SEEK PATRONAGE PLUMS; Hope to Fill at Least 8 Choice State Posts That Would Help Bolster Party. Two Court Posts Rohan Is Mentioned | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/writers-to-take-film-strike-vote-guild-threatens-walkout-on-michael.html | WRITERS TO TAKE FILM STRIKE VOTE; Guild Threatens Walkout on Michael Todd Productions and Hecht-Hill-Lancaster Twain May Meet | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/rohan-in-k-of-c-sports-post.html | Rohan in K. of C. Sports Post | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dark-odyssey-to-get-reading.html | Dark Odyssey' to Get Reading | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/the-cast.html | The Cast | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/business-notes.html | BUSINESS NOTES | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/tv-quiz-prize-doubled-boy-8-gets-extra-32000-as-opponent-had-more.html | TV QUIZ PRIZE DOUBLED; Boy, 8, Gets Extra $32,000 as Opponent Had More Time | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/goose-step-out-of-fashion.html | Goose Step Out of Fashion | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/separate-tables-to-aid-funds.html | 'Separate Tables' to Aid Funds | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/letters-to-the-times-european-neutralism-damage-to-nato-alliance.html | Letters to The Times; European Neutralism Damage to NATO Alliance Seen as Result of Our Suez Action Arab Inhabitants of Israel For Federal Scholarships Australia's System of Assisting Able Students Is Described HIP Plan Queried For Tax-Exempt "E" Bonds | True | GEORGE STEINER.HOWARD MUMFORD JONES.F.L APPERLY.S.B. Ross, M.D.MARTIN SHAPIRO. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/czech-writer-calls-western-morality-superior-to-reds-wests-morality.html | Czech Writer Calls Western Morality Superior to Reds'; WEST'S MORALITY LAUDED BY CZECH Writer Called 'Confused' | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/eden-regime-asked-by-laborite-to-quit.html | EDEN REGIME ASKED BY LABORITE TO QUIT | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/ballet-swan-lake-maria-tallchief-dances-role-for-the-first-time.html | Ballet: 'Swan Lake'; Maria Tallchief Dances Role for the first Time This Season at City Center | True | By John Martin | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/food-the-first-grain-corn-in-can-plentiful-costs-little-and-will.html | Food: 'The First Grain'; Corn in Can Plentiful, Costs Little And Will, Naturally, Have Its Week | True | By Jane Nickerson | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/abc-completing-expansion-plans-remodeled-tv-plant-to-have-capacity.html | A.B.C. COMPLETING EXPANSION PLANS; Remodeled TV Plant to Have Capacity 3 Times Larger Than Present Facility Gleason Seeks Role | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/derek-hurt-in-boat-accident.html | Derek Hurt in Boat Accident | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/reply-to-indonesia-newspaper-denies-having-a-correspondent-in.html | REPLY TO INDONESIA; Newspaper Denies Having a Correspondent in Jakarta | True | Special to The New York Times | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/refugee-aide-named-mccollum-of-denver-gets-job-of-helping-europeans.html | REFUGEE AIDE NAMED; McCollum of Denver Gets Job of Helping Europeans | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/erickson-first-in-jump-american-takes-ski-laurels-in-ontario.html | ERICKSON FIRST IN JUMP; American Takes Ski Laurels in Ontario Competition | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/gop-for-hearings-on-pier-legislation.html | G.O.P. FOR HEARINGS ON PIER LEGISLATION | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/income-is-lifted-by-armour-co-meat-packer-cleared-360-a-share-last.html | INCOME IS LIFTED BY ARMOUR & CO.; Meat Packer Cleared $3.60 a Share Last Year Against $2.49 for Fiscal 1955 WARNER BROTHERS Year's Net Fell to $2,908,000, Excluding Film Sale Profit BOSTITCH, INC. Year's Net Rose to $2,820,038 for a New Record JOHN MORRELL & CO. Year's Net Was $2,908,639, Compared With $2,712,589 OTHER COMPANY REPORTS Midwest Piping Co., Inc. | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/steel-enters-57-with-big-backlog-industry-sees-carryovers-into.html | STEEL ENTERS '57 WITH BIG BACKLOG; Industry Sees Carryovers Into Second Quarter on Most Products The Steel Situation | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/foreign-affairs-middle-east-policy-i-some-problems-to-consider.html | Foreign Affairs.; Middle East Policy: I-- Some Problems to Consider Clarification of 1950 Pledge Danger of Indirect Threats | True | By C.l. Sulzberger | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/voice-names-program-head.html | 'Voice' Names Program Head | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/jp-stevens-elects.html | J.P. Stevens Elects | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/7-floors-are-taken-by-benton-bowles.html | 7 FLOORS ARE TAKEN BY BENTON & BOWLES | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/president-at-services-he-and-mrs-eisenhower-hear-sermon-by-guest.html | PRESIDENT AT SERVICES; He and Mrs. Eisenhower Hear Sermon by Guest Preacher | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/minimum-pay-bill-planned.html | Minimum Pay Bill Planned | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/3-mongooses-fail-man-to-do-pipe-job-3-mongooses-fail-man-to-take.html | 3 Mongooses Fail; Man to Do Pipe Job; 3 MONGOOSES FAIL; MAN TO TAKE OVER | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/mrs-carrott-captures-final.html | Mrs. Carrott Captures Final | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/reserve-eyes-dip-in-broker-credit-some-borrowing-has-gone-out-of-to.html | RESERVE EYES DIP IN BROKER CREDIT; Some Borrowing Has Gone Out of Town, It Reports-- Tightness Big Factor Caution Laid to Price Dips | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/the-quiet-man-thomas-sylvy-gordon-man-in-the-news-not-widely-known.html | The Quiet Man; Thomas Sylvy Gordon Man in the News Not Widely Known | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/transport-news-seamen-on-call-union-maintains-list-to-man-shipsport.html | TRANSPORT NEWS: SEAMEN ON CALL; Union Maintains List to Man Ships--Port and Erie to Back Rail Order on Ore Supporting Equalization New Boston Flights Todd to Build 9 Barges | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/red-wings-down-maple-leafs-21-bucyks-goal-in-third-period-tops.html | RED WINGS DOWN MAPLE LEAFS, 2-1; Bucyk's Goal in Third Period Tops Toronto and Enables Detroit to Keep Lead | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/first-bank-on-continent-marks-175th-birthday.html | First Bank on Continent Marks 175th Birthday | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/gabriel-yorke-67-a-movie-executive.html | GABRIEL YORKE, 67, A MOVIE EXECUTIVE | True | Special to The New York Times | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/iraqi-army-35-years-old-shows-us-weapons-it-got-before-crisis.html | Iraqi Army, 35 Years Old, Shows U.S. Weapons It Got Before Crisis | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/epiphany-sermon-extols-magi-gifts-msgr-donnellan-asks-love.html | EPIPHANY SERMON EXTOLS MAGI GIFTS; Msgr. Donnellan Asks Love, Adoration, Mortification as Today's Offerings | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/trenan-triumphs-in-final.html | Trenan Triumphs in Final | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/stuart-cramer-jr-textile-leader-63.html | STUART CRAMER JR., TEXTILE LEADER, 63 | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/france-vows-walkout-un-delegation-will-leave-if-algeria-is.html | FRANCE VOWS WALKOUT; U.N. Delegation Will Leave if Algeria Is Discussed | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/friends-honor-sandburg-79.html | Friends Honor Sandburg, 79 | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/winged-ship-on-way-soviet-reported-building-one-to-travel-above.html | WINGED SHIP ON WAY; Soviet Reported Building One to Travel Above Waves | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/italians-bow-31-to-brookhattan-guilhop-tallies-two-goals-in.html | ITALIANS BOW, 3-1, TO BROOKHATTAN; Guilhop Tallies Two Goals in Challenge Cup Soccer --Uhriks Set Back, 2-1 | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-sets-college-research.html | U.S. Sets College Research | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/yuletide-marked-by-orthodox-rite-ancient-rituals-performed-heremany.html | YULETIDE MARKED BY ORTHODOX RITE; Ancient Rituals Performed Here--Many Fugitives From Tyranny Attend | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/to-rebuild-cathedral-hartford-catholics-seek-funds-to-replace.html | TO REBUILD CATHEDRAL; Hartford Catholics Seek Funds to Replace Burned Edifice | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/stocks-in-london-continue-to-rise-firmer-us-mideast-policy-helps.html | STOCKS IN LONDON CONTINUE TO RISE; Firmer U.S. Mideast Policy Helps Lift Prices -Index Climbs 4.7 in Week POUND STERLING GAINS Passes $2.79 for First Time Since July 25--Oil Supply Worries Government Drain on Reserves Halted Shipping Picture Improves Gasoline Sales Fall | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/palma-to-direct-own-play.html | Palma to Direct Own Play | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/sutphen-scores-in-dinghy-series-wins-at-larchmont-for-third-time-in.html | SUTPHEN SCORES IN DINGHY SERIES; Wins at Larchmont for Third Time in Season--Knapp Second, Foster Next | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/business-books.html | Business Books | True | By Burton Crane | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/democratic-attack-denounced-by-hall.html | DEMOCRATIC ATTACK DENOUNCED BY HALL | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/mrs-edna-bl-leib-becomes-affianced.html | MRS. EDNA B.L. LEIB BECOMES AFFIANCED | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/du-pont-aid-announced-million-to-be-shared-by-122-universities-and.html | DU PONT AID ANNOUNCED; Million to Be Shared by 122 Universities and Colleges | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/powdery-snow-perils-driving-in-city-area.html | Powdery Snow Perils Driving in City Area | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dublin-condemns-border-violence-costello-says-force-cannot-end.html | DUBLIN CONDEMNS BORDER VIOLENCE; Costello Says Force Cannot End Partition of Ireland-- Scores Republican Army Force Said to Stir Enmity | True | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dr-john-zimmer-ornithologist-and-museum-official-here-dies.html | Dr. John Zimmer, Ornithologist And Museum Official Here, Dies | True | Special to The New York TimesFabian Bachrach | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/susan-saperstein-engaged.html | Susan Saperstein Engaged | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/khrushchev-in-hungary.html | KHRUSHCHEV IN HUNGARY | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hashim-khan-retains-us-title-in-squash-racquets-tournament.html | Hashim Khan Retains U.S. Title In Squash Racquets Tournament; Pakistani Beats His Cousin, Roshan Khan, 12-15, 15-5, 15-3, 15-9, in Final Round of Open Competition at Cedarhurst Roshan Wins First Game Doubles Exhibition Staged Loser Yields Point | | By William J. Briordy Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dot-records-is-sold-to-paramount-corp.html | DOT RECORDS IS SOLD TO PARAMOUNT CORP. | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/reuel-markham-helped-students-supervisor-of-counseling-guidance-in.html | REUEL MARKHAM, HELPED STUDENTS; Supervisor of Counseling Guidance in Norfolk Dies --Served City College | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-may-extend-aid-plans-to-more-of-africa-and-asia-mideast-aid-plan.html | U.S. May Extend Aid Plans To More of Africa and Asia; MIDEAST AID PLAN LIKELY TO SPREAD | | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/24hour-chapel-opened-near-a-housing-project.html | 24-Hour Chapel Opened Near a Housing Project | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/rare-albino-mallard-shot-on-li.html | Rare Albino Mallard Shot on L.I. | | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/allied-chemical-names-aides.html | Allied Chemical Names Aides | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/haleyhoffman.html | Haley--Hoffman | | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dr-frank-lloyd-educator-was-58-former-head-of-hygiene-department-at.html | DR. FRANK LLOYD, EDUCATOR, WAS 58; Former Head of Hygiene Department at C.C.N.Y. Dies--Quit Under Fire | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/the-britannia-sails-antarctic-waters-on-world-tour.html | The Britannia Sails Antarctic Waters on World Tour | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/adrienne-schumitzky-is-wed.html | Adrienne Schumitzky Is Wed | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/delia-rigal-seen-as-tosca.html | Delia Rigal Seen as Tosca | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dr-jones-to-leave-brooklyn-pulpit-bay-ridge-pastor-25-years-to.html | DR. JONES TO LEAVE BROOKLYN PULPIT; Bay Ridge Pastor 25 Years to Devote Time to Furthering Interracial Fellowship | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/canadian-bank-elects.html | Canadian Bank Elects | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/curtisswright-shipments-up.html | Curtiss-Wright Shipments Up | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/trade-show-group-elects.html | Trade Show Group Elects | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/head-of-coat-concerns-named.html | Head of Coat Concerns Named | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/program-offered-to-cut-court-jams-group-set-up-at-brownell-parley.html | PROGRAM OFFERED TO CUT COURT JAMS; Group Set Up at Brownell Parley Finds Need of More Judges, Better System Members of Committee Plan for State Courts | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hickory-hill-high-jack-gains-laurels-in-391dog-specialty-black.html | Hickory Hill High Jack Gains Laurels in 391-- Dog Specialty; Black Cocker Spaniel Owned by Mrs. Maichel Captures Best-in-Show Award One Reason for Choice. Club's Biggest Show | | By John Rendelthe New York Times | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/met-schedules-wagners-cycle-complete-ring-will-open-with-rheingold.html | 'MET' SCHEDULES WAGNER'S CYCLE; Complete 'Ring' Will Open With 'Rheingold' Jan. 18 --Other Operas Listed | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/parties-to-precede-rose-ball-thursday.html | PARTIES TO PRECEDE ROSE BALL THURSDAY | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/lard-futures-up-prices-rose-by-98-cents-to-1-during-last-week.html | LARD FUTURES UP; Prices Rose by 98 Cents to $1 During Last Week | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/homemaker-of-today-uses-one-iron-instead-of-four-needed-50-years.html | Homemaker of Today Uses One Iron Instead of Four Needed 50 Years Ago | True | By Phyllis Ehrlich | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/child-dies-5-hurt-in-brooklyn-blaze.html | CHILD DIES, 5 HURT IN BROOKLYN BLAZE | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/municipal-loans-alabama.html | MUNICIPAL LOANS; Alabama | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/st-paul-jubilee-opens-columbia-chapel-is-scene-of-first-50th-year.html | ST. PAUL JUBILEE OPENS; Columbia Chapel Is Scene of First 50th Year Sermon | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/cotton-advances-by-21-to-37-points-rise-in-week-reflects-short.html | COTTON ADVANCES BY 21 TO 37 POINTS; Rise in Week Reflects Short Covering, Fairly Active Mill Price Fixing Parity Price Is Steady | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/indonesia-frees-editor-army-had-held-critic-of-the-regime-for-17.html | INDONESIA FREES EDITOR; Army Had Held Critic of the Regime for 17 Days | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/in-essentials-unity.html | IN ESSENTIALS, UNITY | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/miss-hazlehurst-will-be-married-baltimore-girl-is-engaged-to-karl.html | MISS HAZLEHURST WILL BE MARRIED; Baltimore Girl Is Engaged to Karl Barnes Knust Jr., U. of Virginia Alumnus | | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/puerto-rican-art-show-modern-exhibition-opens-at-the-riverside.html | PUERTO RICAN ART SHOW; Modern Exhibition Opens at the Riverside Museum | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/eleanor-b-odgers-prospective-bride.html | ELEANOR B. ODGERS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/albany-expects-clashes-on-taxes-and-courts-plan-legislature-faces.html | ALBANY EXPECTS CLASHES ON TAXES AND COURTS PLAN; Legislature Faces Divided Views on Income Levy Cut and Rise on Gasoline VOTER ROLLS AT ISSUE Extensive List of Subjects to Stir Conflict--Governor and G.O.P. in Wide Split Many Jurists Opposed Some Requirements Scored ALBANY EXPECTS CLASHES ON TAXES | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/canadiens-beat-rangers-on-moores-thirdperiod-goal-in-hockey-at.html | Canadiens Beat Rangers on Moore's Third-Period Goal in Hockey at Garden; VISITORS TRIUMPH IN THRILLER, 3 TO 2 Penalties Help Canadiens-- Lewicki of Rangers Gets 2 Goals Before 14,806 Fontinato Penalty Hurts Pair of Lively Fights | True | By Joseph C. Nicholsthe New York Times (BY ROBERT WALKER) | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/pan-american-protests-says-cab-recommendation-gives-northwest.html | PAN AMERICAN PROTESTS; Says C.A.B. Recommendation Gives Northwest Monopoly | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/chappaqua-ducks-feed-daily-again-170-given-to-bank-account-in-the.html | CHAPPAQUA DUCKS FEED DAILY AGAIN; $170 Given to Bank Account in the Name of a Dwindling, Neglected Mallard Flock | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/nehru-now-accuses-soviet-of-aggression.html | Nehru Now Accuses Soviet of 'Aggression' | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/phillipsjones-corp-elects-vice-president.html | Phillips-Jones Corp. Elects Vice President | True | Tommy Weber | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/two-works-played-by-albeneri-trio.html | TWO WORKS PLAYED BY ALBENERI TRIO | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/mrs-buchanan-honored-first-negro-woman-elected-to-assembly-gets.html | MRS. BUCHANAN HONORED; First Negro Woman Elected to Assembly Gets Plaque | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/2-state-leaders-see-continued-rent-law-assembly-chiefs-predict-tax.html | 2 State Leaders See Continued Rent Law; ASSEMBLY CHIEFS PREDICT TAX CUT Rent Control in 22 Counties Governor to Ask Cut | True | By Richard Amper | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/begins-pastorate-in-city.html | Begins Pastorate in City | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/sports-of-the-times-exit-for-rapid-robert-shortchanged-still-fast.html | Sports of The Times; Exit for Rapid Robert Short-Changed Still Fast Convincing a Skeptic | True | By Arthur Daley | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/gerosa-is-willing-to-run-for-mayor-gerosa-is-willing-to-run-for.html | Gerosa Is Willing To Run for Mayor; GEROSA IS WILLING TO RUN FOR MAYOR | True | The New York Times | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/scottish-ship-sinks-5-die.html | Scottish Ship Sinks; 5 Die | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/books-published-today.html | Books Published Today | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/24-of-us-stores-planning-to-adopt-service-charges.html | 24% of U.S. Stores Planning to Adopt Service Charges | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/mitsubishi-deflates-atomic-tanker-idea.html | MITSUBISHI DEFLATES ATOMIC TANKER IDEA | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/ciba-pharmaceutical-appoints-vice-president.html | CIBA Pharmaceutical Appoints Vice President | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/ruth-silverstein-wed-bride-of-marvin-hoffenberg-aide-of-state.html | RUTH SILVERSTEIN WED; Bride of Marvin Hoffenberg, Aide of State Department | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/compromise-sought-to-limit-filibusters-filibuster-foes-plan-new.html | Compromise Sought To Limit Filibusters; FILIBUSTER FOES PLAN NEW FIGHT Douglas Backs New Plan Democrats Map Program | True | By Allen Drury Special To The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/sarah-hardy-in-hart-play.html | Sarah Hardy in Hart Play | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/bernstein-appears-in-dual-music-role.html | BERNSTEIN APPEARS IN DUAL MUSIC ROLE | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/ma-edey-jr-to-marry-fiance-of-miss-ann-jufors-swedish-textiles.html | M.A. EDEY JR. TO MARRY; Fiance of Miss Ann Jufors, Swedish Textiles Student | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/19-gain-is-shown-new-high-for-1956-for-chicago-bank-other-bank.html | 19% Gain Is Shown, New High for 1956, For Chicago Bank; OTHER BANK REPORTS Atlantic Bank of New York OUT-OF-TOWN BANKS 19% GAIN SHOWN BY CHICAGO BANK | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/about-new-york-manhattan-deal-was-a-soft-sell-compared-with-price.html | About New York; Manhattan Deal Was a Soft Sell Compared With Price Indians Got for Coney | True | By Meyer Berger | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/son-to-the-david-w-millers.html | Son to the David W. Millers | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/savings-bond-yields.html | SAVINGS BOND YIELDS | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/robinson-incensed-by-remarks-of-bavasi-is-adamant-on-decision-to.html | Robinson, Incensed by Remarks of Bavasi, Is Adamant on Decision to Retire; WAVERING ENDED, PLAYER CONTENDS Robinson Says His Employer Coup Sway Decision, but Then Confirms Quitting From Lukewarm to Torrid Deal Made Two Years Ago Robinson Praises Baseball Feller's Case Different | True | BY Gordon S. White Jr.the New York Times (BY EDWARD HAUSNER) | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/scottish-curlers-lose-beaten-decisively-as-tour-of-canada-opens-in.html | SCOTTISH CURLERS LOSE; Beaten Decisively as Tour of Canada Opens in Montreal | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/for-families.html | For Families | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/stocks-buoyant-on-zurich-board-trading-volume-increases-easing-of.html | STOCKS BUOYANT ON ZURICH BOARD; Trading Volume Increases-- Easing of World Political Tensions Is Cited Soviets Offer Gold STOCKS BUOYANT ON ZURICH BOARD | True | By George H. Morison Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/lamport-opening-showroom.html | Lamport Opening Showroom | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/nasser-exaide-quits-paper.html | Nasser Ex-Aide Quits Paper | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-mideast-plan-opposed-by-nehru-in-restrained-words-indian-leader.html | U.S. MIDEAST PLAN OPPOSED BY NEHRU; In Restrained Words Indian Leader Says Eisenhower Stand Risks Conflict | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/volpone-to-open-on-stage-tonight-jonsons-farce-adapted-by-stefan.html | 'VOLPONE' TO OPEN ON STAGE TONIGHT; Jonson's Farce, Adapted by Stefan Zweig, Will Be offered at the Rooftop 'Compulsion' to Be a Play Dowling Will Direct | True | By Arthur Gelb | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/panel-concerned-over-middle-east-youths-on-times-forum-hear-reston.html | PANEL CONCERNED OVER MIDDLE EAST; Youths on Times Forum Hear Reston Predict Approval of President's Policy | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/college-aad-school-results-basketball.html | College aad School Results; BASKETBALL | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/pope-urges-world-improve-child-care.html | POPE URGES WORLD IMPROVE CHILD CARE | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-tells-how-to-aid-retarded-children.html | U.S. TELLS HOW TO AID RETARDED CHILDREN | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/porter-acquires-mullite.html | Porter Acquires Mullite | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hungarians-victors-in-miami-swim-meet.html | HUNGARIANS VICTORS IN MIAMI SWIM MEET | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/laurel-weingarten-married.html | Laurel Weingarten Married | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/45th-st-building-sold-institute-of-physics-to-have-offices-near-un.html | 45TH ST. BUILDING SOLD; Institute of Physics to Have Offices Near U.N. | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/miss-gene-smith-bride-married-in-st-louis-church-to-tom-k-smith-jr.html | MISS GENE SMITH BRIDE; Married in St. Louis Church to Tom K. Smith Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/jarl-norman-heard-tenor-makes-debut-at-song-recital-in-town-hall.html | JARL NORMAN HEARD; Tenor Makes Debut at Song Recital in Town Hall | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/bank-rate-rise-called-major-policy-blunder.html | Bank Rate Rise Called Major Policy Blunder | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers-in-new.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hungarian-exiles-meet-name-threemember-group-to-represent-them-at.html | HUNGARIAN EXILES MEET; Name Three-Member Group to Represent Them at U.N. | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/borden-in-centennial-fete.html | Borden in Centennial Fete | True | | 1985-02-07 | RE0000238326 | B00000628503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/nam-sponsors-lectures.html | N.A.M. Sponsors Lectures | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/the-chief-awards-american-cocker-spaniels-black.html | The Chief Awards; AMERICAN COCKER SPANIELS Black | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/candy-stores-surveyed-typical-outlets-sales-were-25550-in-55-study.html | CANDY STORES SURVEYED; 'Typical' Outlet's Sales Were $25,550 in '55, Study Shows | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/housing-is-puissant-a-powerful-force-that-appears-in-role-of-both.html | 'Housing Is Puissant.'; A Powerful Force That Appears In Role of Both Hero and Villain ECONOMIST FINDS HOUSING PUISSANT | True | By Edward H. Collins | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-07 | 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/oil-export-goal-achieved.html | Oil Export Goal Achieved | True | | 1985-02-07 | RE0000238326 | B00000628503 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/child-to-mrs-gr-edwards.html | Child to Mrs. G.R. Edwards | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/professor-to-leave-for-india.html | Professor to Leave for India | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/kroll-wins-record-sum-his-1956-earnings-of-72835-set-singleyear.html | KROLL WINS RECORD SUM; His 1956 Earnings of $72,835 Set Single-Year Golf High | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/listing-here-is-set-for-american-units-of-montecatini-co.html | Listing Here Is Set For American Units of Montecatini Co. | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/dated-flag-replaced.html | Dated Flag Replaced | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-presses-hungary-state-department-demands-release-of-american.html | U.S. PRESSES HUNGARY; State Department Demands Release of American Woman | True | The New York Times (by Carl T. Gossett Jr.) | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ski-project-proposed-legislator-asks-development-on-whiteface.html | SKI PROJECT PROPOSED; Legislator Asks Development on Whiteface Mountain | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/bank-official-named-calhoun-named-executive-of-ellenville-national.html | BANK OFFICIAL NAMED; Calhoun Named Executive of Ellenville National | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/british-trains-crash-in-fog.html | British Trains Crash in Fog | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/no-1-steel-scrap-down-2.html | No. 1 Steel Scrap Down $2 | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mummers-cleanup-asked.html | Mummers 'Clean-Up' Asked | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/40c-dividend-voted-universal-corp-formerly-the-capital-co-to-pay.html | 40c DIVIDEND VOTED; Universal Corp., Formerly the Capital Co., to Pay Quarterly | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/memorial-tribute-set-program-at-temple-emanuel-jan-20-will-honor.html | MEMORIAL TRIBUTE SET; Program at Temple Emanu-El Jan. 20 Will Honor Three | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ahnermcclinchie.html | Ahner--McClinchie | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/weiss-notes-rights-in-booksale-cases.html | WEISS NOTES RIGHTS IN BOOK-SALE CASES | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mideast-challenge-to-moscow-urged.html | MIDEAST CHALLENGE TO MOSCOW URGED | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mkeown-takes-oath-nassau-democratic-leader-is-sworn-as-elections.html | M'KEOWN TAKES OATH; Nassau Democratic Leader Is Sworn as Elections Official | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/eisenhower-gets-word-he-has-been-reelected.html | Eisenhower Gets Word He Has Been Re-elected | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/rayburn-is-honored-speaker-cited-in-house-on-his-75th-anniversary.html | RAYBURN IS HONORED; Speaker Cited in House on His 75th Anniversary | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/policy-of-kadar-meets-disfavor-many-quarters-in-budapest-say-red.html | POLICY OF KADAR MEETS DISFAVOR; Many Quarters in Budapest Say Red Leader Reflects Only Wishes of Moscow Deputies to Be Ousted Soviet Troop Issue Unclear | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/republic-studio-to-resume-work-company-will-end-idleness-of-several.html | REPUBLIC STUDIO TO RESUME WORK; Company Will End Idleness of Several Weeks--Plans 21 Films During Year | True | By Thomas M. Pryor Special To the New York Times | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/irish-suspects-jailed-six-more-held-in-connection-with-border.html | IRISH SUSPECTS JAILED; Six More Held in Connection With Border Attacks | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/soprano-of-city-opera-is-added-to-met-roster.html | Soprano of City Opera Is Added to 'Met' Roster | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/juliana-wed-20-years.html | Juliana Wed 20 Years | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/longest-film-of-a-world-series-has-game-too-many-for-books.html | Longest Film of a World Series Has Game Too Many for Books | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/three-fined-100-each-pga-penalizes-golfers-who-picked-up-in-tourney.html | THREE FINED $100 EACH; P.G.A. Penalizes Golfers Who 'Picked Up' in Tourney | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/transport-lands-1716-hungarians-refugees-tell-of-slave-labor-camps.html | TRANSPORT LANDS 1,716 HUNGARIANS; Refugees Tell of Slave Labor Camps and of Heroism in Budapest Fighting Eisenhower Message Read Boy an Ammunition Carrier | True | By Emanuel Perlmutter | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/teamsters-give-up-fight-on-orourke.html | TEAMSTERS GIVE UP FIGHT ON O'ROURKE | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/terrorist-group-seized.html | Terrorist Group Seized | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/public-ownership-of-marshes-urged.html | PUBLIC OWNERSHIP OF MARSHES URGED | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/peace-show-in-london-it-illustrates-eisenhowers-arms-inspection.html | PEACE SHOW IN LONDON; It Illustrates Eisenhower's Arms Inspection Plan | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/steel-mill-output-going-up-this-week.html | STEEL MILL OUTPUT GOING UP THIS WEEK | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/life-adjustment-affects-attitude-to-retirement.html | Life Adjustment Affects Attitude To Retirement | True | By Dorothy Barclay | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/tv-called-threat-to-all-pro-sports.html | TV CALLED THREAT TO ALL PRO SPORTS | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/coach-holzman-resigns-jeanette-is-top-candidate-for-berth-on-st.html | COACH HOLZMAN RESIGNS; Jeanette Is Top Candidate for Berth on St. Louis Pro Five | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/food-news-two-new-champagnes-imports-are-suggested-as-good-antidote.html | Food News: Two New Champagnes; Imports Are Suggested as Good Antidote for Holidays One Is a Dry White Other Is a Pink, Not Too Sweet 1952 Vintage 'Greatest" Pink Comes From Skins | True | By Jane Nickerson | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ramadier-gloomy-on-1957-economy.html | RAMADIER GLOOMY ON 1957 ECONOMY | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/support-figures-listed.html | Support Figures Listed | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/judge-warns-hodge-exillinois-official-gets-two-more-months-to-pay.html | JUDGE WARNS HODGE; Ex-Illinois Official Gets Two More Months to Pay Up | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/newspaper-talks-held-session-fails-to-settle-issues-wih.html | NEWSPAPER TALKS HELD; Session Fails to Settle Issues With Typographical Union | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/2-trains-hit-auto-and-tie-up-lirr-car-left-on-tracks-causes-2hour.html | 2 TRAINS HIT AUTO AND TIE UP L.I.R.R.; Car Left on Tracks Causes 2-Hour Delay-- Jammed Doors Slow Subway Car Rolled Onto Tracks Trouble on Brighton Line | True | The New York Times | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/the-man-on-foot.html | THE MAN ON FOOT | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/inaugural-portraits-painting-of-eisenhower-and-nixon-put-on.html | INAUGURAL PORTRAITS; Painting of Eisenhower and Nixon Put on Programs | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/demars-stops-doncaster.html | Demars Stops Doncaster | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/more-dockside-controls.html | MORE DOCKSIDE CONTROLS? | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/guaranty-trust-raises-net-by-16-1956-earnings-28234067-up-from.html | GUARANTY TRUST RAISES NET BY 16%; 1956 Earnings $28,234,067, Up From $24,326,980-- Other Bank Reports Other Earnings Up 15% OTHER BANK REPORTS Commercial State Bank and Trust Company of New York OUT-OF-TOWN BANKS | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/barbara-m-schmid-prospective-bride.html | BARBARA M. SCHMID PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/basis-for-imports-from-japan-is-set-dress-group-director-says-5-of.html | BASIS FOR IMPORTS FROM JAPAN IS SET; Dress Group Director Says 5% of 1955 Output in U.S. Is Textile Pact Ratio 'Reason for Worry' | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/shapiro-to-speak-thursday.html | Shapiro to Speak Thursday | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/text-of-statement-by-dulles-on-the-mideast-plan.html | Text of Statement by Dulles on the Mideast Plan | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/shift-in-california-democrat-is-president-pro-tempore-of-state.html | SHIFT IN CALIFORNIA; Democrat Is President Pro Tempore of State Senate | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/waterfront-unit-reviews-its-gains-pier-workers-are-accepting-agency.html | WATERFRONT UNIT REVIEWS ITS GAINS; Pier Workers Are Accepting Agency, Director Finds in Report for Half-Year | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/gifford-named-in-poll-back-is-voted-pro-footballs-most-valuable.html | GIFFORD NAMED IN POLL; Back Is Voted Pro Football's Most Valuable Player | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/lirr-fare-hearings-psc-to-let-public-testify-jan-22-on-latest-rise.html | L.I.R.R. FARE HEARINGS; P.S.C. to Let Public Testify Jan. 22 on Latest Rise | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/32family-house-in-brooklyn-deal-investors-buy-apartment-at-957-67th.html | 32-FAMILY HOUSE IN BROOKLYN DEAL; Investors Buy Apartment at 957 67th St.--Bay Ridge Property Is Acquired | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/soviet-scored-in-house-keating-seeks-condemnation-for-action-in.html | SOVIET SCORED IN HOUSE; Keating Seeks Condemnation for Action in Hungary | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/admiral-wright-begins-tour.html | Admiral Wright Begins Tour | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/leaders-weaken-in-mixed-market-more-issues-rise-than-fall-but.html | LEADERS WEAKEN IN MIXED MARKET; More Issues Rise Than Fall, but Steels, Oils, Chemicals and Aircrafts Decline INDEX DIPS .84 TO 344.19 International Nickel Booms, Then Stumbles on Failure to Take Action on Split Chrysler Slides, Rallies | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/credit-inquiry-asked-patman-moves-for-full-study-of-monetary.html | CREDIT INQUIRY ASKED; Patman Moves for 'Full' Study of Monetary Policies | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/swedish-ship-expansion-brostrom-concern-ordering-record-tonnage.html | SWEDISH SHIP EXPANSION; Brostrom Concern Ordering Record Tonnage This Year | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mexican-utility-gets-rate-rise.html | Mexican Utility Gets Rate Rise | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/two-senators-vie-for-labor-inquiry.html | TWO SENATORS VIE FOR LABOR INQUIRY | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/paper-plant-to-expand.html | Paper Plant to Expand | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/hungarian-fugitive-is-feared-killed.html | HUNGARIAN FUGITIVE IS FEARED KILLED | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/doctors-seeking-super-vaccines-livevirus-type-for-polio-is-expected.html | DOCTORS SEEKING 'SUPER' VACCINES; Live-Virus Type for Polio Is Expected to Add Immunity --Salk Expanding Field Long Immunity Seen | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/dulles-says-arms-aid-to-israel-is-possible.html | Dulles Says Arms Aid to Israel Is 'Possible' | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/korea-vote-terms-outlined-by-india-delegate-tells-un-the-north-may.html | KOREA VOTE TERMS OUTLINED BY INDIA; Delegate Tells U.N. the North May Agree to Free Vote if for New Assembly U.S. Draft Discussed U.S. 'Influence' Asked | True | By Michael James Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-commerce-aide-named.html | U.S. Commerce Aide Named | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ashworth-room-open-baptist-minister-is-honored-in-building-for.html | ASHWORTH ROOM OPEN; Baptist Minister Is Honored in Building for Brotherhood | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/celler-scores-national-city-plan-calls-for-holdingcompany-curb.html | Celler Scores National City Plan, Calls for Holding-Company Curb; Urges Legislature to Keep Banks Within State's District Lines— Approval by Gidney of Expansion Move Revealed CELLER FOR CURB ON BANK MERGERS Federal Reserve Chided | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/philippines-honors-2-in-us.html | Philippines Honors 2 in U.S. | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/oil-price-increase-spreads-eastward-from-texas-area-rise-in-oil.html | Oil Price Increase Spreads Eastward From Texas Area; RISE IN OIL PRICES MOVES EASTWARD | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/malabar-farm-for-sale-louis-bromfields-home.html | Malabar Farm for Sale, Louis Bromfield's Home | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/american-paintings-in-ottawa.html | American Paintings in Ottawa | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ross-gives-facts-on-army-contract.html | ROSS GIVES 'FACTS' ON ARMY CONTRACT | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mrs-joseph-pisani-has-son.html | Mrs. Joseph Pisani Has Son | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/play-for-children-planned.html | Play for Children Planned | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/loews-management-and-dissident-group-seek-an-agreement-on-slate-of.html | Loew's Management and Dissident Group Seek an Agreement on Slate of Directors | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/strikers-at-kiel-vote-on-peace-plan.html | STRIKERS AT KIEL VOTE ON PEACE PLAN | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/87-mooers-horses-sold-for-781300-45000-is-paid-at-lexington-for.html | 87 MOOERS HORSES SOLD FOR $781,300; $45,000 Is Paid at Lexington for Miss Traffic, $65,000 for Share of Nasrullah | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/high-school-sports-notes-abraham-lincolns-guitarplaying-twins-are.html | High School Sports Notes; Abraham Lincoln's Guitar-Playing Twins Are First-String Track Men, Too Three-Day Wait Mother Was Confused Record Date Scheduled | True | By Howard M. Tucknerthe New York Times | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/letters-to-the-times-supporting-unicef-approval-of-american.html | Letters to The Times; Supporting UNICEF Approval of American Contribution to Children's Aid Fund Urged Ruth Draper's Personality Stand on Arabs Disputed Refugee Problem Seen as Effect of Arab-Israel Conflict Taxing Medical Expenses | True | HELENKA PANTALEONI,C.C. BURLINGHAM.DONALD HARRINGTON.JULIAN LOEBENSTEIN. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ohio-standard-to-expand.html | Ohio Standard to Expand | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/rabbi-of-ireland-to-visit-us.html | Rabbi of Ireland to Visit U.S. | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/3-seeded-players-gain-pimentel-becker-and-llamas-win-in-florida.html | 3 SEEDED PLAYERS GAIN; Pimentel, Becker and Llamas Win in Florida Tennis | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/slaying-in-missouri-stirs-pupil-protest.html | SLAYING IN MISSOURI STIRS PUPIL PROTEST | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/musicians-guild-heard-in-concert-schubert-octet-and-works-by.html | MUSICIANS GUILD HEARD IN CONCERT; Schubert Octet and Works by Beethoven and Martinu Played at 92d St. 'Y' | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/whites-help-negroes-build-new-church-for-south-carolina.html | WHITES HELP NEGROES; Build New Church for South Carolina Congregation | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/gop-names-bridges-to-head-policy-unit.html | G.O.P. NAMES BRIDGES TO HEAD POLICY UNIT | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/the-aim-is-peace.html | THE AIM IS PEACE | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/federal-electric-corp-chooses-new-president.html | Federal Electric Corp. Chooses New President | True | Matar | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/opera-night-of-strauss-arabella-returns-to-metropolitan-stage.html | Opera: Night of Strauss; 'Arabella' Returns to Metropolitan Stage | True | By Howard Taubman | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/syracuse-checks-connecticut-7978-posts-sixth-victory-in-row-upsala.html | SYRACUSE CHECKS CONNECTICUT, 79-78; Posts Sixth Victory in Row --Upsala Downs Brooklyn Poly Quintet, 71-54 | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/coast-club-names-rickey.html | Coast Club Names Rickey | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/librarians-trial-over-judge-reserves-decision-in-mrs-knowles-case.html | LIBRARIAN'S TRIAL OVER; Judge Reserves Decision in Mrs. Knowles' Case | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/canadian-labor-in-rail-peace-bid-parent-body-urges-inquiry-on.html | CANADIAN LABOR IN RAIL PEACE BID; Parent Body Urges Inquiry on Strike of Firemen-- Road Rejects Move | True | By Raymond Daniell Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/electoral-votes-make-it-official-congress-in-joint-session.html | ELECTORAL VOTES MAKE IT OFFICIAL; Congress, in Joint Session, Canvasses Nov. 6 Results --'Wild' Ballot for Jones | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/combustion-engineering-gains.html | Combustion Engineering Gains | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/malaya-riots-in-5th-day-authorities-warn-any-curfew-breakers-may-be.html | MALAYA RIOTS IN 5TH DAY; Authorities Warn Any Curfew Breakers May Be Shot | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/tafthartley-change-asked.html | Taft-Hartley Change Asked | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/fullmers-home-town-honors-new-champion.html | Fullmer's Home Town Honors New Champion | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/polls-again-rate-kansas-five-first-n-carolina-is-secondplace-choice.html | POLLS AGAIN RATE KANSAS FIVE FIRST; N. Carolina Is Second-Place Choice on Both Writers' and Coaches' Ballots | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/noahs-ark-on-tv-will-be-beached-jack-webb-series-listing-in-ratings.html | 'NOAH'S ARK' ON TV WILL BE BEACHED; Jack Webb Series, Listing in Ratings, to End Its Run on N.B.C. in March Marx in M-G-M Post | True | By Oscar Godbout Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/bank-plans-to-move-main-office-in-1957.html | BANK PLANS TO MOVE MAIN OFFICE IN 1957 | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/art-forest-sculptures-pieces-hewn-in-wood-by-louise-nevelson-evoke.html | Art: Forest Sculptures; Pieces Hewn in Wood by Louise Nevelson Evoke Arboreal Metaphors | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/neeman-and-cubs-agree.html | Neeman and Cubs Agree | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/state-democrats-to-name-zaretzki-manhattan-senator-will-be-minority.html | STATE DEMOCRATS TO NAME ZARETZKI; Manhattan Senator Will Be Minority Leader in Albany --Backed by De Sapio Harriman Backed Greenberg G.O.P. Increases Grip | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/communique-on-meeting-of-soviet-and-east-german-officials-in-moscow.html | Communique on Meeting of Soviet and East German Officials in Moscow; 'Great Success' Noted Hungarian Events Noted Disarming Stressed Collective System Backed Agreement Planned Consular Accord Planned 'Safeguarding Security' | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/aides-for-benefit-feted-at-tea-here.html | AIDES FOR BENEFIT FETED AT TEA HERE | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/welfare-units-ask-50000-in-city-aid.html | WELFARE UNITS ASK $50,000 IN CITY AID | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/owens-signed-2-pacts-accepted-steeler-bonus-after-agreement-with.html | OWENS SIGNED 2 PACTS; Accepted Steeler Bonus After Agreement With Montreal | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/pakistani-sees-lloyd.html | Pakistani Sees Lloyd | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/quarles-defends-cuts-in-air-force-says-new-budget-provides-for.html | QUARLES DEFENDS CUTS IN AIR FORCE; Says New Budget Provides for Sufficient Planes-- Backs Aid to Free World | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-work-week-cut-asked.html | U.S. Work Week Cut Asked | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/bomb-hunt-finds-clues-in-writing-several-car-license-forms-contain.html | BOMB HUNT FINDS CLUES IN WRITING; Several Car License Forms Contain Penmanship That Resembles Suspect's | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/wedding-in-japan-to-be-done.html | 'Wedding in Japan' to Be Done | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/traffic-aid-planned-rochester-ny-buses-to-get-twoway-radio-system.html | TRAFFIC AID PLANNED; Rochester, N.Y., Buses to Get Two-Way Radio System | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/defense-cost-cuts-urged-for-britain.html | DEFENSE COST CUTS URGED FOR BRITAIN | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/three-knick-stars-gain-places-as-eastwest-squads-are-named.html | Three Knick Stars Gain Places As East-West Squads Are Named | True | By William J. Briordy | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/tb-experts-convene-physicians-of-sixty-nations-gather-in-new-delhi.html | TB EXPERTS CONVENE; Physicians of Sixty Nations Gather in New Delhi | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/traffic-accidents-rise-weeks-total-in-city-is-471-against-468-d.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 471, Against 468 a Year Ago | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/shoe-output-up-73.html | Shoe Output Up 7.3% | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/arizona-coach-resigns.html | Arizona Coach Resigns | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/tv-call-to-freedom-austrias-history-told-in-newsreels-and.html | TV: 'Call to Freedom'; Austria's History Told in Newsreels and Beethoven's 'Fidelio' on N.B.C. Warm Marshmallow | True | By Jack Gould | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/west-seeks-resumed-talks.html | West Seeks Resumed Talks | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/soviet-group-to-visit-iran.html | Soviet Group to Visit Iran | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/dr-alma-h-allen-dies-podiatrist-had-been-womens-official-of-naacp-h.html | DR. ALMA H. ALLEN DIES; Podiatrist Had Been Women's Official of N.A.A.C.P. Here | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/apartment-sales-closed-in-bronx-3-ackerman-holdings-bought-a-5story.html | APARTMENT SALES CLOSED IN BRONX; 3 Ackerman Holdings Bought --A 5-Story Building at 64 Jesup Pl. Changes Hands | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-income-at-peak-rate-rose-to-3435-billion-in-third-quarter-of.html | U.S. INCOME AT PEAK; Rate Rose to 343.5 Billion in Third Quarter of 1956 | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/giltedge-issues-strong-in-london-government-bonds-in-lead-of-early.html | GILT-EDGE ISSUES STRONG IN LONDON; Government Bonds in Lead of Early Advances--Some Are Cut Back at Closing | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/wallace-to-walk-new-night-beat-interviewer-to-do-halfhour-show-as.html | WALLACE TO WALK NEW 'NIGHT BEAT'; Interviewer to Do Half-Hour Show as First Assignment for A.B.C.-TV Network Weaver on Rebound Night People to Speak | True | By Val Adams | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/poles-exclusion-tied-to-new-line-nonconformism-of-gomulka-seen-as.html | POLES' EXCLUSION TIED TO NEW LINE; Nonconformism of Gomulka Seen as Reason for His Absence at Reds' Talks Yugoslav Accord Noted Soviet Watching Poland | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/senators-ponder-highway-ad-curb-committee-also-hears-weeks-on.html | SENATORS PONDER HIGHWAY AD CURB; Committee Also Hears Weeks on Progress of the New Federal Road System Progress Reported | True | By Alvin Shuster Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/moves-irregular-on-cotton-board-futures-close-2-points-off-to-16.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 2 Points Off to 16 Up--Liquidation Is Noted in Old March | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/shoe-shine-sextet-polishing-like-sixty-to-buy-leg-for-boy.html | Shoe Shine Sextet Polishing Like Sixty To Buy Leg for Boy | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/tallahassee-law-linked-to-bus-bias.html | TALLAHASSEE LAW LINKED TO BUS BIAS | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/senate-unit-to-send-delegate.html | Senate Unit to Send Delegate | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/in-the-nation-implications-of-the-nixon-opinion-the-opinion-as-a.html | In The Nation; Implications of the Nixon Opinion The Opinion as a Precedent The Midnight Oil | True | By Arthur Krock | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/dunlapdavis.html | Dunlap--Davis | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mayor-gets-spanish-award.html | Mayor Gets Spanish Award | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/goldonis-fan-to-be-staged.html | Goldoni's 'Fan' to Be Staged | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/maria-walters-is-engaged.html | Maria Walters Is Engaged | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/reagan-named-villanova-athletic-chief-will-continue-as-head.html | Reagan Named Villanova Athletic Chief; Will Continue as Head Football Coach | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/shadow-years-to-open-tonight-kenneth-sylvias-play-about-mary.html | SHADOW YEARS' TO OPEN TONIGHT; Kenneth Sylvia's Play About Mary Lincoln Will Be Given at Open Stage, on 2d Ave. Adams Acquires Melodrama | True | By Sam Zolotow | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/quinn-fee-case-dropped-indictment-of-exmember-of-house-killed-in.html | QUINN FEE CASE DROPPED; Indictment of Ex-Member of House Killed in Brooklyn | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/movie-on-refugees-has-preview-at-un.html | MOVIE ON REFUGEES HAS PREVIEW AT U.N. | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/irving-stone-criticizes-some-writers-of-historical-novels-run-wild.html | IRVING STONE CRITICIZES; Some Writers of Historical Novels 'Run Wild,' He Says | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/post-gets-salary-rise.html | Post Gets Salary Rise | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/lufthansa-reports-on-year.html | Lufthansa Reports on Year | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mahop-ac-player-finishes-with-69-ford-victor-on-coast-after-tie.html | MAHOP AC PLAYER FINISHES WITH 69; Ford Victor on Coast After Tie With 3 Others at 63d Hole of Rainy Finale Dickinson's 38 Hurts English Star Falters THE LEADING SCORES | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/bias-stirs-tennessee-legislature-gets-measures-to-retain-separate.html | 'BIAS STIRS TENNESSEE; Legislature Gets Measures to Retain Separate Schools | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/claim-on-krupp-renounced.html | Claim on Krupp Renounced | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/lado-benefit-sunday-proceeds-of-concert-will-go-to-scholarship-unit.html | LADO BENEFIT SUNDAY; Proceeds of Concert Will Go to Scholarship Unit | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/hussein-welcomes-bid.html | Hussein Welcomes Bid | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/subway-delays-rise-but-increase-authority-says-is-more-apparent.html | SUBWAY DELAYS RISE; But Increase, Authority Says Is More Apparent Than Real | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/chrysler-aims-higher-auto-maker-plans-266-rise-in-first-quarter.html | CHRYSLER AIMS HIGHER; Auto Maker Plans 26.6% Rise in First Quarter Output | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/youth-guilty-in-extortion.html | Youth Guilty in Extortion | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/new-move-to-curb-filibuster-begun-13-senators-offer-changes-that.html | NEW MOVE TO CURB FILIBUSTER BEGUN; 13 Senators Offer Changes That Could Put 15-Day Limit on Debates Knowland Also Acts Backers of New Move. | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/jordan-is-ousted-as-harvard-pilot-coachs-pact-had-2-years-to.html | JORDAN IS OUSTED AS HARVARD PILOT; Coach's Pact Had 2 Years to Run--Teague Gets Post With Citadel Eleven Jordan Is Unavailable | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/car-output-dips-at-start-of-1957-total-for-new-years-week-is-below.html | CAR OUTPUT DIPS AT START OF 1957; Total for New Year's Week Is Below Yule Period's-- Ford Division Leads | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/benefit-for-refugees-budapest-quartet-recital-on-sunday-to-aid.html | BENEFIT FOR REFUGEES; Budapest Quartet Recital on Sunday to Aid Hungarians | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/impartial-inquiry-in-suffolk-vowed.html | IMPARTIAL INQUIRY IN SUFFOLK VOWED | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/sao-paulo-seeks-solution-to-its-transit-snarl-german-and-japanese.html | Sao Paulo Seeks Solution to Its Transit Snarl; German and Japanese Concerns Invited to Negotiations SAO PAULO PLANS TRANSIT STUDIES Car Straddles Rail | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/record-set-at-auto-show.html | Record Set at Auto Show | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/freshmen-are-named-2-house-democrats-appointed-to-foreign-affairs.html | 'FRESHMEN' ARE NAMED; 2 House Democrats Appointed to Foreign Affairs Unit | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/postal-rule-on-papers-eased.html | Postal Rule on Papers Eased | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/officer-added-to-board-of-international-nickel.html | Officer Added to Board Of International Nickel | True | Karsh | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/foreign-aid-study-pressed.html | Foreign Aid Study Pressed | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-to-urge-un-to-hear-refugees-new-move-on-hungary-would-provide.html | U.S. TO URGE U.N. TO HEAR REFUGEES; New Move on Hungary Would Provide for Committee to Take Exiles' Testimony Britain and France to Join Cuban Move in Doubt U.S. to Urge a New U.N. Group To Hear the Hungarian Refugees Denmark Is Named | True | By Thomas J. Hamilton Special To The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/oil-concern-gets-loan.html | Oil Concern Gets Loan | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/rubber-and-wool-decline-sharply-cocoa-futures-prices-dip-to-new.html | RUBBER AND WOOL DECLINE SHARPLY; Cocoa Futures Prices Dip to New Seasonal Low--Other Commodities Irregular | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/money.html | Money | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ship-aground-in-pacific-storm.html | Ship Aground in Pacific Storm | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/meiselmanjaffe.html | Meiselman--Jaffe | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mcnamara-offers-school-bill.html | McNamara Offers School Bill | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/anastasio-gets-oneyear-term-for-waterfront-inquiry-perjury-judge.html | Anastasio Gets One-Year Term For Waterfront Inquiry Perjury; Judge Bicks Tempers 5-Year Maximum Because of Pier Unionist's Poor Health | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/wh-twenhofel-a-geologist-dies-former-head-of-department-at-u-of.html | W.H. TWENHOFEL, A GEOLOGIST, DIES; Former Head of Department at U. of Wisconsin Wrote Texts, Was Consultant | True | Special to The New York Times | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/hoving-assails-timid-retailing-he-tells-nrdga-stores-are-cutting.html | HOVING ASSAILS TIMID RETAILING; He Tells N.R.D.G.A. Stores Are Cutting Own Profits by 'Trading Down' ASKS STRESS ON QUALITY Adequate Mark-Up Is Called Key to Success in 1957-- 3% Sales Rise Forecast Said to Ape Discounters Downtown, He'd Trade Up Teen Market Assayed | True | The New York Times | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/president-seeks-corngrower-aid-slated-to-ask-new-program-and.html | PRESIDENT SEEKS CORN-GROWER AID; Slated to Ask New Program and Request Extension of Surplus Disposal Law Soil Bank Discussed Rejects Use for Relief PRESIDENT SEEKS CORN-GROWER AID | True | By William M. Blair Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/lodge-tours-camp.html | Lodge Tours Camp | True | By Mildred Murphy Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/harriman-slates-a-power-hearing-st-lawrence-contracts-for-reynolds.html | HARRIMAN SLATES A POWER HEARING; St. Lawrence Contracts for Reynolds and Utility Will Be Argued on Feb. 6 | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/olympic-sextet-beaten-43.html | Olympic Sextet Beaten, 4-3 | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/indonesia-grants-sumatran-claims-jakarta-yields-on-demands-that-led.html | INDONESIA GRANTS SUMATRAN CLAIMS; Jakarta Yields on Demands That Led to Revolts-- Financial Aid Seen New Province to Be Set Up | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/yemeni-aide-accuses-british.html | Yemeni Aide Accuses British | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/assistant-prosecutor-resigns.html | Assistant Prosecutor Resigns | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/fete-jan-29-to-aid-speyer-hospital-proceeds-of-showing-of-small-war.html | Fete Jan. 29 to Aid Speyer Hospital; Proceeds of Showing of 'Small War' Will Go to Animal Unit | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/sugar-bowl-shares-set-tennessee-baylor-each-to-get-155000-from.html | SUGAR BOWL SHARES SET; Tennessee, Baylor Each to Get $155,000 From Receipts | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/marciano-victor-in-court.html | Marciano Victor in Court | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/moroccan-money-a-topic-in-madrid-plan-to-bar-spanish-peseta.html | MOROCCAN MONEY A TOPIC IN MADRID; Plan to Bar Spanish Peseta Believed Purpose of Visit of Foreign Minister | True | By Thomas F. Brady Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/paucity-of-rain-advances-wheat-weekend-fall-in-southwest-was-less.html | PAUCITY OF RAIN ADVANCES WHEAT; Week-End Fall in Southwest Was Less Than Expected --Corn and Oats Ease | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/two-new-chrysler-vice-presidents.html | Two New Chrysler Vice Presidents | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/threat-by-cairo-on-suez-scored-london-assails-intention-to-bar.html | THREAT BY CAIRO ON SUEZ SCORED; London Assails Intention to Bar British-French Ships Till Israelis Quit Giza Immediate Issues Stressed THREAT BY CAIRO ON SUEZ SCORED The Diplomatic Interpretation | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/wards-sales-up-3.html | Ward's Sales Up 3% | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/quarantine-inspections-roundtheclock-asked.html | Quarantine Inspections Round-the-Clock Asked | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/dividend-is-authorized.html | Dividend Is Authorized | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/hillman-award-given-mrs-roosevelt-honored-for-meritorious-public.html | HILLMAN AWARD GIVEN; Mrs. Roosevelt Honored for Meritorious Public Service | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/fund-plans-visits-by-israeli-artists.html | FUND PLANS VISITS BY ISRAELI ARTISTS | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mothers-lifelike-pictures-in-3d-help-blind-boy-7-to-see-world.html | Mother's Lifelike Pictures in 3-D Help Blind Boy, 7, to 'See' World; Animals 'Come Alive' in Illustrated Stories for Blind Children | True | By McCandlish Phillips | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/amherst-gets-religion-center.html | Amherst Gets Religion Center | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/fighting-the-filibuster.html | FIGHTING THE FILIBUSTER | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/election-causes-worry-reds-fear-noncommunists-may-win-in-big.html | ELECTION CAUSES WORRY; Reds Fear Non-Communists May Win in Big Numbers | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/white-house-slates-social-events-again.html | WHITE HOUSE SLATES SOCIAL EVENTS AGAIN | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mrs-truman-leaves-hospital.html | Mrs. Truman Leaves Hospital | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/harriman-wants-more-road-funds-delivers-message-tomorrow-gas-tax.html | HARRIMAN WANTS MORE ROAD FUNDS; Delivers Message Tomorrow --'Gas' Tax Rise Likely HARRIMAN WANTS MORE ROAD FUNDS | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/for-homeowners.html | For Homeowners | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/10-men-are-honored-by-junior-chamber.html | 10 MEN ARE HONORED BY JUNIOR CHAMBER | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mrs-alexandra-moore-rewed.html | Mrs. Alexandra Moore Rewed | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/utility-head-is-elected-columbia-life-trustee.html | Utility Head Is Elected Columbia Life Trustee | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/miehle-printing-press-manufacturing-concern-reports-rise-in.html | MIEHLE PRINTING; Press Manufacturing Concern Reports Rise in Earnings | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/sports-of-the-times-between-two-putouts-on-second-thought-change-of.html | Sports of The Times; Between Two Putouts On Second Thought Change of Tactics Being Himself | True | By Arthur Daley | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/rainmaking-study-sought.html | Rain-Making Study Sought | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/underwood-corp-picks-executive-group-head.html | Underwood Corp. Picks Executive Group Head | True | Pach Bros. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/henry-holt-plans-split.html | Henry Holt Plans Split | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/yonkers-reports-gains-in-schools-improvements-in-system-in-pay.html | YONKERS REPORTS GAINS IN SCHOOLS; Improvements in System in Pay, Staff and Other Ways Are Listed for State '57 BUDGET CALLED LOW But Board Says Items Cut or Deleted Are Still Pending Before City's Council School Survey Urged Improvements Listed | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/watchman-killed-by-train.html | Watchman Killed by Train | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/traffic-danger-factors-listed-by-house-group.html | Traffic Danger Factors Listed by House Group | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/barrault-company-opens-in-montreal.html | BARRAULT COMPANY OPENS IN MONTREAL | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/captains-conflict-on-ship-collision.html | CAPTAINS CONFLICT ON SHIP COLLISION | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/theatre-jonsons-elizabethan-prank-volpone-is-staged-at-the-rooftop.html | Theatre: Jonson's Elizabethan Prank; 'Volpone' Is Staged at the Rooftop | True | By Louis Calta | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/dar-fete-here-feb-14-proceeds-of-card-party-will-be-used-for.html | D.A.R. FETE HERE FEB. 14; Proceeds of Card Party Will Be Used for Scholarships | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/earnings-raised-by-general-mills-5051509-cleared-in-half-year-to.html | EARNINGS RAISED BY GENERAL MILLS; $5,051,509 Cleared in Half Year to Nov. 30, Against '55 Figure of $5,043,928 | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/three-judges-inducted-davidson-marks-and-dickens-seated-in-general.html | THREE JUDGES INDUCTED; Davidson, Marks and Dickens Seated in General Sessions | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/10-hurt-in-buffalo-fire.html | 10 Hurt in Buffalo Fire | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/a-general-retires.html | A GENERAL RETIRES | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/south-african-protest-negroes-refuse-to-ride-buses-after-fare.html | SOUTH AFRICAN PROTEST; Negroes Refuse to Ride Buses After Fare Increase | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/marcella-fisher-becomes-fiancee-cleveland-girl-will-be-wed-to-glenn.html | MARCELLA FISHER BECOMES FIANCEE; Cleveland Girl Will Be Wed to Glenn Gabell Anderson, a Student at Harvard | True | Special to The New York Times.Jordan Marsh | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-agrees-to-bid-of-polish-regime-for-wide-parley-decision-made.html | U.S. AGREES TO BID OF POLISH REGIME FOR WIDE PARLEY; Decision Made After Three Months--Talks Expected to Get Under Way Soon Food Packages Taxed U.S. AGREES TO BID BY POLES ON TALKS Dulles Statement Cited | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/treasury-cost-dips-for-its-91day-bills.html | TREASURY COST DIPS FOR ITS 91-DAY BILLS | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/michael-j-martin.html | MICHAEL J. MARTIN | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/eisenhower-pilot-promoted.html | Eisenhower Pilot Promoted | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/sidelights-lag-in-auto-sales-is-reported-put-em-up-pardner-thieves.html | Sidelights; Lag in Auto Sales Is Reported Put 'Em Up, Pardner Thieves Spread Out Welcome Snowflake Employe Stock Plans Miscellany | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/offerings-today-above-56000000-bankers-to-market-issues-of-an-oil.html | OFFERINGS TODAY ABOVE $56,000,000; Bankers to Market Issues of an Oil Concern and Two Utility Companies Standard Oil of Ohio Idaho Power COMPANIES OFFER SECURITIES ISSUES Illinois Power | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/everett-m-boyd-dead-an-executive-vice-president-of-cincinnati.html | EVERETT M. BOYD DEAD; An Executive Vice President of Cincinnati Enquirer, 62 | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/law-suspension-urged-marketers-group-asks-president-to-move-in-hot.html | LAW SUSPENSION URGED; Marketers Group Asks President to Move in 'Hot Oil' Act | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/honors-for-emily-balch.html | HONORS FOR EMILY BALCH | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/krueger-rejects-pabst-bid.html | Krueger Rejects Pabst Bid | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/lingerie-concern-split-schneierson-companies-set-up-in-new-england.html | LINGERIE CONCERN SPLIT; Schneierson Companies Set Up in New England and South | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/adventist-publishing-parley.html | Adventist Publishing Parley | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/andre-dugo-61-artist-author-illustrator-who-designed-tb-seals-in-43.html | ANDRE DUGO, 61, ARTIST, AUTHOR; Illustrator Who Designed TB Seals in '43 and '50 Dies —Wrote Children's Books | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/hazardous-snow-melts-but-more-may-be-due.html | Hazardous Snow Melts, But More May Be Due | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/safe-and-sane-basketball-wins-for-jaspers-norton-manhattans-coach.html | Safe and Sane Basketball Wins for Jaspers; Norton, Manhattan's Coach, Puts Stress on Fundamentals Seven Victories So Far High Scholastic Standards | True | By William R. Conklin | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/swiftorben.html | Swift—Orben | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/france-arrests-algeria-general-warns-2-others-in-alleged-plot-to.html | FRANCE ARRESTS ALGERIA GENERAL; Warns 2 Others in Alleged Plot to Set Up Military Rule in Territory Other Generals Named | True | By Henry Giniger Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/judith-lewittes-dies-55-barnard-honor-graduate-succumbs-to-cancer.html | JUDITH LEWITTES DIES; '55 Barnard Honor Graduate Succumbs to Cancer at 22 | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/bricker-offers-new-amendment-says-latest-provision-will-not-impair.html | BRICKER OFFERS NEW AMENDMENT; Says Latest Provision Will Not Impair the President's Authority in Negotiations | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/attlee-proposes-jointrun-canals-urges-in-michigan-interview-shared.html | ATTLEE PROPOSES JOINT-RUN CANALS; Urges in Michigan Interview Shared Rule for Panama as Well as Suez Waters Backs Eisenhower Plan | True | By Damon Stetson Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/project-to-erase-washington-slum-us-unit-sets-100-million-to.html | PROJECT TO ERASE WASHINGTON SLUM; U.S. Unit Sets 100 Million to Redevelop 446 Acres in Capitol Area | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/wood-field-and-stream-young-goat-dressed-as-an-illegal-doe-deceives.html | Wood, Field and Stream; Young Goat Dressed as an Illegal Doe Deceives Two Hunters' Wives | True | By John W. Randolph | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/books-of-the-times-at-home-in-two-disciplines-threeminute-anthology.html | Books of The Times; At Home in Two Disciplines --Three-Minute Anthology-- | True | By Charles Poore | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/bonn-thanks-warsaw-grateful-for-repatriation-of-west-germans.html | BONN THANKS WARSAW; Grateful for Repatriation of West Germans | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/courchesne-wins-bout-with-busso-holyoke-welterweight-gains-split.html | COURCHESNE WINS BOUT WITH BUSSO; Holyoke Welterweight Gains Split Decision in Brisk Contest at St. Nicks | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/john-j-brosnan-62-official-of-itt.html | JOHN J. BROSNAN, 62, OFFICIAL OF I.T.&T. | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/lucia-parannos-is-married.html | Lucia Parannos Is Married | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/no-gi-verdict-on-doll-services-movie-unit-chief-denies-ban-on.html | NO G.I. VERDICT ON 'DOLL'; Services' Movie Unit Chief Denies Ban on Showing | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/naacp-income-rises-to-million-membership-also-set-record-last.html | N.A.A.C.P. INCOME RISES TO MILLION; Membership Also Set Record Last Year--Integration Drive in North Planned | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/screen-oedipus-rex-staging-at-canadian-festival-is-filmed.html | Screen: 'Oedipus Rex'; Staging at Canadian Festival Is Filmed | True | By Bosley Crowther | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/600-refugees-get-aid-agudath-israel-to-establish-scholarships-in-us.html | 600 REFUGEES GET AID; Agudath Israel to Establish Scholarships in U.S. | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/pier-negotiators-agree-on-a-delay-ila-and-shippers-put-off-talks.html | PIER NEGOTIATORS AGREE ON A DELAY; I.L.A. and Shippers Put Off Talks Until Tomorrow to Study Contract Issues | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/robinson-spurns-1957-play-gambit-employer-says-jackie-could.html | ROBINSON SPURNS 1957 PLAY GAMBIT; Employer Says Jackie Could Continue for Year, but He Reaffirms Retirement Security Is Mentioned Mays Receives Edge | True | By Louis Effrat | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/dowling-not-to-stage-play.html | Dowling Not to Stage Play | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/advertising-can-we-keep-pace-hands-across-the-sea-in-philadelphia.html | Advertising: Can We Keep Pace?; Hands Across the Sea In Philadelphia Playing Up Brands Advanced at Lipton Accounts People Notes | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/arrival-of-buyers-arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers; ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/food-chain-head-warns-on-frills.html | FOOD CHAIN HEAD WARNS ON FRILLS | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/home-show-men-foresee-57-gain-business-advance-expected-in-major.html | HOME SHOW MEN FORESEE '57 GAIN; Business Advance Expected in Major Appliances and Floor Coverings | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-bridge-team-cuts-italys-lead-american-rally-wins-back-770-points.html | U.S. BRIDGE TEAM CUTS ITALY'S LEAD; American Rally Wins Back 770 Points After Visitors Had Been 1,310 Ahead | True | By George Rapee | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/state-gop-asks-rise-in-school-aid-and-cut-in-taxes-legislative-aims.html | STATE G.O.P. ASKS RISE IN SCHOOL AID AND CUT IN TAXES; Legislative Aims Also Include Accelerated Public Works and Social Welfare Lift HARRIMAN IS COMMENDED Praised for Keeping Politics Out of Health Program--Session Opens Tomorrow Tax Cut Details Not Given STATE G.O.P. ASKS MORE SCHOOL AID | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ge-bulb-factory-in-turkey-closed.html | G.E. BULB FACTORY IN TURKEY CLOSED | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/syrian-president-in-pakistan.html | Syrian President in Pakistan | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/columbia-records-chief-of-ads-sales-promotion.html | Columbia Records Chief Of Ads, Sales Promotion | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/barbara-e-mann-engaged-to-wed-wellesley-sophomore-to-be-bride-of.html | BARBARA E. MANN ENGAGED TO WED; Wellesley Sophomore to Be Bride of Donald Goss Jr., Harvard Medical Student | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/pineau-arrives-from-paris.html | Pineau Arrives From Paris | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/colleges-ready-retaliatory-act-coaches-urge-ban-on-scouts-as-result.html | COLLEGES READY RETALIATORY ACT; Coaches Urge Ban on Scouts as Result of Majors' End of Curb on Signings Opinion Favors Proposal Survey Is Cited | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-britain-plan-air-pact-revision-preliminary-talks-started-for.html | U.S., BRITAIN PLAN AIR PACT REVISION; Preliminary Talks Started for High-Level Meeting in Bermuda Feb. 18 | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/raf-is-in-action-to-protect-aden-london-says-intruders-from-yemen.html | R.A.F. IS IN ACTION TO PROTECT ADEN; London Says Intruders From Yemen Were Attacked R.A.F. in Action to Guard Aden Against Intruders From Yemen | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/knowland-to-quit-senate-at-end-of-his-term-in-58-friends-hint-at.html | Knowland to Quit Senate At End of His Term in '58; Friends Hint at Plan to Seek California Governorship in Bid for White House --Republican Leader to Keep Reins KNOWLAND PLANS TO LEAVE SENATE 'Knight's Term Expiring' | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/south-africa-trials-are-scored-in-un.html | SOUTH AFRICA TRIALS ARE SCORED IN U.N. | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/grace-line-in-expansion-move-creates-new-high-commands-two.html | Grace Line, in Expansion Move, Creates New High Commands; Two Executive Vice Presidents Named and Heads of 3 Major Services in Shift of 20 Officials in Cargo Trade | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/lebanese-is-off-on-tour-to-us-malik-to-visit-europe-first-middle.html | LEBANESE IS OFF ON TOUR TO U.S.; Malik to Visit Europe First -- Middle East Plan Stirs Varied Reactions States Asked to Take Stand Fate of Baghdad Pact | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/knowland-action-surprises-knight-senator-and-governor-will-have.html | KNOWLAND ACTION SURPRISES KNIGHT; Senator and Governor Will Have Talk--State G.O.P. Controller Will Run First Hat in the Ring 'Quite a Family Man' | True | By Lawrence E. Davies Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/protest-aids-newsmen-overseas-press-club-objects-to-dulles-in.html | PROTEST AIDS NEWSMEN; Overseas Press Club Objects to Dulles in Behalf of Two | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/navy-orders-missiles-awards-27-million-contract-for-talos-jet.html | NAVY ORDERS MISSILES; Awards 27 Million Contract for Talos Jet Weapons | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-plans-hearing-on-rates.html | U.S. Plans Hearing on Rates | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/blast-kills-three-in-dynamite-plant.html | BLAST KILLS THREE IN DYNAMITE PLANT | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/teague-gets-5year-pact.html | Teague Gets 5-Year Pact | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/new-african-link-reported-in-cairo-alignment-of-libya-and-3.html | NEW AFRICAN LINK REPORTED IN CAIRO; Alignment of Libya and 3 Neighboring Areas Seen-- U.S. Said to Back Step Exiles Suspicious of Plan | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/lithium-corp-names-officers.html | Lithium Corp. Names Officers | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/gingham-curbs-urged-textile-merchants-file-brief-with-tariff.html | GINGHAM CURBS URGED; Textile Merchants File Brief With Tariff Commission | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/william-pruden-dentist-in-jersey-oldest-practitioner-in-us-until.html | WILLIAM PRUDEN, DENTIST IN JERSEY; Oldest Practitioner in U.S. Until Retirement 6 Months Ago Is Dead at 95 | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/annual-awards-set-for-finance-writing.html | ANNUAL AWARDS SET FOR FINANCE WRITING | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/windup-of-ow-gets-green-light-court-order-lifts-injunction-to.html | WIND-UP OF O.&W. GETS GREEN LIGHT; Court Order Lifts Injunction to Permit Filing of Claims Against Bankrupt Line | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/plans-insure-70-on-medical-bills-coverage-in-us-has-grown-swiftly.html | PLANS INSURE 70% ON MEDICAL BILLS; Coverage in U.S. Has Grown Swiftly Since 30's, but Problems Remain Tremendous Impact The Car Is Fine Vertical Expansion Slow Enroll in Groups Drawback Cited Flat Payments Made Used as Supplement | True | By Robert K. Plumb | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/table-tennis-stars-named.html | Table Tennis Stars Named | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/august-tinnerholm-a-retired-engineer.html | AUGUST TINNERHOLM, A RETIRED ENGINEER | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ariadne-presented-by-little-orchestra.html | 'Ariadne' Presented by Little Orchestra | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/manmade-device-also-fails-in-pipe-mongoose-still-holds-record-for.html | MAN-MADE DEVICE ALSO FAILS IN PIPE; Mongoose Still Holds Record for Distance as Compressor Apparatus Flunks Tests | True | By Murray Schumach Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/egypt-finishes-turning-convoy-heading-of-13-ships-back-north-in-the.html | EGYPT FINISHES TURNING CONVOY; Heading of 13 Ships Back North in the Suez Canal Praised by Wheeler, | True | By Homer Bigart Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/berlinvienna-train-to-resume.html | Berlin-Vienna Train to Resume | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/commodity-index-dips-fridays-923-figure-compared-with-thursdays-925.html | COMMODITY INDEX DIPS; Friday's 92.3 Figure Compared With Thursday's 92.5 | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/arthur-f-parrott-realty-executive.html | ARTHUR F. PARROTT, REALTY EXECUTIVE | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/copley-gets-navy-award.html | Copley Gets Navy Award | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/business-records-bankruptcy-proceedings-assignment-naval-stores.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT NAVAL STORES | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/antiques-of-england-france-and-america-share-spotlight-colonial.html | Antiques of England, France And America Share Spotlight; Colonial Taproom Is Reconstructed for Show | True | By Sanka Knothe New York Times Studio (BY ALFRED WEGENER) | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/road-bill-passed-in-jersey-senate-governor-expected-to-sign-it.html | ROAD BILL PASSED IN JERSEY SENATE; Governor Expected to Sign It Reluctantly to Obtain Needed Federal Funds The Road Appropriation | True | By George Cable Wright Special To the New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/amy-stoddart-to-wed-fiancee-of-no-tredliener-both-columbia-students.html | AMY STODDART TO WED; Fiancee of N.O. Tredliener --Both Columbia Students | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/searchlight-on-hungary.html | SEARCHLIGHT ON HUNGARY | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/a-gift-from-paris-aids-the-neediest-donations-from-quebec-and-west.html | A GIFT FROM PARIS AIDS THE NEEDIEST; Donations From Quebec and West Coast Also Included in $1,916 Sent in Day TOTAL NOW IS $422,055 One Benefactor Contributes $1,185 in Parents' Memory --School Children Help Largest Gift Is $1,185 DAY'S GIFTS TO NEEDIEST | True | | 1985-02-07 | RE0000238327 | B00000628504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/army-man-to-wed-miss-wiedenmayer.html | ARMY MAN TO WED MISS WIEDENMAYER | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/stevenson-urges-democratic-unity.html | STEVENSON URGES DEMOCRATIC UNITY | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/dinner-on-jan-23-to-aid-hungarians.html | DINNER ON JAN. 23 TO AID HUNGARIANS | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/homage-to-koerner-40000-in-vienna-pass-bier-of-president-of-austria.html | HOMAGE TO KOERNER; 40,000 in Vienna Pass Bier of President of Austria | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/szuzina-outpoints-bruce.html | Szuzina Outpoints Bruce | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/uhrlass-is-victor-on-ice-at-garden-clips-own-record-in-2mile-race.html | UHRLASS IS VICTOR ON ICE AT GARDEN; Clips Own Record in 2-Mile Race of Champions in the Silver Skates Program | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/yale-club-stays-unbeaten.html | Yale Club Stays Unbeaten | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/two-statehood-bills-murray-offers-separate-plans-on-alaska-and.html | TWO STATEHOOD BILLS; Murray Offers Separate Plans on Alaska and Hawaii | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-08 | 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238327 | B00000628504 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/hodge-called-in-lobby-case.html | Hodge Called in Lobby Case | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/welfare-budget-of-us-at-record-exceeds-3-billion-for-first.html | WELFARE BUDGET OF U.S AT RECORD; Exceeds 3 Billion for First Time--Stress Put on Aid to Health and Education WELFARE BUDGET OF U.S. AT RECORD Revisions Upward Cited | True | By Bess Furman Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/public-offerings-total-190540000-four-corporate-securities-on.html | PUBLIC OFFERINGS TOTAL $190,540,000; Four Corporate Securities on Market Today at Yields Between 3.8 and 4.6% Alcoa New England T. &T. COMPANIES OFFER SECURITIES ISSUES Interstate Oil Pipe Line Southern Railway | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/larsen-fund-grows-total-of-6000-contributed-to-help-tennis-player.html | LARSEN FUND GROWS; Total of $6,000 Contributed to Help Tennis Player | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/cockshutt-goes-in-black-companies-issue-earnings-figures.html | COCKSHUTT GOES IN BLACK; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/princess-helene-to-wed-daughter-of-french-pretender-to-marry.html | PRINCESS HELENE TO WED; Daughter of French Pretender to Marry Belgian Count | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/mrs-patterson-revival.html | 'Mrs. Patterson' Revival | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/pacifist-90-sends-poem-to-admirers-emily-balch-a-nobel-prize-winner.html | PACIFIST, 90, SENDS POEM TO ADMIRERS; Emily Balch, a Nobel Prize Winner, Misses Tribute at Westport Birthday Fete | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/italys-lead-cut-again-at-bridge-us-whittles-margin-to-780-in-seesaw.html | ITALY'S LEAD CUT AGAIN AT BRIDGE; U.S. Whittles Margin to 780 in See-Saw as Match Reaches Half Mark | True | By George Rapee | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/connecticut-reds-seek-a-new-trial-state-party-chiefs-appea-denial.html | CONNECTICUT REDS SEEK A NEW TRIAL; State Party Chiefs Appea Denial of Request to Hear Case Without a Jury | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/prices-go-higher-for-world-sugar-all-positions-move-upward-in.html | PRICES GO HIGHER FOR WORLD SUGAR; All Positions Move Upward in Session--Most Other Commodities Advance | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/wortv-plans-a-bowling-show-with-a-100000-prize-reported.html | WOR-TV Plans a Bowling Show With a $100,000 Prize Reported | True | By Val Adams | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/fnma-to-pay-4-18-200-million-to-be-borrowed-at-top-rate-in-23-years.html | F.N.M.A. TO PAY 4 1/8%; $200 Million to Be Borrowed at Top Rate in 23 Years | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/baby-doll-star-gets-a-new-role-carroll-baker-to-play-a-lead-in-the.html | 'BABY DOLL' STAR GETS A NEW ROLE; Carroll Baker to Play a Lead in 'The Devil's Disciple' for Hecht-Hill-Lancaster Four on Bryna Schedule Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nyu-building-gets-its-face-lifted.html | N.Y.U. Building Gets Its Face Lifted | True | The New York Times | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/13-trapped-ships-freed-list-of-freed-ships-bargaining-on-gaza-seen.html | 13 Trapped Ships Freed; List of Freed Ships Bargaining on Gaza Seen Bonn Invited to Help Ceylon Prepared to Pay | True | By Homer Bigart Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/redlegs-sign-outfielder.html | Redlegs Sign Outfielder | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/presley-passes-draft-test.html | Presley Passes Draft Test | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/former-oil-man-joins-board-of-jersey-bank.html | Former Oil Man Joins Board of Jersey Bank | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/college-leaders-study-problems-association-warned-of-cut-in.html | COLLEGE LEADERS STUDY PROBLEMS; Association Warned of Cut in Academic Standards as Enrollments Rise 6 Million in College by 1970 | True | By Benjamin Fine Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/bank-reports.html | BANK REPORTS | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/advertising-cigarette-king-born-spirits-separate-agencies-glassware.html | Advertising Cigarette King Born; Spirits Separate Agencies Glassware Accounts People Notes | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/us-calls-envoy-in-cairo-for-talk-hare-ordered-home-to-confer-on-new.html | U.S. CALLS ENVOY IN CAIRO FOR TALK; Hare Ordered Home to Confer on New Mideast Policy U.S. CALLS ENVOY IN CAIRO FOR TALK | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/gaver-gets-new-post-trainer-is-managing-director-of-greentree.html | GAVER GETS NEW POST; Trainer Is Managing Director of Greentree Stable | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/union-aids-5-charities-store-group-givse-1250-refugees-also-get.html | UNION AIDS 5 CHARITIES; Store Group Givse $1,250—Refugees Also Get Check | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/us-exaide-convicted-accused-of-concealing-data-on-earlier-position.html | U.S. EX-AIDE CONVICTED; Accused of Concealing Data on Earlier Position | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/school-girl-averages-405-points-texas-scorer-dwarfs-feats-on-court.html | School Girl Averages 40.5 Points; Texas Scorer Dwarfs Feats on Court of Wilt the Stilt | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/head-of-chicago-great-western-quits-to-become-katy-president.html | Head of Chicago Great Western Quits to Become Katy President; Directors of Latter Railroad Deny Rumors of Merger— Frazer Named Chairman | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/stock-gift-brings-1102-to-neediest-bank-sends-sum-from-one-of-our.html | STOCK GIFT BRINGS $1,102 TO NEEDIEST; Bank Sends Sum From 'One of Our Customers'--$1,050 Is Given as a Memorial TOTAL IS NOW $425,260 Pupils, Heartbroken Over the Death of a Classmate, Honor Her Memory | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/kennedy-gets-post-sought-by-kefauver-high-senate-spot-goes-to.html | Kennedy Gets Post Sought by Kefauver; HIGH SENATE SPOT GOES TO KENNEDY Other Assignments Listed | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/senator-asks-cut-in-watch-imports.html | SENATOR ASKS CUT IN WATCH IMPORTS | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/sovietafghan-trade-to-rise.html | Soviet-Afghan Trade to Rise | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/mcracken-beats-macy-johnson-also-gains-in-state-squash-racquets.html | M'CRACKEN BEATS MACY; Johnson Also Gains in State Squash Racquets Tourney | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/arrival-of-buyers-arrival-of-buyers-in-new-york-arrival-of-buyers.html | Arrival of Buyers; Arrival of Buyers in New York Arrival of Buyers in New York | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/list-of-officers-slated-for-180th-legislature.html | List of Officers Slated For 180th Legislature | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/oil-fire-in-montreal-6-big-shell-company-tanks-explodelosses.html | OIL FIRE IN MONTREAL; 6 Big Shell Company Tanks Explode--Losses $1,000,000 | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nyu-sets-back-fairleigh-9081-bucek-registers-31-points-against.html | N.Y.U. SETS BACK FAIRLEIGH, 90-81; Bucek Registers 31 Points Against Jersey Quintet-- St. Francis Victor Kingsmen Bow, 89 to 67 St. Peter's Wins 9th in Row | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/argentine-budget-announced.html | Argentine Budget Announced | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/north-shore-unit-planning-a-dance-community-association-will-hold.html | NORTH SHORE UNIT PLANNING A DANCE; Community Association Will Hold Scholarship Fund Benefit Fete on Feb. 2 | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/ship-freight-rates-to-rise.html | Ship Freight Rates to Rise | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/retail-prices-to-rise-de-beers-action-expected-to-be-felt-here-in.html | RETAIL PRICES TO RISE; De Beers Action Expected to Be Felt Here in Few Months | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/record-traffic-toll.html | RECORD TRAFFIC TOLL | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/books-of-the-times-sensitivity-of-individualists-critical-of-some.html | Books of The Times; Sensitivity of Individualists Critical of Some Inquiries | True | By Orville Prescott | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/alfred-eleven-honored.html | Alfred Eleven Honored | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/teetocup-diplomat-mrs-kessenich-not-fazed-by-job-as-wmga-head.html | Tee-to-Cup Diplomat; Mrs. Kessenich Not Fazed by Job as W.M.G.A. Head Three-State Domain Became a Teacher | True | By Gay Talesethe New York Times | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/human-ingenuity-conquers-pipe-a-rod-and-grapple-succeeds-where.html | Human Ingenuity Conquers Pipe; A Rod and Grapple Succeeds Where Animals Failed | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/arlene-d-copeland-prospective-bride.html | ARLENE D. COPELAND PROSPECTIVE BRIDE | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/un-meets-today-in-hungary-case-assembly-to-consider-plan-for.html | U.N. MEETS TODAY IN HUNGARY CASE; Assembly to Consider Plan for 5-Nation Committee to Keep Up Surveillance | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/broughtontenney.html | Broughton--Tenney | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/newspaper-to-resume-el-independiente-had-dispute-with-colombian.html | NEWSPAPER TO RESUME; El Independiente Had Dispute With Colombian Regime | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/knickerbockers-down-celtics-as-gallatin-outlays-russell-in-garden.html | Knickerbockers Down Celtics as Gallatin Outlays Russell in Garden Game; NEW YORK ROUTS BOSTON, 113 TO 102 Gallatin Gets 26 Points as Russell Is Limited to 12-- Fighting Mars Contest Celtics Chief Offenders Heinsohn Swings at Gallatin Warriors' Rally Halted | True | By William J. Briordythe New York Times | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/pineau-to-appeal-to-dulles-to-aid-in-suez-solution-paris-sees.html | PINEAU TO APPEAL TO DULLES TO AID IN SUEZ SOLUTION; Paris Sees Deadlock Unless Hammarskjoid Is Swayed-- 13 Ships in Canal Freed Basis of Discussions Clearance Threat Recalled PINEAU TO APPEAL TO U.S. ON SUEZ Israel Holding On | True | By Thomas J. Hamilton Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/navy-in-caribbean-gmes.html | Navy in Caribbean Games | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/nicaragua-trying-22-courtmartial-is-under-way-in-somoza.html | NICARAGUA TRYING 22; Court-Martial Is Under Way in Somoza Assassination | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/british-union-chiefs-urge-a-token-strike.html | BRITISH UNION CHIEFS URGE A TOKEN STRIKE | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/government-weighs-a-plan-to-rent-land-of-drought-victims-us-eyes.html | Government Weighs A Plan to Rent Land Of Drought Victims; U.S. EYES RENTAL OF DROUGHT LAND | True | By William M. Blair Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/group-practice-divides-doctors-better-diagnosis-seen-by-its.html | GROUP PRACTICE DIVIDES DOCTORS; Better Diagnosis Seen by Its Proponents--Foes Fear Trend to Socialism 1,000 Units in Country More Normal Life H.I.P. Officials Disagree Opposition to H.I.P. | True | By Robert K. Plumb | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/aid-for-small-business-house-group-backs-a-special-us-bank-for.html | AID FOR SMALL BUSINESS; House Group Backs a Special U.S. Bank for Loans | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/petrofina-acquires-american-liberty.html | PETROFINA ACQUIRES AMERICAN LIBERTY | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/woman-on-relief-with-2-cars-fined-welfare-agency-is-studying-story.html | WOMAN ON RELIEF WITH 2 CARS FINED; Welfare Agency Is Studying Story of 4 Parking Tickets and Husband in Prison | True | By Jack Roth | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/savings-deposits-at-record-level.html | SAVINGS DEPOSITS AT RECORD LEVEL | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/daughter-to-mrs-pb-hukill.html | Daughter to Mrs. P.B. Hukill | True | Special to The New York Times | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/martin-chosen-playing-coach-of-hawks-but-appointment-may-be-interim.html | Martin Chosen Playing Coach of Hawks, But Appointment May Be Interim One | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/craig-to-open-law-offices.html | Craig to Open Law Offices | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/2-controls-makers-must-free-patents.html | 2 CONTROLS MAKERS MUST FREE PATENTS | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/un-leniency-urged-for-south-africa.html | U.N. LENIENCY URGED FOR SOUTH AFRICA | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/crossett-company.html | CROSSETT COMPANY | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/borden-co-to-expand-plans-to-spend-150000000-over-next-five-years.html | BORDEN CO. TO EXPAND; Plans to Spend $150,000,000 Over Next Five Years | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/lefkowitz-sure-of-javits-post-new-yorker-chosen-at-gop-caucuses.html | LEFKOWITZ SURE OF JAVITS POST; New Yorker Chosen at G.O.P. Caucuses, Which Touch Off Revolt Against Morhouse Wilson's Name Proposed Cites Qualifications | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/rights-to-be-exercised-underwriters-here-arrange-for-sales-to-us.html | RIGHTS TO BE EXERCISED; Underwriters Here Arrange for Sales to U.S. Inventors | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/rose-and-candy-victors-moylan-also-gain-in-florida-west-coast.html | ROSE AND CANDY VICTORS; Moylan Also Gain in Florida West Coast Tennis | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/commodity-index-down-last-mondays-figure-was-92-against-fridays-925.html | COMMODITY INDEX DOWN; Last Monday's Figure Was 92, Against Friday's 92.5 | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/snider-of-dodgers-gets-42500-pact-duke-is-seventh-to-accept-terms.html | Snider of Dodgers Gets $42,500 Pact; DUKE IS SEVENTH TO ACCEPT TERMS Snider Tells Dodger Office He's in Shape—Giants Sigh 2 for Farm Slugging Mark of .598 Triple Runner-Up In Tie With Herman | True | By Roscoe McGowen | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/russell-to-come-here-blind-golfer-to-get-award-jan-24dog-to-stay.html | RUSSELL TO COME HERE; Blind Golfer to Get Award Jan. 24—Dog to Stay Home | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/costa-rica-approves-loan.html | Costa Rica Approves Loan | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/iran-holds-arms-smugglers.html | Iran Holds Arms Smugglers | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/szells-orchestra-to-play-in-prague.html | SZELL'S ORCHESTRA TO PLAY IN PRAGUE | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/mit-gets-navy-unit-nuclear-engineer-program-to-train-reserve.html | M.I.T. GETS NAVY UNIT; Nuclear Engineer Program to Train Reserve Officers | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/aly-khan-seeks-swiss-decree.html | Aly Khan Seeks Swiss Decree | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/2-elderly-women-die-in-fire.html | 2 Elderly Women Die in Fire | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/letters-to-the-times-to-solve-korean-problem-withdrawal-of.html | Letters to The Times; To Solve Korean Problem Withdrawal of Communist Chinese Forces Considered Urgent A Case for Sherlock Holmes Legislating Civil Rights Meaning of Senate's Refusal to Change Filibuster Rule Discussed Plan for State Court System | True | CHANG KEE BONG,(Rev.) LESLIE MARSHALL,FREDERICK C. ENGLMANN,ROGER B. HUNTING. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/excerpts-from-governor-meyners-annual-message-to-the-legislature-in.html | Excerpts From Governor Meyner's Annual Message to the Legislature in New Jersey | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/interest-cost-dips-for-housing-issues.html | INTEREST COST DIPS FOR HOUSING ISSUES | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/4-us-destroyers-to-return.html | 4 U.S. Destroyers to Return | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/northeast-starts-miami-run.html | Northeast Starts Miami Run | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nehru-gets-eisenhower-note.html | Nehru Gets Eisenhower Note | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/state-to-assess-land-seeks-to-keep-equalization-rates-up-to-date.html | STATE TO ASSESS LAND; Seeks to Keep Equalization Rates Up to Date | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/color-tv-exhibit-here-4-onehour-shows-offered-at-stern-brothers.html | COLOR TV EXHIBIT HERE; 4 One-Hour Shows Offered at Stern Brothers Daily | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/pay-policy-revised-labor-department-revokes-holidayweek-overtime.html | PAY POLICY REVISED; Labor Department Revokes Holiday-Week Overtime Plan | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/walkergooderham.html | WALKER-GOODERHAM | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/putnam-county-votes-for-ppr-new-registration-system-to-go-into.html | PUTNAM COUNTY VOTES FOR P.P.R.; New Registration System to Go Into Effect This Year-- Court Challenge Looms Challenge Is Made | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/grace-national-bank-1956-profit-rose-to-1232876-from-986083-in-1955.html | GRACE NATIONAL BANK; 1956 profit Rose to $1,232,876 From $986,083 in 1955 | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/syndicate-to-buy-up-control-of-krueger.html | SYNDICATE TO BUY UP CONTROL OF KRUEGER | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/3-turncoats-sue-us-for-15000-in-pay.html | 3 'Turncoats' Sue U.S. For $15,000 in Pay | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/critics-dinning-changes-capitol-sign-to-dining.html | Critics' Dinning Changes Capitol Sign to 'Dining' | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/indictment-by-camera.html | INDICTMENT BY CAMERA | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/podoley-joins-redskins.html | Podoley Joins Redskins | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/texas-oil-men-deny-bid-to-curb-export.html | TEXAS OIL MEN DENY BID TO CURB EXPORT | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/glass-plant-purchased-new-yorker-leases-buildings-back-to.html | GLASS PLANT PURCHASED; New Yorker Leases Buildings Back to Hazel-Atlas Co. | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/eisenhower-acts-to-bar-tax-cuts-set-for-april-1-gop-leaders-agree.html | EISENHOWER ACTS TO BAR TAX CUTS SET FOR APRIL 1; G.O.P. Leaders Agree to Try to Cancel Slash in Sales and Corporation Levies LIST AIMS IN CONGRESS President Plans a Shorter Message--28 Democrats Press Own Legislation From Liberal Wing EISENHOWER ACTS TO BAR TAX CUTS Civil Rights Plan Democratic Signers. | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/o-rourke-wins-post-teamster-fight-ends-orourke-to-head-teamster.html | O' Rourke Wins Post; Teamster Fight Ends; O'ROURKE TO HEAD TEAMSTER GROUP Hoffa's Influence to Rise | True | By A.h. Raskin | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/foreign-affairs-middle-east-policy-ii-the-reasons-for-action-dulles.html | Foreign Affairs; Middle East Policy: II-- The Reasons for Action Dulles and His Department Making a Start | True | By C.l. Sulzberger | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/miss-burns-cards-a-74-leads-by-5-strokes-in-golf-tournament-at.html | MISS BURNS CARDS A 74; Leads by 5 Strokes in Golf Tournament at Sebring | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/albany-session-convenes-today-harriman-to-urge-stronger-rent.html | ALBANY SESSION CONVENES TODAY; Harriman to Urge Stronger Rent Law-- Lefkowitz Is Set for Javits' Post Republicans in Control ALBANY SESSION CONVENES TODAY New Minority Leader Sharp Clashes Loom | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/boys-apparel-buyers-elect.html | Boys Apparel Buyers Elect | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/detroiter-indicted-in-vote-bid-bias.html | DETROITER INDICTED IN VOTE BID BIAS | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/cutback-in-paperboard-output-for-4-days-to-jan-5-439-below-56-level.html | CUTBACK IN PAPERBOARD; Output for 4 Days to Jan. 5 43.9% Below '56 Level | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/jersey-bank-merger-pushed.html | Jersey Bank Merger Pushed | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/notes-on-college-sports-performance-of-american-gymnasts-in-the.html | Notes on College Sports; Performance of American Gymnasts in the Olympic Games Pleases Coach Seattle's Mighty Baylor Close Figuring Miscellaneous Items | True | By Joseph M. Sheehan | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/attacks-on-jews-in-poland-mount-press-sees-antisemitism-as-weapon.html | ATTACKS ON JEWS IN POLAND MOUNT; Press Sees Anti-Semitism as Weapon of Gomulka Foes in Struggle for Power Expulsion of Jews Asked Press Warns Poland | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/gay-leotards-cut-a-fine-figure-for-those-who-count-pounds.html | Gay Leotards Cut a Fine Figure For Those Who Count Pounds | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/levitt-state-controller-injured-in-plane-crash-on-way-to-albany.html | Levitt, State Controller, Injured In Plane Crash on Way to Albany; Suffers Dislocated Shoulder in Emergency Landing— Two Crewmen Hurt | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/secession-called-aim-in-burmas-shan-states.html | Secession Called Aim In Burma's Shan States | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/colors-of-beach-highlight-room-settings-in-store.html | Colors of Beach Highlight Room Settings in Store | True | By Rita Reif | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/about-new-york-time-runs-short-for-tweeds-12000000-starling-roost.html | About New York; Time Runs Short for Tweed's $12,000,000 Starling Roost, Abode of City Court | True | The New York TimesBy Meyer Berger | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/hallstahel.html | Hall–Stahel | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/mrs-ziegler-has-daughter.html | Mrs. Ziegler Has Daughter | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/stassen-discusses-disarming-at-un.html | STASSEN DISCUSSES DISARMING AT U.N. | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/whodunit-found-suspect-in-soviet-drama-dial-m-for-murder-in-russian.html | WHODUNIT FOUND SUSPECT IN SOVIET; Drama, 'Dial M for Murder,' in Russian, Is Seen as Part of Ideological Attack Clever under Plot 646 Performances Here | True | By Harrison E. Salisbury | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/britain-rejects-yemeni-protest-says-raf-did-not-attack-places-in.html | BRITAIN REJECTS YEMENI PROTEST; Says R.A.F. Did Not Attack Places in Arab Nation, but Intruders in Aden British Report Yemeni Firing Background of the Strife | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/miss-mary-ross-engaged-to-wed-alumna-of-purdue-fiancee-of-william-l.html | MISS MARY ROSS ENGAGED TO WED; Alumna of Purdue Fiancee of William L. Wiley, Princeton Graduate Now in Army | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/archives/israeli-rabbis-protest-charge-that-jordanians-defile-wailing-wall.html | ISRAELI RABBIS PROTEST; Charge That Jordanians Defile Wailing Wall With Posters | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/pakistanis-see-tests-squash-racquets-pros-guests-at-squash-tennis.html | PAKISTANIS SEE TESTS; Squash Racquets Pros Guests at Squash Tennis Event | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/tunisia-signs-atomic-statute.html | Tunisia Signs Atomic Statute | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/trade-association-aide-is-named-to-airline-post.html | Trade Association Aide Is Named to Airline Post | True | Harris & Ewing | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/graft-inquiry-juror-named.html | Graft Inquiry Juror Named | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/sports-of-the-times-stop-look-and-listen-crossing-signals-the.html | Sports of The Times; Stop, Look and Listen Crossing Signals The Expert The Sound Track | True | By Arthur Daley | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/antarctic-work-is-facing-delay-ice-damage-to-four-ships-of-us-navy.html | ANTARCTIC WORK IS FACING DELAY; Ice Damage to Four Ships of U.S. Navy May Force Revision of Base Plans CHIEF WEIGHS SITUATION Vessels That Were to Set Up Vincennes Bay Station Were Crippled in Gale Admiral's Chief Concern Arneb's Cargo Unhurt | True | By Walter Sullivan Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/gordon-play-to-be-staged.html | Gordon Play to Be Staged | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/dr-eugene-c-milch-psychiatrist-dies-lecturer-at-state-medical.html | Dr. Eugene C. Milch, Psychiatrist, Dies; Lecturer at State Medical College, 54 | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/clarkson-six-82-victor.html | Clarkson Six 8-2 Victor | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/6-deaths-laid-to-snow-new-england-storm-blamed-in-fatal-heart.html | 6 DEATHS LAID TO SNOW; New England Storm Blamed in Fatal Heart Attacks | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/screen-an-indictment.html | Screen: An Indictment | True | By Bosley Crowther | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/slight-trifling-shift-is-made-in-fire-listings.html | Slight (Trifling) Shift Is Made in Fire Listings | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/arthur-hecker-exchemical-aide-former-assistant-to-vice-president-of.html | ARTHUR HECKER, EX-CHEMICAL AIDE; Former Assistant to Vice President of American Cyanamid Dead at 65 | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/virus-unit-cited-as-disease-agent-fraction-of-particle-believed.html | VIRUS UNIT CITED AS DISEASE AGENT; Fraction of Particle Believed Able to Transmit Infection, Science Meeting Hears | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/resolution-on-hungarians.html | Resolution on Hungarians | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/commodity-prices.html | Commodity Prices | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/memorial-bridge-dedicated.html | Memorial Bridge Dedicated | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/garment-union-wins-ftc-suit-examiner-finds-agreements-with.html | GARMENT UNION WINS F.T.C. SUIT; Examiner Finds Agreements With Management Do Not Restrict Competition Sought to Bar 'Auction Block' | True | By Stanley Levey | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/article-2-no-title-of-these-shishekly-exiled-expresident-and-17-are.html | Article 2 -- No Title; Of These, Shishekly, Exiled Ex-President, and 17 Are Accused in Absentia Leftist Paper Critical A Six-Hour Confession | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/skelly-oil-elects-founder-is-named-chairman-freeman-new-president.html | SKELLY OIL ELECTS; Founder Is Named Chairman --Freeman New President | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/new-high-school-begun-edison-vocational-structure-is-started-in.html | NEW HIGH SCHOOL BEGUN; Edison Vocational Structure Is Started in Queens | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/5-whoopers-missing-only-23-reach-texas-refuge-after-nesting-in.html | 5 WHOOPERS MISSING; Only 23 Reach Texas Refuge After Nesting in Canada | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/ftc-to-act-on-newsprint.html | F.T.C. to Act on Newsprint | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/carol-zeidler-fiancee-engaged-to-the-rev-thomas-ewing-princeton.html | CAROL ZEIDLER FIANCEE; Engaged to the Rev. Thomas Ewing, Princeton Graduate | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/manager-appointed-for-new-rca-unit.html | Manager Appointed For New R.C.A. Unit | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/cabinet-shift-doubted-hagerty-says-he-knows-of-no-plans-for-changes.html | CABINET SHIFT DOUBTED; Hagerty Says He Knows of No Plans for Changes | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/soubiran-lordi-and-foster-reelected-to-posts-with-new-york-athletic.html | Soubiran, Lordi and Foster Re-elected To Posts With New York Athletic Club | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/2-renew-un-unit-role-albania-and-bulgaria-again-active-in-health.html | 2 RENEW U.N. UNIT ROLE; Albania and Bulgaria Again Active in Health Body | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/mt-kiscos-chief-faces-2-inquires-police-head-says-charges-of.html | MT. KISCO'S CHIEF FACES 2 INQUIRES; Police Head Says Charges of Irregularities Stem From Division of Yule Gifts | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/navy-aide-resigns-m-fogler-will-step-down-as-an-assistant.html | NAVY AIDE RESIGNS; R.N. Fogler Will Step Down as an Assistant Secretary | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nyu-loan-fund-established.html | N.Y.U. Loan Fund Established | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/juilliard-to-expand-music-school-plans-additions-to-evening.html | JUILLIARD TO EXPAND; Music School Plans Additions to Evening Curriculum | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/white-sox-offer-deal-for-kaline-chicago-club-bids-250000-for-tigers.html | WHITE SOX OFFER DEAL FOR KALINE; Chicago Club Bids $250,000 for Tigers' Outfielder—Detroit Not Interested | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/music-winners-to-play-education-league-soloists-will-appear-with.html | MUSIC WINNERS TO PLAY; Education League' Soloists Will Appear With Scherman | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/paper-pushes-suit-for-courts-notes.html | PAPER PUSHES SUIT FOR COURT'S NOTES | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/rail-equipment-issue-planned.html | Rail Equipment Issue Planned | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/transit-to-persist-on-queens-bus-cuts.html | TRANSIT TO PERSIST ON QUEENS BUS CUTS | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/gasless-launch-forces-rowing-coach-to-cycle.html | Gasless Launch Forces Rowing Coach to Cycle | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/palm-beach-theatre-to-open.html | Palm Beach Theatre to Open | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/gambling-witness-dies-john-j-fogarty-cited-in-1951-for-contempt-of.html | GAMBLING WITNESS DIES; John J. Fogarty Cited in 1951 for Contempt of Senate | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/st-philips-tops-episcopal-units-harlem-church-leads-trinity-by-7.html | ST. PHILIP'S TOPS EPISCOPAL UNITS; Harlem Church Leads Trinity by 7 Members--National Total Now 3,114,623 | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/kim-novak-is-codefendant.html | Kim Novak Is Co-Defendant | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/passports-to-china.html | PASSPORTS TO CHINA | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/brooklyn-post-office-on-tv.html | Brooklyn Post Office on TV | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/design-is-revised-for-new-building-offices-at-lexington-ave-and.html | DESIGN IS REVISED FOR NEW BUILDING; Offices at Lexington Ave. and 40th St. Will Now Contain 200,000 Square Feet | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/convivial-labor-boss-john-j-orourke-easy-in-manner-congratulated-by.html | Convivial Labor Boss; John J. O'Rourke Easy in Manner Congratulated by Lacey | True | The New York Times | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/puppets-to-sew.html | Puppets to Sew | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nyac-gains-41-triumph.html | N.Y.A.C. Gains 4-1 Triumph | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/surgeon-to-aid-kuwait-sheik.html | Surgeon to Aid Kuwait Sheik | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/oil-outlays-heavy-royal-dutchshell-expended-48-billion-in-ten-years.html | OIL OUTLAYS HEAVY; Royal Dutch-Shell Expended 4.8 Billion in Ten Years | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/bomb-hoax-upsets-42d-street-library.html | BOMB HOAX UPSETS 42D STREET LIBRARY | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/princeton-tops-columbia-in-overtime-despite-record-performance-by.html | Princeton Tops Columbia in Overtime Despite Record Performance by Forte; TIGER FIVE TAKES IVY GAME, 100-96 MacKenzie Leads Princeton, but 34 Points by Forte Set Mark for Court Danner Paces Harvard Allen Paces Colgate Holy Cross Triumphs, 72--66 | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/new-records-set-by-carrier-corp-orders-sales-earnings-reach-highs.html | NEW RECORDS SET BY CARRIER CORP.; Orders, Sales, Earnings Reach Highs in Fiscal '56, as Work for U.S. Thins Out | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/eisenhower-hears-his-53-prayer-sung.html | EISENHOWER HEARS HIS '53 PRAYER SUNG | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/los-angeles-raises-18000000-in-sale-of-two-bond-issues-fort.html | Los Angeles Raises $18,000,000 in Sale Of Two Bond Issues; Fort Lauderdale, Fla. MUNICIPAL ISSUES OFFERED, SLATED Waterford, Conn. Mobile County, Ala. New York School District | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/rangers-to-play-leafs-at-730-pm-garden-contest-first-under.html | RANGERS TO PLAY LEAFS AT 7:30 P.M.; Garden Contest First Under Experiment Calling for Earlier Starting Time | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/prices-depressed-on-london-board-threat-of-rise-in-cost-of-oil.html | PRICES DEPRESSED ON LONDON BOARD; Threat of Rise in Cost of Oil Sends Stocks Generally Off -- Store Shares Recover Oil Shares Depressed | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/court-frees-student-youth-absolved-of-disorder-in-antisoviet.html | COURT FREES STUDENT; Youth Absolved of Disorder in Anti-Soviet Protest Here | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/indiaus-links-cited-bunker-says-2-nations-can-give-peace-leadership.html | INDIA-U.S. LINKS CITED; Bunker Says 2 Nations Can Give Peace Leadership | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/joan-flaxman-is-engaged.html | Joan Flaxman Is Engaged | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/mary-walsh-affianced-junior-at-wellesley-engaged-to-john-hofman.html | MARY WALSH AFFIANCED; Junior at Wellesley Engaged to John Hofman Hessel | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/canada-planning-culture-council-endowment-of-50-million-and-fund.html | CANADA PLANNING CULTURE COUNCIL; Endowment of $50 Million and Fund for Colleges Asked of Parliament | True | By Raymond Daniell Special To the New York Times.the New York Times | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/polish-writer-said-to-defect.html | Polish Writer Said to Defect | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/meyner-sets-aim-for-jersey-roads-at-2500000000-governors-annual.html | MEYNER SETS AIM FOR JERSEY ROADS AT $2,500,000,000; Governor's Annual Message Asks 'Gas' Tax Rise, More Housing and School Aid HUGE ROAD NEED CITED FOR JERSEY | True | By George Cable Wright Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/robertson-will-stay-as-dulles-assistant.html | Robertson Will Stay As Dulles' Assistant | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/inquest-is-ordered-in-officials-death.html | INQUEST IS ORDERED IN OFFICIAL'S DEATH | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/4-buildings-sold-in-garment-area-attorney-and-realty-investor-buys.html | 4 BUILDINGS SOLD IN GARMENT AREA; Attorney and Realty Investor Buys 7th Ave. Properties-- Title to Pass on April 1 | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/transport-news-liberte-arrives-damag-by-waves-delayed-french.html | TRANSPORT NEWS: LIBERTE ARRIVES; Damage by Waves Delayed French Liner-- Launching of Huge Tanker Slated Tanker Launching Slated Air Pact Clarified Ship Brokers Elect | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/pastels-by-mimi-boyer-at-the-bodley.html | Pastels by Mimi Boyer at the Bodley | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/psg-approves-issue-niagara-mohawk-plans-to-raise-46224200-in-stock.html | P.S.G. APPROVES ISSUE; Niagra Mohawk Plans to Raise $46,224,200 in Stock Sale | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/5nation-body-acts-on-migration-funds.html | 5-NATION BODY ACTS ON MIGRATION FUNDS | True | Special to The New York Times | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/dr-winslow-79-of-yale-is-dead-republic-health-professor-aided-world.html | DR. WINSLOW, 79, OF YALE IS DEAD; Ex-Public Health Professor Aided World Units-- Headed New Haven Housing Group Founded Department Won '56 Lasker Award Research in Biology | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/geographic-gets-a-new-president-national-geographic-society-elects.html | GEOGRAPHIC GETS A NEW PRESIDENT; National Geographic Society Elects | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/rounseville-in-hospital.html | Rounseville in Hospital | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/wa-sheaffer-pen-co.html | W.A. SHEAFFER PEN CO. | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/new-yorker-stabbed-in-south.html | New Yorker Stabbed in South | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/jean-miner-betrothed-radcliffe-senior-fiance-of-pvt-frank-h-white.html | JEAN MINER BETROTHED; Radcliffe Senior Fiance of Pvt. Frank H. White, Army | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/oil-dealers-call-for-price-inquiry-justice-department-urged-to-look.html | OIL DEALERS CALL FOR PRICE INQUIRY; Justice Department Urged to Look for 'Collusion' in 'Gouge' of Consumers Cent-a-Gallon Rise General | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/cat-show-opens-tomorrow.html | Cat Show Opens Tomorrow | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/miami-beach-hotel-signs.html | Miami Beach Hotel Signs | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/malay-riots-subside-government-blames-hooligans-for-racial-clashes.html | MALAY RIOTS SUBSIDE; Government Blames Hooligans for Racial Clashes | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/federation-bank-trust-president-says-credit-crisis-is-no-bar-to.html | FEDERATION BANK & TRUST; President Says Credit Crisis Is No Bar to Expansion | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/fraud-on-car-parts-charged-here-to-six.html | FRAUD ON CAR PARTS CHARGED HERE TO SIX | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/democrat-bolts-mideast-hearing-assails-secrecy-hays-walks-out-as.html | DEMOCRAT BOLTS MIDEAST HEARING; ASSAILS SECRECY; Hays Walks Out as Dulles Testifies--Closed Session Defended by Secretary NEED FOR SECURITY CITED Radford Also Appears Before House Unit--President Asks Priority for Plan 'Involves Security' of U.S. DEMOCRAT BOLTS MIDEAST HEARING Democrats Study Substitute | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/motor-car-sports-evelyn-mull-one-of-the-leading-drivers-proves-shes.html | Motor Car Sports; Evelyn Mull, One of the Leading Drivers, Proves She's Calm Under Fire She Doesn't 'Punish' Car Cory Wins Gymkhana Porsche Club Lists Rally | True | By Frank M. Blunk | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/prudential-insurance-names-vice-president.html | Prudential Insurance Names Vice President | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/exoffice-boy-on-board-of-kenyon-eckhardt.html | Ex-Office Boy on Board Of Kenyon & Eckhardt | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/un-calls-again-for-korean-unity-political-group-votes-578-for-us.html | U.N. CALLS AGAIN FOR KOREAN UNITY; Political Group Votes 57-8 for U.S. Resolution That Demands Free Elections | True | By Lindesay Parrott Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/high-outlay-for-oil-concern.html | High Outlay for Oil Concern | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/ethel-waters-a-winner-akes-5000-on-tv-quiz-needs-money-for-taxes.html | ETHEL WATERS A WINNER; akes $5,000 on TV Quiz-- Needs Money for Taxes | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/atirical-comedy-arriving-tonight-opening-at-royal-playhouse-for.html | ATIRICAL COMEDY ARRIVING TONIGHT; Opening at Royal Playhouse For 'Capacity for Wings' by Mildred Kuner of Hunter Cease-Fire on Murray Hill Musical May Return | True | By Sam Zolotow | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/phone-company-raises-earnings-general-has-37166000-net-for-11.html | PHONE COMPANY RAISES EARNINGS; General Has $37,166,000 Net for 11 Months, Equal to $2.92 a Share | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/benefit-slated-at-giant-step.html | Benefit Slated at 'Giant Step' | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/luncheon-here-today-to-honor-aides-of-yorkville-dance-jan-18.html | Luncheon Here Today to Honor Aides of Yorkville Dance Jan. 18 | True | D'Arlene | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/rough-diamond-prices-raised-average-of-57-by-de-beers.html | Rough Diamond Prices Raised Average of 5.7% by De Beers | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/gross-sets-record-for-united-artists.html | GROSS SETS RECORD FOR UNITED ARTISTS | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/sidelights-values-are-what-people-will-pay-bank-note-lions-optimism.html | Sidelights; Values Are What People Will Pay Bank Note Lion's Optimism Houses From the Air Slant on the Weather Miscellany | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/the-fast-writoff-an-explanation-of-the-controversy-over-tax-policy.html | The Fast Writ-Off; An Explanation of the Controversy Over Tax Policy on Plant Expansion FAST WRITE-OFF: AN EXPLANATION $880,000,000 Cost to U.S. Unfairness Charged | True | By John S. Tompkins | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/mayor-sees-hope-for-rises-in-pay-but-they-will-depend-on-more-state.html | MAYOR SEES HOPE FOR RISES IN PAY; But They Will Depend on More State Aid, He Says as Budget Hearings Begin | True | By Charles G. Bennett | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nixon-vs-knowland-analysis-of-two-leaders-maneuvering-for-the.html | Nixon Vs. Knowland; Analysis of Two Leaders' Maneuvering For the Republican Nomination in 1960 Reaping the Benefits Strength in the Taft Wing | True | By James Reston Special To The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/wisconsin-town-shaken.html | Wisconsin Town Shaken | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/fog-agrin-issue-at-doria-hearing-stockholm-captain-queried-on.html | FOG AGRIN ISSUE AT DORIA HEARING; Stockholm Captain Queried on Report of Ship Mishap in Halifax 3 Years Ago | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/sale-of-assets-posed-national-department-stores-asks-authority-to.html | SALE OF ASSETS POSED; National Department Stores Asks Authority to Act | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/cards-enroll-four-more.html | Cards Enroll Four More | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/scouts-welcome-a-refugee-youth-hungarian-is-guest-at-16th-annual.html | SCOUTS WELCOME A REFUGEE YOUTH; Hungarian Is Guest at 16th Annual Breakfast Here-- Fund Drive Pressed Briton Invites U.S. Scouts | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/food-news-foie-gras-hungary-stops-shipping-goose-liver-and-scarcity.html | Food News: Foie Gras; Hungary Stops Shipping Goose Liver And Scarcity Raises Prices Sharply | True | By Jane Nickerson | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/racial-harmony-urged-in-florida-collins-starts-second-term-with.html | RACIAL HARMONY URGED IN FLORIDA; Collins Starts Second Term With Plea--Cites State Laws Delaying Integration Montgomery Curfew Off Fire Set on Georgia Farm | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/canadiens-call-up-horvath.html | Canadiens Call Up Horvath | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/son-to-mrs-angermueller.html | Son to Mrs. Angermueller | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/name-change-is-voted-meadow-brook-bank-meeting-approves-action.html | NAME CHANGE IS VOTED; Meadow Brook Bank Meeting Approves Action | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/stores-warned-of-urban-decline-piecemeal-effort-wont-halt-loss-of.html | STORES WARNED OF URBAN DECLINE; Piecemeal Effort Won't Halt Loss of Trade to Suburbs; Builder Tells Retailers BOLD CAMPAIGNS URGED Traffic Relief and Improved Stocks Are Suggested at Parley of N.R.D.G.A. Plea to Save Realty Values Credit Flexibility Urged | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/community-leader-named.html | Community Leader Named | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/blood-program-today-community-donation-is-slated-at-staten-island.html | BLOOD PROGRAM TODAY; Community Donation Is Slated at Staten Island Armory | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/arthur-m-loew-gives-up-his-posts-as-chairman-director-of-film.html | Arthur M. Loew Gives Up His Posts As Chairman, Director of Film Concern | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/gil-turner-stops-morris-in-sixth-referee-halts-miami-beach-bout-at.html | GIL TURNER STOPS MORRIS IN SIXTH; Referee Halts Miami Beach Bout at 2:18 of Round-- Akins Gains Verdict | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/students-unrest-is-scored-in-soviet.html | STUDENTS' UNREST IS SCORED IN SOVIET | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/soviet-pictured-as-airways-rival-british-minister-warns-the.html | SOVIET PICTURED AS AIRWAYS RIVAL; British Minister Warns the Industry of Competition in Commercial Markets U.S. Lead Is Noted | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/architects-lease-at-425-park-avenue.html | ARCHITECTS LEASE AT 425 PARK AVENUE | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/questions-but-no-objection-at-national-citys-meeting-nobody-objects.html | Questions, but No Objection at National City's Meeting; NOBODY OBJECTS AT NATIONAL CITY Cryptic on Savings Rates | True | The New York Times | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nuclear-energy-forum-set.html | Nuclear Energy Forum Set | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/company-snagged-on-air-safety-bid.html | COMPANY SNAGGED ON AIR SAFETY BID | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/tv-review-divorcees-anonymous-proves-good-theatre.html | TV Review; 'Divorcees Anonymous' Proves Good Theatre | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/fondy-accepts-cubs-terms.html | Fondy Accepts Cubs' Terms | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/oil-group-going-to-capital.html | Oil Group Going to Capital | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/pleads-guilty-to-profanity.html | Pleads Guilty to Profanity | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/president-to-ask-added-air-funds-he-will-request-178-billion.html | PRESIDENT TO ASK ADDED AIR FUNDS; He Will Request 17.8 Billion, Increase of 2.4 Billion EISENHOWER TO ASK RISE IN AIR FUNDS Missile Wings Formed | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/ball-to-assist-school-fete-saturday-is-benefit-for-pleasantville.html | BALL TO ASSIST SCHOOL; Fete Saturday Is Benefit for Pleasantville Cottage | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/ernest-s-clowes-historian-writer.html | ERNEST S. CLOWES, HISTORIAN, WRITER | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/shifts-held-near-in-spains-cabinet-austerity-backers-reported-to.html | SHIFTS HELD NEAR IN SPAIN'S CABINET; 'Austerity' Backers Reported to Have Won Long Fight Against Big Spending | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/refueling-system-set-navy-jets-make-airtoair-contact-at-high-speed.html | REFUELING SYSTEM SET; Navy Jets Make Air-to-Air Contact at High Speed | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/soviet-painter-quits-man-acclaimed-under-stalin-resigns-as-academy.html | SOVIET PAINTER QUITS; Man Acclaimed Under Stalin Resigns as Academy Head | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/art-looking-backward-whitney-museum-shows-american-work-of-181565.html | Art: Looking Backward; Whitney Museum Shows American Work of 1815-65 From Karolik Collection | True | By Howard Devree | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/wheat-declines-by-78-to-1-18-cents-corn-and-rye-prices-also-dip.html | WHEAT DECLINES BY 7/8 TO 1 1/8 CENTS; Corn and Rye Prices Also Dip --Oats Move Narrowly-- Soybeans Mostly Off | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/orioles-sign-2-from-minors.html | Orioles Sign 2 From Minors | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/football-rules-stay-unchanged-game-in-good-balance-say-college.html | FOOTBALL RULES STAY UNCHANGED; Game in 'Good Balance,' Say College Coaches-- N.C.A.A. Ends Miami Probation Change in Substitute Rule Siebert Coach of Year | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/star-returning-to-us-first-time-in-7-years.html | Star Returning to U.S. First Time in 7 Years | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/us-sends-back-nine-eight-made-false-statements-one-asked-to-return.html | U.S. SENDS BACK NINE; Eight Made False Statements, One Asked to Return Walter Is Critical | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/showdown-looms-in-german-strike-schleswigholsteins-metal-industry.html | SHOWDOWN LOOMS IN GERMAN STRIKE; Schleswig-Holstein's Metal Industry and Union Firm as Arbitration Plan Fails Equality Principle Involved | True | By Harry Gilroy Special to the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/cbcs-25h-anniversary.html | C.B.C.'S 25H ANNIVERSARY | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/lloyd-to-visit-rome-soon.html | Lloyd to Visit Rome Soon | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/world-field-and-stream-battery-of-top-guns-brings-down-single-goose.html | World, Field and Stream; Battery of Top Guns Brings Down Single Goose on Cold Day in North Carolina | True | By John W. Randolph Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/cotton-declines-15c-to-105-a-bale-selling-prompted-by-reports-of.html | COTTON DECLINES 15C TO $1.05 A BALE; Selling Prompted by Reports of Price Support Studies-- Fair Months Are Weakest | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/la-guardia-field-to-expand-under-30-million-program-plan-to-expand.html | La Guardia Field to Expand Under 30 Million Program; PLAN TO EXPAND AIRPORT DRAFTED Cost Put at $30,000,000 One of Several Problems Rebuilding Sorely Needed | True | By Richard Witkin | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/another-producer-raises-newsprint.html | ANOTHER PRODUCER RAISES NEWSPRINT | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/needles-training-for-widener.html | Needles Training for Widener | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/magnuson-to-ask-shipping-inquiry-head-of-senate-commerce-unit-says.html | MAGNUSON TO ASK SHIPPING INQUIRY; Head of Senate Commerce Unit Says Suez Crisis Showed U.S. Lack To Re-evaluate 1936 Concept | True | By Jacques Nevard | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/miss-schuhmacher-becomes-affianced.html | MISS SCHUHMACHER BECOMES AFFIANCED | True | Special to The New York Times.Gittings | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/czech-reds-score-yugoslavs-poles-party-organ-widens-dispute-on.html | CZECH REDS SCORE YUGOSLAVS, POLES; Party Organ Widens Dispute on Ideology by Including the Warsaw Regime Poles Are Criticized Dispute Spreads to Youth | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/woodson-of-illinois-inducted.html | Woodson of Illinois Inducted | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/a-new-session-at-albany.html | A NEW SESSION AT ALBANY | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/2-called-reds-resign-city-employes-quit-during-investigation-by.html | 2, CALLED REDS, RESIGN; City Employes Quit During Investigation by Tenney | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/15-advisers-named-to-us-flood-group.html | 15 ADVISERS NAMED TO U.S. FLOOD GROUP | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/actresses-to-be-feted-today.html | Actresses to Be Feted Today | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/burnsfippinger.html | Burns--Fippinger | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/national-supply-to-split-21.html | National Supply to Split 2-1 | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/propping-up-a-puppet.html | PROPPING UP A PUPPET | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/ce-engelbrecht-photographer-75-camera-man-for-late-john-d.html | C.E. ENGELBRECHT, PHOTOGRAPHER, 75; Camera Man for Late John D. Rockefeller Dies--Won Press Group's Award | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/heart-association-names-aide.html | Heart Association Names Aide | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nancy-kelly-has-daughter.html | Nancy Kelly Has Daughter | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/stocks-mark-time-activity-declines-average-eases-15-to-33404-but.html | STOCKS MARK TIME; ACTIVITY DECLINES; Average Eases .15 to 334.04 but 515 Issues Go Up as 415 Fall--Rails Gain BETHLEHEM SLIDES 2 Aluminums Climb, Motors Are Mixed-- Strength in Sugars Continues Aluminums Gain | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/gop-bars-appeal-in-del-sesto-loss.html | G.O.P. BARS APPEAL IN DEL SESTO LOSS | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/grant-to-nonaccredited-school.html | Grant to Nonaccredited School | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/muted-colors-used-for-spring-shoes.html | Muted Colors Used For Spring Shoes | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/more-hungarians-get-a-haven-here-us-is-quietly-continuing-sea-and-a.html | MORE HUNGARIANS GET A HAVEN HERE; U.S. Is Quietly Continuing Sea and Airlift to Let In 6,814 More on Parole U.S Will Admit More Refugees From Hungary Under New Rule Hungarians Halt Refugees Father and Son Wounded | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/fire-on-new-havens-test-train-delays-its-debut-and-commuters-the.html | Fire on New Haven's Test Train Delays Its Debut and Commuters; The Dan'l Webster Is Bedeviled by Fire During Its Demonstration Run | True | The New York Times | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/national-supply-votes-split.html | National Supply Votes Split | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/time-selling-stock-in-st-regis-paper.html | TIME SELLING STOCK IN ST. REGIS PAPER | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/rahmaniadler.html | Rahmani--Adler | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/chutist-general-rules-in-algiers-french-give-wide-powers-to.html | CHUTIST GENERAL RULES IN ALGIERS; French Give Wide Powers to Massu-- Search of Casbah Nets 563 Rebel Suspects | True | By Michael Clark Special to the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/west-side-hotel-is-sold-to-group-52suite-structure-is-slated-for.html | WEST SIDE HOTEL IS SOLD TO GROUP; 52-Suite Structure Is Slated for Remodeling--Six-Story Apartment House in Deal | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/marcia-gates-engaged-future-bride-of-donald-c-luce-jr-a-soldier.html | MARCIA GATES ENGAGED; Future Bride of Donald C. Luce Jr., a Soldier | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/ferdinand-breth-oil-executive-70-vice-president-of-sonneborn.html | FERDINAND BRETH, OIL EXECUTIVE, 70; Vice President of Sonneborn Concern Dies--Was an Advocate of Esperanto | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/what-hats-ahead.html | What Hats Ahead? | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/german-reds-end-talks-in-moscow-sign-party-pact-with-soviet-chou.html | GERMAN REDS END TALKS IN MOSCOW; Sign Party Pact With Soviet --Chou Stresses Unity in Talk With Russians | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/mrs-nixon-opens-polio-drive.html | Mrs. Nixon Opens Polio Drive | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/music-fund-stirs-a-legal-battle-entertainment-concerns-on-coast.html | MUSIC FUND STIRS A LEGAL BATTLE; Entertainment Concerns on Coast Oppose A.F.M. Rebels in Superior Court Action 'Brothers' Series in Doubt | True | By Oscar Godbout Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/federation-backs-benson-agriculture-secretary-had-opposed-surety.html | FEDERATION BACKS BENSON; Agriculture Secretary Had Opposed Surety, Relief Plans | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/severance-pay-goes-to-600-at-colliers.html | SEVERANCE PAY GOES TO 600 AT COLLIER'S | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/irvin-worthington-dies-jersey-gop-county-chief-stricken-in-senate.html | IRVIN WORTHINGTON DIES; Jersey G.O.P. County Chief Stricken in Senate | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/morocco-asking-37143000-of-us-rabat-cites-need-of-program-of.html | MOROCCO ASKING $37,143,000 OF U.S.; Rabat Cites Need of Program of National Public Works to Aid the Jobless Dispute Over Plane U.S. Says Aid Is Not Set | True | By Thomas F. Brady Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/mrs-luce-gets-the-gimbel-award.html | Mrs. Luce Gets the Gimbel Award | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/barney-gets-top-post-named-president-of-national-horse-show.html | BARNEY GETS TOP POST; Named President of National Horse Show Association | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/new-issue-is-set-by-montecatini-big-italian-chemical-concern-to.html | NEW ISSUE IS SET BY MONTECATINI; Big Italian Chemical Concern to Increase Capital From 84 to 100 Million Shares | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/theatre-mary-todd.html | Theatre: Mary Todd | True | By Brooks Atkinson | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/caldwell-county-nc.html | Caldwell County, N.C. | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/hungary-delaying-free-union-election-hungary-delays-free-union-poll.html | Hungary Delaying Free Union Election; HUNGARY DELAYS FREE UNION POLL Hopeful on Miners Party Talks Reported U.N. Aide Cites Needs U.S. Made Offer to Nagy | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/botany-purchases-smitherman-group.html | BOTANY PURCHASES SMITHERMAN GROUP | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/tito-receives-us-aid-group.html | Tito Receives U.S. Aid Group | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/tropic-king-wins-florida-feature-my-night-out-runs-fourth-in-field.html | TROPIC KING WINS FLORIDA FEATURE; My Night Out Runs Fourth in Field of 12, Ending Victory String at 5 | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/canal-railway-backed-house-report-opposes-move-to-end-panama-line.html | CANAL RAILWAY BACKED; House Report Opposes Move to End Panama Line | True | Special to The New York Times. | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/business-records.html | Business Records | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/british-score-275-runs-dismiss-south-african-team-with-50-in.html | BRITISH SCORE 275 RUNS; Dismiss South African Team With 50 in Cricket Match | True | | 1985-02-07 | RE0000238328 | B00000629687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-09 | 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/bank-chiefs-back-move-to-suburbs-but-mccloy-sheperd-differ-on.html | BANK CHIEFS BACK MOVE TO SUBURBS; But McCloy, Sheperd Differ on Method--Outlying Area Held Adequately Served Westchester Represented | True | | 1985-02-07 | RE0000238328 | B00000629687 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/columbia-swimmers-score.html | Columbia Swimmers Score | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/josette-and-yvette-roman-duopianists-perform-at-a-program-in-town.html | Josette and Yvette Roman, Duo-Pianists, Perform at a Program in Town Hall | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/issues-of-britain-climb-in-london-leading-industrials-decline-oils.html | ISSUES OF BRITAIN CLIMB IN LONDON; Leading Industrials Decline --Oils Move Narrowly and Irregularly | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/board-chairman-of-abraham-straus-is-honored.html | Board Chairman of Abraham & Straus Is Honored | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/net-is-up-slightly-for-lehman-corp-closed-end-fund-atyearend-had.html | NET IS UP SLIGHTLY FOR LEHMAN CORP.; Closed End Fund at Year-End Had $233,789,214 Assets, Equal to $25.26 a Share | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ski-news-and-notes-schussing-enthusiast-buys-a-mountain.html | Ski News and Notes; Schussing Enthusiast Buys a Mountain | True | By Michael Strauss | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/parking-meters-to-number-50000-15000-of-them-to-be-added-in-next.html | PARKING METERS TO NUMBER 50,000; 15,000 of Them to Be Added in Next Year, Wiley Says at City Budget Hearing 11 AGENCIES ASK FUNDS Requests Total $11,122,943, $2,591,181 More Than They Sought for 1956-57 | True | By Charles G. Bennett | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dulles-opposes-move-to-weaken-plan-on-mideast-rejects-substitute.html | DULLES OPPOSES MOVE TO WEAKEN PLAN ON MIDEAST; Rejects Substitute Proposal as Violating U.N. Charter --Gordon Supports Him | True | By Joseph A. Loftus Special To The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/press-in-britain-cites-suez-policy-its-failure-is-basic-reason-for.html | PRESS IN BRITAIN CITES SUEZ POLICY; Its Failure Is Basic Reason for Eden's Retirement, Most Editorials Say | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/canadian-chief-tells-parliament-of-fruitful-visit-to-eisenhower-a.html | Canadian Chief Tells Parliament Of Fruitful Visit to Eisenhower; A Little Golf With President | True | By Raymond Daniell Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/books-of-the-times-entertaining-and-definitive.html | Books of The Times; Entertaining and Definitive | True | By Charles Poore | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/curb-on-obscene-mail-sought.html | Curb on Obscene Mail Sought | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/two-zionist-units-join-forces-in-us-merger-of-religious-groups-is.html | TWO ZIONIST UNITS JOIN FORCES IN U.S.; Merger of Religious Groups Is Designed to Strengthen Orthodox Jewish Life | True | By Irving Spiegel Special To The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/seeded-eight-gain-in-florida-tennis.html | SEEDED EIGHT GAIN IN FLORIDA TENNIS | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/queen-alone-appoints-prime-minister-but-she-must-consult-wishes-of.html | Queen Alone Appoints Prime Minister But She Must Consult Wishes of Party | True | | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/commodity-index-holds-tuesdays-figure-of-920-same-as-that-on-monday.html | COMMODITY INDEX HOLDS; Tuesday's Figure of 92.0 Same as That on Monday | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/bank-board-balloting-to-end.html | Bank Board Balloting to End | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/william-liebow-hotel-owner-61-head-of-hostelries-in-cuba-miami-and.html | WILLIAM LIEBOW, HOTEL OWNER, 61; Head of Hostelries in Cuba, Miami and Panama Dies-- Aided Tourist Industry | True | Blackstone Studios | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dockers-idle-in-british-port.html | Dockers Idle in British Port | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/carter-baker-end-training.html | Carter, Baker End Training | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/3-out-2-suspended-in-transit-strike-authority-punishes-leaders-of-2.html | 3 OUT, 2 SUSPENDED IN TRANSIT STRIKE; Authority Punishes Leaders of 2-Hour Shop Protest by Splinter Unions | True | By Stanley Levey | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/tension-in-poland.html | TENSION IN POLAND | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/2-syrians-testify-on-plot-in-detail-first-defendants-on-stand.html | 2 SYRIANS TESTIFY ON PLOT IN DETAIL; First Defendants on Stand Support Charges Against Themselves and 45 | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/water-front-role-of-priest-ending-father-corridan-crusader-in-city.html | WATER FRONT ROLE OF PRIEST ENDING; Father Corridan, Crusader in City 12 Years, to Be a College Teacher Upstate | True | By Jacques Nevard | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/iceland-forbids-boxing.html | Iceland Forbids Boxing | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/scot-to-paint-pope-artist-is-commissioned-for-fulllength-portrait.html | SCOT TO PAINT POPE; Artist Is Commissioned for Full-Length Portrait | True | By Religious News Service. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/money.html | Money | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/home-in-scarsdale-sold-by-attorney.html | HOME IN SCARSDALE SOLD BY ATTORNEY | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/news-of-shipping-proposed-inquiry-house-chairman-would-aid-senate.html | NEWS OF SHIPPING: PROPOSED INQUIRY; House Chairman Would Aid Senate Study-- Towboat Contract Unsettled | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/west-german-strikers-rebuff-overtures-of-easts-communists.html | West German Strikers Rebuff Overtures of East's Communists; Schleswig-Holstein Metal Workers Bar Meetings With Red Delegation, Refuse Financial Aid in 11-Week Walkout | True | By Harry Gilroy Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/suffolk-traffic-deaths-up-20.html | Suffolk Traffic Deaths Up 20% | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/alonzo-robinson-dies-retired-sculptor-and-painter-was-author-of.html | ALONZO ROBINSON DIES; Retired Sculptor and Painter Was Author of Books | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/brooklyn-college-cites-six.html | Brooklyn College Cites Six | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/zatopek-quits-competition.html | Zatopek Quits Competition | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/radiation-harm-to-tissues-shown-estimates-of-body-tolerance-may-be.html | RADIATION HARM TO TISSUES SHOWN; Estimates of Body Tolerance May Be Too High, Parley of Scientists Is Told | True | | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/cotton-advances-in-quiet-trading-prices-rise-5-to-9-points-early.html | COTTON ADVANCES IN QUIET TRADING; Prices Rise 5 to 9 Points-- Early Commission-House Buying Is Reported | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/folley-defeats-bethea-2d-time-survives-knockdown-in-7th-and-gains.html | FOLLEY DEFEATS BETHEA 2D TIME; Survives Knockdown in 7th and Gains Split Verdict in Fight at Syracuse | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/daniel-curtayne-retired-inspector-dies-deputy-chief-led-squad-at.html | Daniel Curtayne, Retired Inspector, Dies; Deputy Chief Led Squad at Headquarters | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/woman-said-to-be-125-dies.html | Woman Said to Be 125 Dies | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/europeans-see-us-as-bypassing-allies-in-mideast-policy-europe-sees.html | Europeans See U.S. As Bypassing Allies In Mideast Policy; EUROPE SEES U.S. BYPASSING ALLIES | True | By Harold Callender Special To The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/200th-anniversary-of-birth-of-hamilton-to-be-marked-internationally.html | 200th Anniversary of Birth of Hamilton To Be Marked Internationally Tomorrow | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/gasoline-prices-wlll-rise-today-leading-companies-also-plan-to-lift.html | GASOLINE PRICES WLLL RISE TODAY; Leading Companies Also Plan to Lift Other Oil Products East of the Rockies | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/barbara-unz-engaged-cornell-alumna-will-be-bride-of-kenneth-mccoy.html | BARBARA UNZ ENGAGED; Cornell Alumna Will Be Bride of Kenneth McCoy Hart | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/hudson-tube-fares-rise-increases-of-5-to-7-cents-laid-to-higher.html | HUDSON TUBE FARES RISE; Increases of 5 to 7 Cents Laid to Higher Trackage Rental | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mary-a-muller-engaged-to-wed-aide-of-gourmet-magazine-to-be-bride.html | MARY A. MULLER ENGAGED TO WED; Aide of Gourmet Magazine to Be Bride of Keith McLean, General Electric Ad Man | True | Gabor Eder | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/rivals-criticize-meyner-message-bodine-accuses-governor-of-taking.html | RIVALS CRITICIZE MEYNER MESSAGE; Bodine Accuses Governor of Taking Credit for G.O.P. Legislature's Work | True | By George Cable Wright Special To The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/childrens-entertainment.html | Children's Entertainment | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/lewin-williams-saylor-elects-a-new-president.html | Lewin, Williams, Saylor Elects a New President | True | The New York Times Studio | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/jan-18-party-aides-to-be-feted-today.html | JAN. 18 PARTY AIDES TO BE FETED TODAY | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/letters-to-the-times-inaction-by-un-seen-failure-to-apply-sanctions.html | Letters to The Times; Inaction by U.N. Seen Failure to Apply Sanctions Against Soviets Is Regretted | True | CHESTER S. WILLIAMS | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/sidelights-papa-gm-buys-diapers-too.html | Sidelights; Papa G.M. Buys Diapers, Too | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/josie-salzman-to-be-wed-this-month-to-dr-harold-f-spalter-a.html | Josie Salzman to Be Wed This Month to Dr. Harold F. Spalter, a Physician | True | Bruno | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/cairo-press-hits-eisenhower-plan-papers-say-mideast-proposal-lacks.html | CAIRO PRESS HITS EISENHOWER PLAN; Papers Say Mideast Proposal Lacks Protection Against Western Aggression | True | By Osgood Caruthers Special To The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/2-senate-leaders-back-compromise-on-closure-rule-johnson-supports.html | 2 SENATE LEADERS BACK COMPROMISE ON CLOSURE RULE; Johnson Supports Knowland in Resolution for Easier Curb on Filibusters | True | By John D. Morris Special To the New York Times | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/chemical-union-wins-pay-rise.html | Chemical Union Wins Pay Rise | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/union-to-provide-music-petrillos-group-will-put-up-100000-for.html | UNION TO PROVIDE MUSIC; Petrillo's Group Will Put Up $100,000 for Inaugural Bands | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/turk-doomed-in-narcotic-case.html | Turk Doomed in Narcotic Case | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/bid-to-un-clarified.html | Bid to U.N. Clarified | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/child-to-mrs-gc-whipple-jr.html | Child to Mrs. G.C. Whipple Jr. | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/british-list-freighter-as-missing-in-atlantic.html | British List Freighter As 'Missing in Atlantic | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/harriman-urges-new-welf-are-aid-and-cut-in-taxes-delivers-message.html | HARRIMAN URGES NEW WELF ARE AID AND CUT IN TAXES; DELIVERS MESSAGE G.O.P. Calls Program 'Moderate'--State's Revenues Increase | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/braves-enroll-sawatski.html | Braves Enroll Sawatski | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/missouri-school-tense-white-students-try-to-gang-negroes-in-new.html | MISSOURI SCHOOL TENSE; White Students Try to Gang Negroes in New Flare-Up | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/gaitskell-seeks-british-election-laborite-at-harvard-says-eden-did.html | GAITSKELL SEEKS BRITISH ELECTION; Laborite, at Harvard, Says Eden Did the Right Thing! | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/randall-deal-arranged-silberman-agrees-to-sell-ohio-track-for.html | RANDALL DEAL ARRANGED; Silberman Agrees to Sell Ohio Track for $3,600,000 | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dr-gjthompson-law-professor70-cornell-faculty-member-30-years.html | DR. G.J.THOMPSON; LAW PROFESSOR,70; Cornell Faculty Member 30 Years Dies--Author Was an Expert on Contracts | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/suez-key-factor-queen-is-expected-to-appoint-new-prime-minister.html | SUEZ KEY FACTOR; Queen Is Expected to Appoint New Prime Minister Today | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/frontino-holders-accept-stock-offer.html | FRONTINO HOLDERS ACCEPT STOCK OFFER | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/florence-lamont-to-become-bride-writers-daughter-affianced-to-ralph.html | FLORENCE LAMONT TO BECOME BRIDE; Writer's Daughter Affianced to Ralph L. Antonides, an Architectural Designer | True | Arthur Avedon | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/store-business-is-show-business-ge-demonstrates.html | Store Business Is Show Business, G.E. Demonstrates | True | The New York Times | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/22-lands-for-copyright-pact.html | 22 Lands for Copyright Pact | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/state-gop-split-sprague-is-target-leaders-policies-opposed.html | STATE G.O.P. SPLIT; SPRAGUE IS TARGET; Leader's Policies Opposed-- Appointment of Lefkowitz Brings Revolt Into Open | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mrs-charles-levine-has-child.html | Mrs. Charles Levine Has Child | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/cit-financial-unit-elevates-two.html | C.I.T. Financial Unit Elevates Two | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mr-javits-successor.html | MR. JAVITS' SUCCESSOR | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dr-white-asserts-age-doesnt-bar-hard-work.html | Dr. White Asserts Age Doesn't Bar Hard Work | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/in-the-nation-a-peacetime-censorship-by-indirection.html | In The Nation; A Peacetime Censorship by Indirection | True | By Arthur Krock | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dock-men-insist-on-18c-wage-rise-gleason-sets-minimum-but-says.html | DOCK MEN INSIST ON 18C WAGE RISE; Gleason Sets Minimum, but Says Union Will Agree to 2-Year 10-Month Pact | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/nixon-is-blocked-from-policy-post-state-department-keeps-job-of.html | NIXON IS BLOCKED FROM POLICY POST; State Department Keeps Job of Security Coordinator for Under Secretary | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/basilio-to-seek-delay-champion-hurt-says-he-cant-fight-saxton-jan.html | BASILIO TO SEEK DELAY; Champion Hurt, Says He Can't Fight Saxton Jan. 18 | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dinner-menus-suggested-for-a-january-weekend.html | Dinner Menus Suggested for a January Week-End | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ann-ruderman-fiancee-smith-graduate-will-be-wed-to-robert-getz-air.html | ANN RUDERMAN FIANCEE; Smith Graduate Will Be Wed to Robert Getz, Air Veteran | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/new-spending-gauge-urged-by-senators.html | NEW SPENDING GAUGE URGED BY SENATORS | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/knives-show-why-museums-ask-aid-museum-acquires-destructive.html | KNIVES SHOW WHY MUSEUMS ASK AID; Museum Acquires Destructive, Unwanted Collection | True | By Ira Henry Freeman | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/amherst-checks-army-five-6855-warren-gets-28-points-for-lord.html | AMHERST CHECKS ARMY FIVE, 68-55; Warren Gets 28 Points for Lord Jeffs--Navy Defeats V.M.I. Team, 82 to 57 | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/farm-props-soil-bank-hit.html | Farm Props, Soil Bank Hit | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/building-activity-sets-dollar-peak-price-increases-pad-outlay-and.html | BUILDING ACTIVITY SETS DOLLAR PEAK; Price Increases Pad Outlay and Volume Falls Off as Housing Starts Drop | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ann-may-affianced-to-lc-jennings-jr-carpenteratrchford.html | ANN MAY AFFIANCED TO L.C. JENNINGS JR.; Carpenter--Ratchford | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/breuer-joins-princeton-staff.html | Breuer Joins Princeton Staff | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dramatists-forum-reading.html | Dramatists Forum Reading | True | | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dr-john-j-mullee-dead-associate-history-professor-at-marymount.html | DR. JOHN J. MULLEE DEAD; Associate History Professor at Marymount College, 43 | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/army-rejects-claims-says-three-turncoats-are-not-entitled-to-back.html | ARMY REJECTS CLAIMS; Says Three Turncoats Are Not Entitled to Back Pay | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/printing-week-proclaimed.html | Printing Week Proclaimed | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/cuban-inquiry-sought-supreme-court-is-petitioned-to-investigate.html | CUBAN INQUIRY SOUGHT; Supreme Court Is Petitioned to Investigate Violence | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ncaa-rejects-appeal-of-ban-on-three-pacific-coast-schools-petitions.html | N.C.A.A. Rejects Appeal of Ban On Three Pacific Coast Schools; Petitions of U.S.C., Washington, U.C.L.A. Fail at St. Louis Meeting--Limited TV Recommended Again for Football | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/167-tons-of-aid-flown-atlantic-airlines-took-it-free-for-hungarian.html | 167 TONS OF AID FLOWN; Atlantic Airlines Took It Free for Hungarian Relief | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/16-detectives-join-in-hunt-for-bomber.html | 16 DETECTIVES JOIN IN HUNT FOR BOMBER | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/racial-plot-seen-in-african-trial-defense-in-johannesburgs-case.html | RACIAL PLOT SEEN IN AFRICAN TRIAL; Defense in Johannesburg's Case Alleges Political Aim-- Novelist Paton Called | True | By Richard P. Hunt Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/75000000-issues-on-market-today-securities-include-finance-company.html | $75,000,000 ISSUES ON MARKET TODAY; Securities Include Finance Company Debentures and Public Utility Bonds | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/furnas-quits-defense-post.html | Furnas Quits Defense Post | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/aid-group-reaches-athens.html | Aid Group Reaches Athens | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/festival-quartet-is-heard-at-ymha.html | FESTIVAL QUARTET IS HEARD AT Y.M.H.A. | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/east-german-pact-minimized-in-bonn-west-german-sources-note-soviet.html | EAST GERMAN PACT MINIMIZED IN BONN; West German Sources Note Soviet Granted Less Aid Than Ally Expected | True | By Arthur J. Olsen Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/eastland-named-despite-protests-senate-democrats-reelect-judiciary.html | EASTLAND NAMED DESPITE PROTESTS; Senate Democrats Re-elect Judiciary Head-- Atomic Post Goes to Durham | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mayors-ask-state-for-aid-increase-formula-called-antiquated-in-plea.html | MAYORS ASK STATE FOR AID INCREASE; Formula Called 'Antiquated' in Plea to Governor and Legislature for Study | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/lobbying-inquiry-finds-aid-lacking-mcclellan-head-of-senate-unit.html | LOBBYING INQUIRY FINDS AID LACKING; McClellan, Head of Senate Unit, Calls Colleagues and White House Remiss | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/president-plans-oath-in-private-only-his-family-and-nixons-to-see.html | PRESIDENT PLANS OATH IN PRIVATE; Only His Family and Nixon's to See Jan. 20 Swearing-In | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/briton-slain-on-cyprus-stroll.html | Briton Slain on Cyprus Stroll | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/legislature-plays-host-to-the-wives-at-opening.html | Legislature Plays Host To the Wives at Opening | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/chamber-head-inducted-mayor-install-steinreich-of-midmanhattan.html | CHAMBER HEAD INDUCTED; Mayor Install Steinreich of Mid-Manhattan Group | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/1275000-drive-opens-salvation-army-appeal-will-continue-through.html | $1,275,000 DRIVE OPENS; Salvation Army Appeal Will Continue Through March 8 | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/damaged-new-train-is-out-indefinitely.html | DAMAGED NEW TRAIN IS OUT INDEFINITELY | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/bette-sue-dabbs-married.html | Bette Sue Dabbs Married | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/richardson-duo-gains-us-tennis-star-and-fox-advance-to-paris-final.html | RICHARDSON DUO GAINS; U.S. Tennis Star and Fox Advance to Paris Final | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/poland-relaxes-agrarian-policy-cooperatives-to-be-set-up-taxes-cut.html | POLAND RELAXES AGRARIAN POLICY; Cooperatives to Be Set Up, Taxes Cut, Income Raised in Bid to the Peasants | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/british-air-pilots-said-to-dwindle-commercial-lines-forced-to-get.html | BRITISH AIR PILOTS SAID TO DWINDLE; Commercial Lines Forced to Get Most Recruits Abroad, Industry Leader Reports | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/tabori-flies-to-new-york-but-denies-sojourn-in-sunny-miami-left-him.html | Tabori Flies to New York, but Denies Sojourn in Sunny Miami Left Him Cold | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/text-of-harrimans-annual-message-to-the-state-legisture-outlining.html | Text of Harriman's Annual Message to the State Legisture Outlining His Program; Governor Urges Continued Work to Assist Youth and to Curb Juvenile Delinquency | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/alley-cat-picked-to-vie-with-best-common-kitten-meets-feline.html | ALLEY CAT PICKED TO VIE WITH BEST; Common Kitten Meets Feline Blueblood in a Preliminary to the Empire Cat Club Show | True | The New York Times (by Near Boenzl) | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/barbizon-heads-kilroes-ratings-receives-top-weight-of-126-pounds-in.html | BARBIZON HEADS KILROE'S RATINGS; Receives Top Weight of 126 Pounds in Experimental-- 122 Horses Are Listed | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/demand-deposits-off-537000000-business-loans-decrease-treasury-bill.html | DEMAND DEPOSITS OFF $537,000,000; Business Loans Decrease; Treasury Bill Holdings Up in All Districts | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/worker-councils-quit-in-budapest-factory-bodies-charge-kadar-regime.html | WORKER COUNCILS QUIT IN BUDAPEST; Factory Bodies Charge Kadar Regime Makes Them Mere Tools of Government | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/article-1-no-title-says-efficiency-will-increase-with-one-safety.html | Article 1 -- No Title; Says Efficiency Will Increase With One Safety Bureau | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/rev-dr-joseph-gray-headed-american-u.html | REV. DR. JOSEPH GRAY, HEADED AMERICAN U. | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/us-oil-output-sets-new-high-gasoline-inventories-increase.html | U.S. Oil Output Sets New High; Gasoline Inventories Increase | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/aec-training-begins-30-firemen-study-atomic-hazards-at-new-haven.html | A.E.C. TRAINING BEGINS; 30 Firemen Study Atomic Hazards at New Haven | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/soviet-calls-edens-step-result-of-misadventure.html | Soviet Calls Eden's Step Result of 'Misadventure' | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/blue-point-buildings-burn.html | Blue Point Buildings Burn | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/stocks-continue-irregular-drift-average-declines-slightly-some.html | STOCKS CONTINUE IRREGULAR DRIFT; Average Declines Slightly-- Some Steels, Sugars and Aircrafts Are Strong VOLUME PICKS UP A BIT Eden Resignation Appears to Affect Prices Briefly, but Market Steadies | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/stock-rise-voted-by-chicago-bank-city-national-shareholders-approve.html | STOCK RISE VOTED BY CHICAGO BANK; City National Shareholders Approve 25% Dividend-- 2 Directors Also Named | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/packers-sign-hornung-notre-dame-back-gets-3year-pact-at-16000.html | PACKERS SIGN HORNUNG; Notre Dame Back Gets 3-Year Pact at $16,000 Annually | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dearborn-receives-civic-site-from-ford.html | DEARBORN RECEIVES CIVIC SITE FROM FORD | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/13-of-hungarys-jews-fled.html | 13% of Hungary's Jews Fled | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/thyssenhuette-to-pay-dividend-west-german-steel-company-will.html | THYSSEN-HUETTE TO PAY DIVIDEND; West German Steel Company Will Distribute 8% Cash, Its first Since 1939 | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/50000000-is-lent-on-city-tax-notes-banks-take-new-york-issue-due.html | $50,000,000 IS LENT ON CITY TAX NOTES; Banks Take New York Issue Due April 30 at 2 7/8%-- Other Public Financing | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/krupp-divorced-in-nevada.html | Krupp Divorced in Nevada | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/chairman-is-reelected-by-quaker-committee.html | Chairman Is Re-Elected By Quaker Committee | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/un-gets-us-bid-on-hungary-data-hungarian-situation-sparks-united.html | U.N. GETS U.S. BID ON HUNGARY DATA; Hungarian Situation Sparks United Nations Debate | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/court-plan-endorsed-but-brooklyn-bar-unit-makes-three-exceptions.html | COURT PLAN ENDORSED; But Brooklyn Bar Unit Makes Three Exceptions | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/radiotv-bill-in-senate-bricker-again-seeks-action-for-government.html | RADIO-TV BILL IN SENATE; Bricker Again Seeks Action for Government Regulation | True | | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/bank-reports.html | BANK REPORTS | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/regret-voiced-in-canada.html | Regret Voiced in Canada | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/neve-to-head-conference.html | Neve to Head Conference | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/railroads-profit-off-illinois-central-gross-is-up-but-share-net.html | RAILROAD'S PROFIT OFF; Illinois Central Gross Is Up but Share Net Dips to $7.51 | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/balanchine-grateful-to-aid-polio-victims-as-thanks-for-help-to-miss.html | BALANCHINE GRATEFUL; To Aid Polio Victims as Thanks for Help to Miss LeClercq | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/austria-bars-boy-exiles-calls-teacher-no-excuse.html | Austria Bars Boy Exiles, Calls Teacher No Excuse | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/retailers-oppose-timebuying-curb-nrdga-spokesman-says-consumers-are.html | RETAILERS OPPOSE TIME-BUYING CURB; N.R.D.G.A. Spokesman Says Consumers Are Willing and Able to Pay Bills PINCH ON PROFITS NOTED Meeting Urges Lowering of Trade Bars--Atlanta Man Named President | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/seton-hall-game-tops-garden-bill-first-game-730-pm.html | SETON HALL GAME TOPS GARDEN BILL; FIRST GAME, 7:30 P.M. | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/advertising-betterdressed-male-is-sought-premiums-on-credit.html | Advertising Better-Dressed Male Is Sought; Premiums on Credit | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/snowstorm-hits-mid-west-areas-worst-weather-of-the-winter-blankets.html | SNOWSTORM HITS MID WEST AREAS; Worst Weather of the Winter Blankets a Wide Section --Rain, Snow Forecast | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/egypt-is-jubilant-at-edens-passing-quicker-resumption-of-ties.html | EGYPT IS JUBILANT AT EDEN'S PASSING; Quicker Resumption of Ties Expected--Krishna Menon at U.N. Expresses Regret | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/wood-field-and-stream-hunters-mourn-for-good-old-days-despite.html | Wood, Field and Stream; Hunters Mourn for Good Old Days Despite Plentiful Quail Coveys | True | By John W. Randolph Special To The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/remodeled-liner-pays-port-a-visit-leilani-headed-for-service-in.html | REMODELED LINER PAYS PORT A VISIT; Leilani, Headed for Service in West Coast-Hawaii Run, Warmly Greeted Here | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/carla-marchelli-wins-italian-skier-captures-giant-slalom-in-swiss.html | CARLA MARCHELLI WINS; Italian Skier Captures Giant Slalom in Swiss Title Meet | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/play-by-laurents-will-bow-tonight-kim-stanley-onslow-stevens-star.html | PLAY BY LAURENTS WILL BOW TONIGHT; Kim Stanley, Onslow Stevens Star in 'A Clearing in the Woods' at the Belasco | True | By Louis Calta | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/trot-officials-upheld-javits-supports-stand-against-forced-sale-of.html | TROT OFFICIALS UPHELD; Javits Supports Stand Against Forced Sale of Track Stock | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/art-benefit-on-feb-5-display-to-aid-league-for-emotionally.html | ART BENEFIT ON FEB. 5; Display to Aid League for Emotionally Disturbed Youth | True | | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ribicoff-program-avoids-rise-in-tax-more-pay-for-teachers-and-court.html | RIBICOFF PROGRAM AVOIDS RISE IN TAX; More Pay for Teachers and Court Reforms Are Urged | True | By Richard H. Parke Special To The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/college-and-school-scores.html | College and School Scores | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ecuador-ousts-2-newsmen.html | Ecuador Ousts 2 Newsmen | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/paris-views-eden-as-suez-casualty-observers-suggest-britons.html | PARIS VIEWS EDEN AS SUEZ CASUALTY; Observers Suggest Briton's Departure May Tend to Isolate the French | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/jr-dyer-renominated-as-chairman-of-american-stock-exchange-board.html | J.R. Dyer Renominated as Chairman Of American Stock Exchange Board | True | Tommy Weber | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/walter-batterson-hartford-exaide.html | WALTER BATTERSON HARTFORD EX-AIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/parkway-link-opening-saturday-will-ease-rockland-bottleneck.html | Parkway Link Opening Saturday Will Ease Rockland Bottleneck | True | By Joseph C. Ingraham | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/uptown-credit-group-elects-new-president.html | Uptown Credit Group Elects New President | True | Blackstone Studios | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/no-surprise-in-bonn.html | No Surprise in Bonn | True | Special to The New York Times | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/gustave-kuechler-an-engineer-here.html | GUSTAVE KUECHLER, AN ENGINEER HERE | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/emigrant-bank-names-trustee.html | Emigrant Bank Names Trustee | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/eden-resigns.html | EDEN RESIGNS | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/university-club-wins-defeats-north-shore-50-in-class-b-squash.html | UNIVERSITY CLUB WINS; Defeats North Shore, 5-0, in Class B Squash Racquets | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/militia-alerted-in-bus-bias-fight-georgias-governor-acts-as-negro.html | MILITIA ALERTED IN BUS BIAS FIGHT; Georgia's Governor Acts as Negro Clerics Occupy Front Seats in Atlanta | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/wilson-backs-ross-sees-no-reason-to-criticize-assistant-for-wifes.html | WILSON BACKS ROSS; Sees No Reason to Criticize Assistant for Wife's Work | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/maria-callas-back-from-italy.html | Maria Callas Back From Italy | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/the-parade-to-be-on-march-16.html | The Parade to Be on March 16 | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/brasher-quits-as-runner.html | Brasher Quits as Runner | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/awaits-her-16th-inauguration.html | Awaits Her 16th Inauguration | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/tennessee-bills-curb-integration-clement-offers-proposals-to.html | TENNESSEE BILLS CURB INTEGRATION; Clement Offers Proposals to Reassign Pupils in 'Best Interests of Child' | True | By John N. Popham Special To The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/lobby-inquiry-asked-illinois-legislature-gets-bid-in-fee-linked-to.html | LOBBY INQUIRY ASKED; Illinois Legislature Gets Bid in Fee Linked to Hodge | True | | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/togo-status-queried-indian-in-un-challenges-autonomy-of-african.html | TOGO STATUS QUERIED; Indian in U.N. Challenges Autonomy of African Area | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/navy-jets-going-to-mideast.html | Navy Jets Going to Mideast | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/theatre-alcestis-today-capacity-for-wings-at-royal-playhouse.html | Theatre: Alcestis Today; 'Capacity for Wings' at Royal Playhouse | True | By Brooks Atkinson | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/suez-still-holds-2-foreign-craft-revised-surveys-at-un-bear-out.html | SUEZ STILL HOLDS 2 FOREIGN CRAFT; Revised Surveys at U.N. Bear Out Estimates Canal Will Be Cleared in March | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/pittsburgh-editor-named.html | Pittsburgh Editor Named | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/iona-7755-victor-over-queens-five-gaels-led-by-hills-19-points.html | IONA 77-55 VICTOR OVER QUEENS FIVE; Gaels Led by Hill's 19 Points --Hofstra Scores, 54-46 --Cooper Union Wins | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/tax-aid-for-athletes-urged.html | Tax Aid for Athletes Urged | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/now-everyone-will-know.html | Now Everyone Will Know | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/kremlin-shift-is-seen-hoffman-notes-peace-gain-in-hungarys-revolt.html | KREMLIN SHIFT IS SEEN; Hoffman Notes Peace Gain in Hungary's Revolt | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/world-bank-4-s-ready-to-be-sold-new-bonds-are-not-callable-for-10.html | WORLD BANK 4 S READY TO BE SOLD; New Bonds Are Not Callable for 10 Years-- Subscriber Has Up to 3 Years to Pay | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/foster-discloses-communist-split-chairman-of-party-opposes.html | FOSTER DISCLOSES COMMUNIST SPLIT; Chairman of Party Opposes Committee Majority on Plans for Future | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/sari-inspired-bath-towel.html | Sari Inspired Bath Towel | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/new-york-tracks-seek-extension-of-thoroughbred-racing-through-nov.html | New York Tracks Seek Extension of Thoroughbred Racing Through Nov. 30; COMMISSION BACKS A LONGER SEASON Legislature to Be Asked for 13 More Days and Aid in Aqueduct Rebuilding | True | By William J. Briordy | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/investment-deal-made-on-51st-st.html | INVESTMENT DEAL MADE ON 51ST ST. | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/red-cross-extends-goal-for-hungary.html | RED CROSS EXTENDS GOAL FOR HUNGARY | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/stage-relics-left-by-hassard-short.html | STAGE RELICS LEFT BY HASSARD SHORT | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/us-lifts-travel-ban-hallinan-was-told-five-years-ago-not-to-go.html | U.S. LIFTS TRAVEL BAN; Hallinan Was Told Five Years Ago Not to Go Abroad | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/kadar-protests-us-curb.html | Kadar Protests U.S. Curb | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/joseph-king-dead-belleville-official.html | JOSEPH KING DEAD; BELLEVILLE OFFICIAL | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/newman-to-star-in-michener-tale-actor-and-jean-simmons-will-be-in.html | NEWMAN TO STAR IN MICHENER TALE; Actor and Jean Simmons Will Be in Film Based on Story From 'Return to Paradise' | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/pros-aid-larsen-fund-kramer-troupe-cables-1000-for-injured-tennis.html | PROS AID LARSEN FUND; Kramer Troupe Cables $1,000 for Injured Tennis Star | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/rossellinis-lose-court-suit.html | Rossellinis Lose Court Suit | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/javits-takes-oath-and-brings-senate-to-full-strength-senate.html | Javits Takes Oath and Brings Senate to Full Strength; SENATE APPLAUDS SEATING OF JAVITS | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/music-burgin-conducts-boston-symphony-led-by-concertmaster.html | Music: Burgin Conducts; Boston Symphony Led By Concertmaster | True | By Howard Taubman | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/2-packers-report-net-up-sales-off-wilson-co-oscar-mayer-indicate.html | 2 PACKERS REPORT NET UP, SALES OFF; Wilson & Co., Oscar Mayer Indicate Similar Trends for Year's Operations | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/our-okinawa-position.html | OUR OKINAWA POSITION | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/final-talk-in-commons-eden-denied-israeli-collusion-charges-on-dec.html | FINAL TALK IN COMMONS; Eden Denied Israeli Collusion Charges on Dec. 20 | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/a-baffled-statesman-sir-anthony-eden.html | A Baffled Statesman; Sir Anthony Eden | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/godfrey-shows-will-be-recorded-cbs-to-use-ampex-tape-on-talent.html | GODFREY SHOWS WILL BE RECORDED; C.B.S. to Use Ampex Tape on Talent Scouts' While Star Takes Vacation in Africa | True | By Val Adams | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ruth-e-panzel-to-wed-fiancee-of-dean-m-laux-both-bonn-embassy-aides.html | RUTH E. PANZEL TO WED; Fiancee of Dean M. Laux– Both Bonn Embassy Aides | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/2-spanish-envoys-arrive-in-soviet-trip-linked-to-exiles-return-and.html | 2 SPANISH ENVOYS ARRIVE IN SOVIET; Trip Linked to Exiles' Return and to Big Gold Reserve Claimed by Madrid | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/g-m-a-c-elects-vice-presidents.html | G. M. A. C. Elects Vice Presidents | True | Fabian Bachrach | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/navy-gets-bell-striker.html | Navy Gets Bell Striker | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/treasury-statement.html | Treasury Statement | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/moves-irregular-in-grain-market-wheat-closes-cent-off-to-58-upold.html | MOVES IRREGULAR IN GRAIN MARKET; Wheat Closes Cent Off to 5/8 Up—Old Crop Months Dip in Early Trading | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/kayak-sailor-heading-for-orient-is-blown-to-jersey.html | Kayak Sailor Heading for Orient Is Blown to Jersey | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/liqueurs-add-spirited-flavor-and-fragrance-to-desserts-dressing-up.html | Liqueurs Add Spirited Flavor and Fragrance to Desserts; 'Dressing Up' Suits Fruit Dishes and Ice Cream | True | By Jane Nickerson | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/monastery-undamaged-un-team-finds-historic-sinai-building-escaped.html | MONASTERY UNDAMAGED; U.N. Team Finds Historic Sinai Building Escaped Looting | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/justice-department-bats-620.html | Justice Department Bats .620 | True | | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/jackie-robinson-will-formalize-retirement-by-tuesday-giants-final.html | Jackie Robinson Will Formalize Retirement by Tuesday; GIANTS' FINAL BID TO STAR REJECTED Robinson Declines Estimated $50,000 Salary and Post at Finish of Career | True | By Roscoe McGowen | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/sugar-prices-up-in-heavy-trading-domestic-volume-is-highest-since.html | SUGAR PRICES UP IN HEAVY TRADING; Domestic Volume Is Highest Since March 31, 1954-- Far Months Strongest | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/cuban-workers-status-gains.html | Cuban Workers' Status Gains | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/profits-bettered-by-ny-trust-co-1956-earnings-12-higher-than-in.html | PROFITS BETTERED BY N.Y. TRUST CO.; 1956 Earnings 12% Higher Than in '55--No Merger Contemplated Now | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/reaction-is-mixed-both-regret-and-relief-expressed-in-capital-cairo.html | REACTION IS MIXED; Both Regret and Relief Expressed in Capital --Cairo Jubilant | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/latins-pressing-un-for-economic-fund.html | LATINS PRESSING U.N. FOR ECONOMIC FUND | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/orchestra-will-tour-minneapolis-symphony-to-visit-near-east.html | ORCHESTRA WILL TOUR; Minneapolis Symphony to Visit Near East, Mediterranean | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/montecatini-shares-not-to-be-sold-here.html | MONTECATINI SHARES NOT TO BE SOLD HERE | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/nickel-rim-to-sell-2100000-pounds-at-average-of-2-furniture-group.html | Nickel Rim to Sell 2,100,000 Pounds At Average of $2; Furniture Group Elects | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/1000000-fire-in-illinois.html | $1,000,000 Fire in Illinois | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/curbing-the-filibuster.html | CURBING THE FILIBUSTER | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/euratom-is-approved-assembly-of-europe-backs-plan-and-common-market.html | EURATOM IS APPROVED; Assembly of Europe Backs Plan and Common Market | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/14-of-citys-bills-in-albany-hopper-one-would-yield-100000-a-year.html | 14 OF CITY'S BILLS IN ALBANY HOPPER; One Would Yield $100,000 a Year From Charges for Details on Bidding | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/french-again-bid-un-shun-algeria-premier-presents-france-as-a.html | FRENCH AGAIN BID U.N. SHUN ALGERIA; Premier Presents France as a Plaintiff Against Arab Nations--Defines Aims | True | By Henry Giniger Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/moscow-workers-in-appeal.html | Moscow Workers in Appeal | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/screen-miss-stanwyck-stars-at-palace-in-crime-of-passion.html | Screen: Miss Stanwyck; Stars at Palace in 'Crime of Passion' | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/lefkowitz-gets-legislature-vote-will-be-sworn-in-today-as-attorney.html | LEFKOWITZ GETS LEGISLATURE VOTE; Will Be Sworn In Today as Attorney General-- Javits Disavows Criticism | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/stork-club-chefs-quit-in-pay-fight-union-pickets-restaurant-files.html | STORK CLUB CHEFS QUIT IN PAY FIGHT; Union Pickets Restaurant, Files Labor Charges and Seeks Recognition | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/rise-in-meat-prices-predicted-by-us-meat-price-rise-looms-this-year.html | Rise in Meat Prices Predicted by U.S.; MEAT PRICE RISE LOOMS THIS YEAR | True | By William M. Blair Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/embassy-curbs-eased-czechs-withdraw-extra-police-after-protest-by.html | EMBASSY CURBS EASED; Czechs Withdraw Extra Police After Protest by U.S. | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/2-more-sign-un-atom-plan.html | 2 More Sign U.N. Atom Plan | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ridge-lead-kept-by-italian-team-us-players-after-gaining-rivals.html | RIDGE LEAD KEPT BY ITALIAN TEAM; U.S. Players, After Gaining Rivals, Fall Back Again in World Title Play | True | By George Rapee | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/columbia-teachers-cited-by-graduates.html | COLUMBIA TEACHERS CITED BY GRADUATES | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/gift-to-neediest-honors-actress-jersey-donor-sends-10-in-memory-of.html | GIFT TO NEEDIEST HONORS ACTRESS; Jersey Donor Sends $10 In Memory of Marion Grey, Who Died in 1949 DAYS TOTAL IS $1,442 Colleagues Contribute $24 as a Memorial to Times' Late Science Editor | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/eden-reached-top-after-long-wait-when-he-finally-succeeded.html | EDEN REACHED TOP AFTER LONG WAIT; When He Finally Succeeded Churchill, His Tenure Was One of the Shortest | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/sports-of-the-times-pie-in-the-sky.html | Sports of The Times; Pie in the Sky | True | By Arthur Daley | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/santa-anita-park-results.html | Santa Anita Park Results | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/nbc-to-televise-emmy-ceremony-nominations-for-awards-will-be-held.html | N.B.C. TO TELEVISE 'EMMY' CEREMONY; Nominations for Awards Will Be Held Feb. 16 and Presentation Month Later | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/churchill-takes-news-calmly.html | Churchill Takes News Calmly | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/gis-to-give-blood-phone-company-workers-also-will-donate-to-red.html | G.I.'S TO GIVE BLOOD; Phone Company Workers Also Will Donate to Red Cross | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/hall-will-leave-gop-post-jan-19-party-chief-taxed-by-role-in.html | HALL WILL LEAVE G.O.P. POST JAN. 19; Party Chief, Taxed by Role in Campaign, May Have Eye on Governorship Race | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/japan-again-bars-ties-with-red-china.html | JAPAN AGAIN BARS TIES WITH RED CHINA | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/7500-student-finalists-will-compete-for-more-than-700-college.html | 7,500 STUDENT FINALISTS; Will Compete for More Than 700 College Scholarships | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/bronx-taxpayer-changes-owners-new-building-on-sound-view-ave.html | BRONX TAXPAYER CHANGES OWNERS; New Building on Sound View Ave. Involved in Deal-- Sale on Concourse | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/health-experts-war-over-ethics-jurisdictional-fights-involve.html | HEALTH EXPERTS WAR OVER ETHICS; Jurisdictional Fights Involve Hospitals, Schools, Medical Groups and Government | True | By Robert K. Plumb | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/british-editor-accused-parliament-group-charges-him-with-contempt.html | BRITISH EDITOR ACCUSED; Parliament Group Charges Him With Contempt | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/board-acts-in-600-disputes.html | Board Acts in 600 Disputes | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/soprano-adds-her-voice-in-bid-to-revive-browns.html | Soprano Adds Her Voice In Bid to Revive Browns | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/li-fare-rise-opposed-north-shore-commuters-also-ask-inquiry-into.html | L.I. FARE RISE OPPOSED; North Shore Commuters Also Ask Inquiry Into Railroad | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/assembly-clerk-sets-record-of-22-years.html | Assembly Clerk Sets Record of 22 Years | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/guard-will-fight-training-changes-general-walsh-sees-cut-of-100000.html | GUARD WILL FIGHT TRAINING CHANGES; General Walsh Sees Cut of 100,000 Under Plan-- Meeting Set Jan. 23 | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/penntexas-names-head-of-nuclear-engineering.html | Penn-Texas Names Head Of Nuclear Engineering | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/britons-react-with-sympathy-feeling-for-eden-is-mixed-with-concern.html | BRITONS REACT WITH SYMPATHY; Feeling for Eden Is Mixed With Concern on What the Future Holds for Nation | True | By Leonard Ingalls Special To The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/asiaafrica-bloc-will-ask-un-to-call-on-israelis-to-quit-egypt-un.html | Asia-Africa Bloc Will Ask U.N. To Call on Israelis to Quit Egypt; U.N. GROUP SEEKS ISRAELI PULLBACK | True | By Thomas J. Hamilton Special To the New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/adelphi-beats-fordham-54.html | Adelphi Beats Fordham, 5-4 | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/rangers-bow-to-leafs-on-garden-ice-and-topple-to-fifth-place-in.html | Rangers Bow to Leafs on Garden Ice and Topple to Fifth place in League; PERSISTENT LEAFS SUBDUE BLUES, 4-3 Leafs, Trailing 3 Times in Contest, Score Twice in Last Period to Win | True | By Joseph C. Nichols | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/council-receives-measures-to-replace-transit-authority-and-to-oust.html | Council Receives Measures to Replace Transit Authority and to Oust Patterson | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/legislature-last-filled-elective-office-in-1917.html | Legislature Last Filled Elective Office in 1917 | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/daniel-leaves-washington.html | Daniel Leaves Washington | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/tv-review-six-hours-of-terror-over-channel-4.html | TV Review; 'Six Hours of Terror' Over Channel 4 | True | By Jack Gould | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/us-action-urged-to-curb-speeding.html | U.S. ACTION URGED TO CURB SPEEDING | True | | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/test-for-the-airborne-analysis-of-new-5sided-army-division-and-an.html | Test for the Airborne; Analysis of New 5-Sided Army Division And an Exercise to Study Its Make-Up | True | By Hanson W. Baldwin | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/yemen-is-appealing-to-un-cairo-says.html | YEMEN IS APPEALING TO U.N., CAIRO SAYS | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/a-little-magic-can-reinterest-incurious-child.html | A Little 'Magic' Can Re-Interest Incurious Child | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/condition-of-reserve-member-banks-in-94-cities-jan-2-1957.html | Condition of Reserve Member Banks in 94 Cities Jan. 2, 1957 | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/missouri-picks-broyles-georgia-tech-aide-succeeds-faurot-as.html | MISSOURI PICKS BROYLES; Georgia Tech Aide Succeeds Faurot as Football Coach | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/singher-takes-4-roles-met-baritone-makes-seasons-bow-in-hoffmann.html | SINGHER TAKES 4 ROLES; 'Met' Baritone Makes Season's Bow in 'Hoffmann' Parts | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/littering-would-become-traffic-offense-under-road-bills-offered-in.html | Littering Would Become Traffic Offense Under Road Bills Offered in Legislature | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/shifts-in-shell-staffs-canadian-official-to-succeed-francis-hopwood.html | SHIFTS IN SHELL STAFFS; Canadian Official to Succeed Francis Hopwood, Retiring | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/child-to-the-william-kennards.html | Child to the William Kennards | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/eden-rides-lonely-mile-from-office-to-palace.html | Eden Rides Lonely Mile From Office to Palace | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/bill-on-work-laws-introduced-to-implement-harriman-aims-measures.html | Bill on Work Laws Introduced To Implement Harriman Aims; Measures Among 198 Offered at Opening of Legislature--Governor Asks Jobless Pay Coverage for 150,000 More | True | The New York Times | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/giammalva-serves-up-optimism-says-we-have-good-chance-to-regain-the.html | Giammalva Serves Up Optimism; Says We Have Good Chance to Regain the Davis Cup | True | By William R. Conklin | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/laboratory-hit-by-fire-bronx-building-used-by-nyu-radiation-fear.html | LABORATORY HIT BY FIRE; Bronx Building Used by N.Y.U. --Radiation Fear Eased | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/twomonth-ford-sales-reach-a-53year-peak.html | Two-Month Ford Sales Reach a 53-Year Peak | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/cab-combines-2-units.html | C.A.B. COMBINES 2 UNITS | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/syracuse-downs-fordham-9376-orange-triumphs-here-after-leading-rams.html | SYRACUSE DOWNS FORDHAM, 93-76; Orange Triumphs Here After Leading Rams' Quintet by 43-31 at Half-Time | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/negro-pupils-win-plea-appeals-court-revokes-bar-to-school-appeal-in.html | NEGRO PUPILS WIN PLEA; Appeals Court Revokes Bar to School Appeal in Texas | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/penn-vanquishes-cornell-77-to-72-overcomes-20point-deficit-for.html | PENN VANQUISHES CORNELL, 77 TO 72; Overcomes 20-Point Deficit for First Ivy Victory-- Yale Defeats Brown | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/clark-is-honored-at-columbia-club.html | CLARK IS HONORED AT COLUMBIA CLUB | True | | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/state-of-union-message-on-tv-and-radio-today.html | State of Union Message On TV and Radio Today | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/miss-burns-154-leads-mrs-glick-3-strokes-back-in-sebring-tournament.html | MISS BURNS 154 LEADS; Mrs. Glick 3 Strokes Back in Sebring Tournament | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mitchell-out-as-nato-aide.html | Mitchell Out as NATO Aide | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/newcastle-downs-manchester-5-to-4-touchdown-club-picks-gifford.html | NEWCASTLE DOWNS MANCHESTER, 5 TO 4; Touchdown Club Picks Gifford | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/teamsters-plan-big-drive-in-east-hoffa-says-orourke-victory-here.html | TEAMSTERS PLAN BIG DRIVE IN EAST; Hoffa Says O'Rourke Victory Here Clears Way--City to Be Chief Target | True | By A.h. Raskin | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/highlights-of-message.html | Highlights of Message | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dark-ruler-sets-tropical-record-wins-in-109-at-6-furlongs-with-ben.html | DARK RULER SETS TROPICAL RECORD; Wins in 1:09 at 6 Furlongs, With Ben A. Jones Nest-- Commonwealth Third | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/time-sells-stations-transfer-of-kob-and-kobtv-conforms-to-fcc.html | TIME SELLS STATIONS; Transfer of KOB and KOB-TV Conforms to F.C.C. Ruling | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/art-by-puerto-ricans-display-of-work-produced-under-subsidy-granted.html | Art: By Puerto Ricans; Display of Work Produced Under Subsidy Granted by Government Shown Here | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/books-published-today.html | Books Published Today | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/westchester-fills-school-post.html | Westchester Fills School Post | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/walter-at-kilmer-to-study-refugees.html | WALTER AT KILMER TO STUDY REFUGEES | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mayor-asks-aid-of-budget-group-tells-commission-at-its-25th.html | MAYOR ASKS AID OF BUDGET GROUP; Tells Commission at Its 25th Anniversary City Needs State-Held Powers | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mrs-constable-gains-mrs-wetzel-also-advances-in-squash-racquets.html | MRS. CONSTABLE GAINS; Mrs. Wetzel Also Advances in Squash Racquets Tourney | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/security-change-urged-aclu-proposes-revisions-of-federal-risk.html | SECURITY CHANGE URGED; A.C.L.U. Proposes Revisions of Federal Risk Program | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/big-party-quits-jakarta-cabinet-moslem-masjumi-says-ali-has-brought.html | BIG PARTY QUITS JAKARTA CABINET; Moslem Masjumi Says Ali Has Brought the Country to 'Brink of Disintegration' | True | Special to The New York Times. | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/hungarian-labors-plight.html | HUNGARIAN LABOR'S PLIGHT | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238329 | B00000629688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/arthur-lockett-financier-dies-donor-of-trophy-in-squash-racquets.html | ARTHUR LOCKETT, FINANCIER, DIES; Donor of Trophy in Squash Racquets Competition Was Investment Banker Here | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-10 | 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/yugoslavs-fly-to-moscow.html | Yugoslavs Fly to Moscow | True | | 1985-02-07 | RE0000238329 | B00000629688 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/union-aides-reinstated-new-head-of-chemical-workers-revokes-3.html | UNION AIDES REINSTATED; New Head of Chemical Workers Revokes 3 Dismissals | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/2250-detonating-caps-stolen.html | 2,250 Detonating Caps Stolen | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/title-bout-delay-is-won-by-basilio-injury-to-champions-hand-forces.html | TITLE BOUT DELAY IS WON BY BASILIO; Injury to Champion's Hand Forces Saxton Fight to Be Put Off Until Feb. 22 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/water-main-breaks-in-the-bronx-ind-disrupted-traffic-rerouted.html | Water Main Breaks in the Bronx; IND Disrupted, Traffic Rerouted | True | The New York Times | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/stove-blast-kills-woman-95.html | Stove Blast Kills Woman, 95 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/national-hockey-league.html | National Hockey League | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mexican-gas-sought-us-group-offers-to-buy-all-pemex-will-sell-them.html | MEXICAN GAS SOUGHT; U.S. Group Offers to Buy All Pemex Will Sell Them | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/invitation-to-edens-renewed.html | Invitation to Edens Renewed | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bankers-trust-elevates-aided.html | Bankers Trust Elevates Aided | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/gop-aims-to-bar-a-rise-in-gas-tax-albany-leaders-doubt-need-for.html | G.O.P. AIMS TO BAR A RISE IN 'GAS' TAX; Albany Leaders Doubt Need for More Road Funds-- Harriman Caution Noted Heck Opposes Two Reforms | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/geographic-fills-board-carmichael-of-smithsonian-is-elected-to-life.html | GEOGRAPHIC FILLS BOARD; Carmichael of Smithsonian Is Elected to Life Term | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/gilt-edges-gain-on-london-board-appointment-of-macmillan-gives.html | GILT EDGES GAIN ON LONDON BOARD; Appointment of Macmillan Gives Strong Push to Government Funds AMSTERDAM FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. PARIS BOURSE | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/cavanagh-berates-firemens-unions.html | CAVANAGH BERATES FIREMEN'S UNIONS | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/iraq-accused-by-syrian-but-exleaders-son-denies-complicity-in.html | IRAQ ACCUSED BY SYRIAN; But Ex-Leader's Son Denies Complicity in Alleged Plot | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/macmillan-visit-to-palace-is-quiet-his-unostentatious-arrival-for.html | MACMILLAN VISIT TO PALACE IS QUIET; His Unostentatious Arrival for Meeting With the Queen Takes Crowd by Surprise Summoned by Telephone | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bank-clearings-off-drop-15-in-nation-from-56-level83-rise-here.html | BANK CLEARINGS OFF; Drop 1.5% in Nation from '56 Level-- 8.3% Rise Here | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/plea-for-living-arts-thompson-bill-would-expand-fine-arts.html | PLEA FOR 'LIVING ARTS'; Thompson Bill Would Expand Fine Arts Commission | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/hats-are-already-deep-into-spring.html | Hats Are Already Deep Into Spring | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mideast-cooloff-urged-by-gaitskell.html | MIDEAST COOL-OFF URGED BY GAITSKELL | True | Special to The New York Times. | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/staten-island-democrats-elect.html | Staten Island Democrats Elect | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/p-lorillard-co-adds-exchairman-to-board.html | P. Lorillard Co. Adds Ex-Chairman to Board | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/knicks-defeat-hawks-89-to-84-in-overtime-as-sears-sets-pace-ken.html | Knicks Defeat Hawks, 89 to 84, In Overtime as Sears Sets Pace; Ken Gets 6 Points in Extra Period, Spoiling Martin's Bow as St. Louis Coach | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-ann-leland-is-a-future-bride-galardipienkowski.html | MISS ANN LELAND IS A FUTURE BRIDE; Galardi--Pienkowski | True | Special to The New York Times. | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/stores-urged-not-to-yield-to-discounters-to-cut-costs-rather-than.html | Stores Urged Not to Yield to Discounters, To Cut Costs Rather Than Give Up Wares | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mrs-reid-honored-at-dinner.html | Mrs. Reid Honored at Dinner | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/potts-heads-bronx-bar-group.html | Potts Heads Bronx Bar Group | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/6-dead-2-missing-in-crash-of-b52-plane-explodes-during-test-for.html | 6 DEAD, 2 MISSING IN CRASH OF B-52; Plane Explodes During Test for Pilot--6 Die in Texas as Tanker Falls, Burns Test 'Beyond Capability' 6 Killed in Austin Crash | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/long-island-bank-glen-head.html | LONG ISLAND BANK; GLEN HEAD | True | Special to The New York Times. | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/state-asks-role-in-inquiry.html | State Asks Role in Inquiry | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/steel-production-sets-new-marks-december-fourth-quarter-figures-at.html | STEEL PRODUCTION SETS NEW MARKS; December, Fourth Quarter Figures at Peaks--1956 Output 2d Highest Repair Margin Set | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/250000-line-streets-for-koerner-rites.html | 250,000 LINE STREETS FOR KOERNER RITES | True | Special to The New York Times. | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/linda-rogers-is-wed-secret-marriage-to-donald-l-lauve-took-place.html | LINDA ROGERS IS WED; Secret Marriage to Donald L. Lauve Took Place Aug. 11 | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/stock-tenders-invited-webb-knapp-offers-to-buy-40-wall-st-building.html | STOCK TENDERS INVITED; Webb & Knapp Offers to Buy 40 Wall St. Building Shares | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/albany-may-key-job-aid-to-prices-both-parties-favor-raising.html | ALBANY MAY KEY JOB AID TO PRICES; Both Parties Favor Raising Benefits as Costs Rise ALBANY MAY KEY JOB AID TO PRICES | True | By A.h. Raskin | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/change-reported-in-swedish-crews.html | CHANGE REPORTED IN SWEDISH CREWS | True | | 1985-02-07 | RE000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/daughter-to-mrs-graham.html | Daughter to Mrs. Graham | True | | 1985-02-07 | RE000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-carvers-dog-wins-fast-delivery-belle-takes-stake-at-pinehurst.html | MISS CARVER'S DOG WINS; Fast Delivery Belle Takes Stake at Pinehurst Trials | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/notes.html | Notes | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/the-president-hoover-rechristened-liner-to-start-pacific-runs-on.html | THE PRESIDENT HOOVER; Rechristened Liner to Start Pacific Runs on Feb. 11 | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/us-studies-gaps-in-medical-plans-administration-is-aware-of.html | U.S. STUDIES GAPS IN MEDICAL PLANS; Administration Is Aware of Inadequacies--Economics Called Field of Future Plan at State Level Contrasting Costs Search For A 'ay 'hat It 'ould Buy | True | By Robert K. Plumb | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/shipping-events-2-ferries-arrive-new-army-craft-will-serve.html | SHIPPING EVENTS; 2 FERRIES ARRIVE; New Army Craft Will Serve Governors Island--Keel for Liner to Be Laid Keel to Be Laid Cruise Canceled Freight Man Retires | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/walter-e-meyer-an-attorney-75-former-director-of-bank-and-railroad.html | WALTER E. MEYER, AN ATTORNEY, 75; Former Director of Bank and Railroad Dies--Brother of Washington Publisher Admitted to Bar in '03 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/weekend-skiers-can-be-selective-uniformly-good-conditions-available.html | WEEK-END SKIERS CAN BE SELECTIVE; Uniformly Good Conditions Available From Poconos All the Way to Canada | True | By Michael Strauss | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/the-oil-price-increases-a-report-on-the-market-situation-and-some.html | The Oil Price Increases; A Report on the Market Situation And Some Doubts Aired in the Trade Heavy Fuel Rose First Inventories Still High Products in Abundance THE OIL INCREASE: AN EXAMINATION Profit at the Well | True | By J.h. Carmical | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bridge-will-close-to-bmt.html | Bridge Will Close to BMT | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/aide-leaving-treasury-for-first-boston-corp.html | Aide Leaving Treasury For First Boston Corp. | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-fitzpatrick-troth-alumna-of-st-johns-engaged-to-michael-g.html | MISS FITZPATRICK TROTH; Alumna of St. John's Engaged to Michael G. Kolor | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/books-and-authors.html | Books and Authors | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/14-philadelphia-judges-to-run.html | 14 Philadelphia Judges to Run | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/antius-wave-is-fought-envoy-denies-america-would-replace-french-in.html | ANTI-U.S. WAVE IS FOUGHT; Envoy Denies America Would Replace French in Africa | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/wake-forest-trips-seton-hall-five-and-dayton-routs-st-francis-at.html | Wake Forest Trips Seton Hall Five and Dayton Routs St. Francis at Garden; POLISHED DEACONS TRIUMPH, 64 TO 55 Gilley Paces Wake Forest's Rally Against Seton Hall-- Dayton 84-60 Victor Few Long Shots Fourth Terrier Setback | True | By Louis Effratthe New York Times (BY LARRY MORRIS) | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/israelis-refuse-to-quit-at-strait-balk-over-giving-up-aqaba.html | ISRAELIS REFUSE TO QUIT AT STRAIT; Balk Over Giving Up Aqaba Stronghold, but Will Yield Sinai Base, Burns Says Dayan Refuses Answer Syrian Attack Reported Jordan Charges Israelis Mass | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/the-european-view-an-analysis-of-eisenhower-doctrines-veering-from.html | The European View; An Analysis of Eisenhower Doctrine's Veering From NATO Toward U.N. Two-Power Negotiation Seen Material Aspects Unsettled | | By Harold Callender Special To The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/report-cites-south-as-respecting-law.html | REPORT CITES SOUTH AS RESPECTING LAW | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/more-jews-plan-to-leave-egypt-red-cross-preparing-second-big.html | MORE JEWS PLAN TO LEAVE EGYPT; Red Cross Preparing Second Big Evacuation-- Cairo Policies Are Detailed Few Are Egyptian Citizens Industries Mobilized | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mrs-young-sells.html | MRS. YOUNG SELLS | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/railway-express-to-extend-its-overseas-service-railway-express.html | Railway Express to Extend Its Overseas Service; RAILWAY EXPRESS EXPENDS SERVICE | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/50000000th-rider-is-bernard-gimbel.html | 50,000,000TH RIDER IS BERNARD GIMBEL | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/president-lets-asiatic-slip-into-his-message.html | President Lets 'Asiatic' Slip Into His Message | | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/author-suddenly-regains-sight.html | Author Suddenly Regains Sight | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/paris-publisher-fined-he-offered-marquis-de-sades-works-for-public.html | PARIS PUBLISHER FINED; He Offered Marquis de Sade's Works for Public Sale | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/advertising-newspapers-gain-for-brides-expanding-in-canada-from.html | Advertising: Newspapers Gain; For Brides Expanding in Canada From Crowell-Collier Accounts | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/vice-president-chosen-for-ted-bates-agency.html | Vice President Chosen For Ted Bates Agency | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/drought-aid-bill-put-to-congress-texans-offer-landrent-plan-for-the.html | DROUGHT AID BILL PUT TO CONGRESS; Texans Offer Land-Rent Plan for the Southwest-- Call Program Inadequate | | By William M. Blair Special To The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/ring-pilots-acquitted-directed-verdict-by-court-ends-antitrust-case.html | RING PILOTS ACQUITTED; Directed Verdict by Court Ends Anti-Trust Case | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/business-record-set-in-college-aid-concerns-gave-100-million-in.html | BUSINESS RECORD SET IN COLLEGE AID; Concerns Gave 100 Million in '56--U.S. Help Asked for Refugee Students | | By Benjamin Fine Special To The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/officer-is-fiance-of-marion-moore-2d-lieut-roger-gilbert-jr-of-air.html | OFFICER IS FIANCE OF MARION MOORE; 2d Lieut. Roger Gilbert Jr. of Air Force and Alumna of Smith Betrothed Krantzohr--Eichler | True | Jerry Saltsberg | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/murphy-and-henry-are-recalled-from-providence-by-the-rangers.html | Murphy and Henry Are Recalled From Providence by the Rangers | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/harriman-urges-northway-study.html | HARRIMAN URGES NORTHWAY STUDY | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/fund-voted-to-start-2-bridge-projects-port-body-allots-city-roads.html | Fund Voted to Start 2 Bridge Projects; PORT BODY ALLOTS CITY ROADS FUNDS Fight Due on Narrows Bridge | | By Joseph C. Ingraham | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/syria-denounces-eisenhower-plan-declares-mideast-security-to-be.html | SYRIA DENOUNCES EISENHOWER PLAN; Declares Mideast Security to Be Sole Responsibility of Peoples of the Area Lebanese Hails U.S. Plan | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/central-freight-derailed.html | Central Freight Derailed | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Photographs by Sharland. Sketches By Tod Draz | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/palisades-highway.html | PALISADES HIGHWAY | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/britain-and-malaya-sign-defense-treaty.html | BRITAIN AND MALAYA SIGN DEFENSE TREATY | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/us-store-volume-shows-no-change-last-weeks-level-in-nation-was-same.html | U.S. STORE VOLUME SHOWS NO CHANGE; Last Week's Level in Nation Was Same as Year Ago-- New York Down 5% Sales Down 5% Here | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/nancy-wharton-engaged-to-wed-bennington-alumna-will-be-bride-of.html | NANCY WHARTON ENGAGED TO WED; Bennington Alumna Will Be Bride of James Robinson, Graduate of Colgate Acker-- Bronstein | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/us-urged-to-buy-eggs.html | U.S. Urged to Buy Eggs | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rail-arbitration-begins.html | Rail Arbitration Begins | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/president-urges-financial-study-bids-congress-form-special-citizens.html | PRESIDENT URGES FINANCIAL STUDY; Bids Congress Form Special Citizens Group to Review Public, Private Systems Possible Targets of Study | | By Richard E. Mooney Special To The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/snow-prevents-boston-bout.html | Snow Prevents Boston Bout | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/kaiser-aluminum-plans-expansion-will-buy-us-rubbers-wire-cable.html | KAISER ALUMINUM PLANS EXPANSION; Will Buy U.S. Rubber's Wire, Cable Business-- Price Put at Six Million or More | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/shortage-of-religious-teachers-perils-jewish-life-in-the-u-s.html | Shortage of Religious Teachers Perils Jewish Life in the U. S., Zionists fear | | By Irving Spiegel Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/aircraft-plant-in-salelease.html | Aircraft Plant in Sale-Lease | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/finletter-pessimistic-says-us-is-heading-for-war-unless-it-pushes.html | FINLETTER PESSIMISTIC; Says U.S. Is Heading for War Unless It Pushes Disarming | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-susan-breck-becomes-engaged-lewisgerson.html | MISS SUSAN BRECK BECOMES ENGAGED; Lewis-- Gerson | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/highlights-of-the-message.html | Highlights of the Message | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/television-ninth-day-poignant-drama-depicts-regeneration-of-human.html | Television: 'Ninth Day'; Poignant Drama Depicts Regeneration of Human Race After H-Bomb Explosion 'Shower of Stars' Presents a Motley Crew | True | By Jack Gould | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/theatre-heroic-attempt.html | Theatre: Heroic Attempt | True | By Brooks Atkinson | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/parkways-or-slums.html | PARKWAYS OR SLUMS? | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/macmillans-wife-has-title.html | Macmillan's Wife Has Title | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/laurel-hurley-to-sing-tonight.html | Laurel Hurley to Sing Tonight | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/inco-officer-elevated.html | Inco Officer Elevated | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/3-apartment-deals-reported-in-bronx.html | 3 APARTMENT DEALS REPORTED IN BRONX | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/italian-skier-victor-carla-marchelli-wins-again-in-swiss.html | ITALIAN SKIER VICTOR; Carla Marchelli Wins Again in Swiss Championships | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/fermi-chair-at-chicago-professorship-at-university-will-honor.html | FERMI CHAIR AT CHICAGO; Professorship at University Will Honor Physicist | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/atlantic-bank-jr-brooks-elected-president-and-a-souval-chairman.html | ATLANTIC BANK; J.R. Brooks Elected President and A. Souval Chairman | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/crude-oil-stocks-dip.html | Crude Oil Stocks Dip | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/oneway-traffic-approved-for-3-arteries-in-midtown-broadway-sixth.html | One-Way Traffic Approved For 3 Arteries in Midtown; Broadway, Sixth and Seventh Avenues Are Affected in Shift Due Feb. 17 ONE-WAY TRAFFIC SET FOR MIDTOWN Hour-Long Open Hearing Calls Studies Spurious | True | By Charles G. Bennett | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/maneuvers-delayed-winds-put-off-army-test-of-pentomic-division.html | MANEUVERS DELAYED; Winds Put Off Army Test of 'Pentomic' Division | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/theatre-wing-names-teachers.html | Theatre Wing Names Teachers | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/golf-lead-taken-by-finsterwald-ohio-pro-cards-67-in-first-round-of.html | GOLF LEAD TAKEN BY FINSTERWALD; Ohio Pro Cards 67 in First Round of Panama Open-- Three Register 69's | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/school-basketball-standings.html | School Basketball Standings | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/tabori-gets-new-host-hungarian-runner-who-left-miami-to-drill-at.html | TABORI GETS NEW HOST; Hungarian Runner Who Left Miami to Drill at Chapel Hill | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/hamilton-is-hailed-as-guide-for-today.html | HAMILTON IS HAILED AS GUIDE FOR TODAY | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/paris-press-split-on-algeria-stand-views-on-mollets-statement-range.html | PARIS PRESS SPLIT ON ALGERIA STAND; Views on Mollet's Statement Range from Praise to Outright Condemnation Delay Is Feared Premier Referred to Plan 20 French Soldiers Slain | True | By Henry Giniger Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/uscolombian-cultural-pact.html | U.S.-Colombian Cultural Pact | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/elasticity-seen-in-pier-parleys-but-neither-side-alters-its-stand.html | 'ELASTICITY' SEEN IN PIER PARLEYS; But Neither Side Alters Its Stand in Day--U.S. Panel Head May Preside Today Mediator to Take the Chair 'Waterfront Priest' Departs | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/canadian-bills-yield-371.html | Canadian Bills' Yield 3.71% | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/baltimore-gets-negro-judge.html | Baltimore Gets Negro Judge | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/loan-repayments-show-sharp-rise-business-borrowings-here-fall-142.html | LOAN REPAYMENTS SHOW SHARP RISE; Business Borrowings Here Fall 142 Million in Week to Low Since Nov. 21 1956 DROP 106 MILLION Local Bank Holdings, Dealer Inventories of Government Securities Decline Finance Companies Lead U.S. Securities Sold | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/amputating-questioned-specialists-say-many-cancer-diagnoses-are.html | AMPUTATING QUESTIONED; Specialists Say Many Cancer Diagnoses Are Wrong | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/site-for-a-motel-bought-in-jersey-6-acres-at-new-brunswick-acquired.html | SITE FOR A MOTEL BOUGHT IN JERSEY; 6 Acres at New Brunswick Acquired by Hotel Man-- Big Apartments Sold | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/haarlem-society-card-party.html | Haarlem Society Card Party | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bid-to-iraqi-prince-abdul-illah-is-expected-in-washington-in.html | BID TO IRAQI PRINCE; Abdul Illah Is Expected in Washington in February | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/17-dead-as-cold-grips-the-north-snow-closes-schools-blocks.html | 17 DEAD AS COLD GRIPS THE NORTH; Snow Closes Schools, Blocks Roads--Syracuse Sets State of Emergency | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/hazelatlas-in-leaseback.html | Hazel-Atlas in Lease-Back | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/philip-sherman-educator-75-dies-retired-professor-of-english-at.html | PHILIP SHERMAN, EDUCATOR, 75, DIES; Retired Professor of English at Oberlin, Had Conducted Column in Newspaper | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rochester-ny-offering-bonds-calls-for-bids-on-3300000-issue-for.html | ROCHESTER, N.Y., OFFERING BONDS; Calls for Bids on $3,300,000 Issue for Improvements-- Other Public Financing Miami Beach, Fla. New York School Districts Pennsylania School District Massachusetts School District Wallingford, Conn. Hempstead, L.I. Michigan School District | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/stanley-warner-raises-earnings-net-to-nov-24-is-969555-against.html | STANLEY WARNER RAISES EARNINGS; Net to Nov. 24 Is $969,555, Against $810,508 in '55-- Other Company Reports | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/governor-to-test-ski-slope.html | Governor to Test Ski Slope | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/circular-boat-brings-old-rhyme-up-to-date-tub-for-eight-men-built.html | Circular Boat Brings Old Rhyme Up to Date; 'Tub' for Eight Men Built by Evinrude to Bow at Show Its Speed Not Known Built of Plywood | | By Clarence E. Lovejoy | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/founders-grandson-in-post.html | Founder's Grandson in Post | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/macmillan-at-the-helm.html | MACMILLAN AT THE HELM | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/att-terms-56-eventful-period-years-net-for-bell-system-763877472.html | A.T.&T. TERMS '56 'EVENTFUL' PERIOD; Year's Net for Bell System $763,877,472, Compared With $673,532,481 Quarterly Figures Up | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/a-defect-in-state-law.html | A DEFECT IN STATE LAW | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/new-rail-cars-planned-pennsylvania-to-buy-stainless-steel-commuter.html | NEW RAIL CARS PLANNED; Pennsylvania to Buy Stainless Steel Commuter Coaches | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/enas-w-bliss-90-authority-on-taxes.html | ENAS W. BLISS, 90, AUTHORITY ON TAXES | | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/javits-rules-for-foundation.html | Javits Rules for Foundation | | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/power-pleas-dropped-bay-state-and-new-hampshire-cite-seaway-energy.html | POWER PLEAS DROPPED; Bay State and New Hampshire Cite Seaway Energy Cost | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/neediest-helped-by-railroader-18-head-of-model-line-donates-5gifts.html | NEEDIEST HELPED BY RAILROADER, 18; Head of Model Line Donates $5--Gifts in Day Range From 50c to $3,008 Largest Gift Is $3,008 DAYS GIFTS TO NEEDIEST | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/un-chief-studies-3stage-suez-plan-weighs-negotiations-to-find.html | U.N. CHIEF STUDIES 3-STAGE SUEZ PLAN; Weighs Negotiations to Find Definitive Settlement U.N. CHIEF STUDIES 3-STAGE SUEZ PLAN U.S. Urges Traffic Study | | By Thomas J. Hamilton Special To the New York Times.air France | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/music-workshops-planned.html | Music Workshops Planned | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/eden-in-resigning-lost-his-only-home.html | EDEN, IN RESIGNING, LOST HIS ONLY HOME | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/commodities-index-remains-unchanged.html | COMMODITIES INDEX REMAINS UNCHANGED | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/celanese-mexicana-expands.html | Celanese Mexicana Expands | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/kirk-heads-legion-of-honor.html | Kirk Heads Legion of Honor | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/nyac-triumphs-41-sets-back-seventh-regiment-team-in-squash-racquets.html | N.Y.A.C. TRIUMPHS, 4-1; Sets Back Seventh Regiment Team in Squash Racquets | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/un-consultant-appointed.html | U.N. Consultant Appointed | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/irish-chief-rabbi-here.html | Irish Chief Rabbi Here | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/flanders-scores-german-arming-senator-calls-policy-stupid-or.html | FLANDERS SCORES GERMAN ARMING; Senator Calls Policy Stupid or Insincere-- Urges Nation Be Reunited as Neutral | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/va-changes-insurance-billing.html | V.A. Changes Insurance Billing | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/labor-post-for-exapprentice.html | Labor Post for Ex-Apprentice | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rj-reynolds-tobacco-adds-broker-to-board.html | R.J. Reynolds Tobacco Adds Broker to Board | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/railstrike-study-dropped.html | Rail-Strike Study Dropped | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/greeks-hail-eden-step-press-appears-to-reflect-public-view-on.html | GREEKS HAIL EDEN STEP; Press Appears to Reflect Public View on Change | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/new-jersey-banks-boonton-fords-franklin-keyport-morristown-south.html | NEW JERSEY BANKS; BOONTON FORDS FRANKLIN KEYPORT MORRISTOWN SOUTH AMBOY SOUTH RIVER | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/revival-at-city-ballet-center-troupe-performs-four-temperaments.html | REVIVAL AT CITY BALLET; Center Troupe Performs 'Four Temperaments,' Other Works | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/academy-head-named-english-teacher-to-succeed-dr-haslam-at.html | ACADEMY HEAD NAMED; English Teacher to Succeed Dr. Haslam at Episcopal | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/other-banks-birmingham-ala-chicago-cleveland-los-angeles-memphis.html | OTHER BANKS; BIRMINGHAM, ALA. CHICAGO CLEVELAND LOS ANGELES MEMPHIS | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/us-sues-railway-seeks-to-recover-7500000-in-ow-withholding-tax.html | U.S. SUES RAILWAY; Seeks to Recover $7,500,000 in O.&W. Withholding Tax | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/roosevelt-still-holds-the-record-for-brevity.html | Roosevelt Still Holds The Record for Brevity | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/delinquency-bills-put-up-to-congress.html | DELINQUENCY BILLS PUT UP TO CONGRESS | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/chinese-defend-editor-communist-newsmen-attack-us-sedition-charges.html | CHINESE DEFEND EDITOR; Communist Newsmen Attack U.S. Sedition Charges | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mccormick-springfield-pilot.html | McCormick Springfield Pilot | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/envoy-to-be-moved-buchanan-in-luxembourg-to-be-protocol-chief.html | ENVOY TO BE MOVED; Buchanan, in Luxembourg, to Be Protocol Chief | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/hospital-drive-begun-cullman-cites-future-demands-on.html | HOSPITAL DRIVE BEGUN; Cullman Cites Future Demands on Beekman-Downtown | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/nyu-swimmers-win-set-back-manhattan-48-to-38-as-etzel-and-waldo.html | N.Y.U. SWIMMERS WIN; Set Back Manhattan, 48 to 38, as Etzel and Waldo Excel | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/red-owl-stores-inc-food-chains-net-up-656-over-55-for-quarter-to.html | RED OWL STORES, INC.; Food Chain's Net Up 65.6% Over '55 for Quarter to Dec. 14 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bank-paying-3-deplores-trend-competitors-are-rebuked-by-chairman-at.html | BANK, PAYING 3%, DEPLORES TREND; Competitors Are Rebuked by Chairman at Annual Stockholder Meeting | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/shell-to-pay-more-for-crude.html | Shell to Pay More for Crude | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/dead-jet-pilot-identified.html | Dead Jet Pilot Identified | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/houghton-to-talk-about-stage.html | Houghton to Talk About Stage | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/buyers-in-town.html | Buyers in Town | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/t-e-hardenbergh-retired-attorney.html | T. E. HARDENBERGH, RETIRED ATTORNEY | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/tugboat-talks-end-as-union-walks-out.html | TUGBOAT TALKS END AS UNION WALKS OUT | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mccracken-tully-gain-johnson-also-scores-in-state-squash-racquets.html | M'CRACKEN, TULLY GAIN; Johnson Also Scores in State Squash Racquets Tourney | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/sales-up-3-in-1956-peak-191-billion-is-reported-for-35000-stores-in.html | SALES UP 3% IN 1956; Peak 191 Billion Is Reported for 35,000 Stores in Nation | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/ts-eliot-weds-his-secretary.html | T.S. Eliot Weds His Secretary | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/urge-station-wagon-aid-nassau-lawmakers-offer-bill-to-cut.html | URGE STATION WAGON AID; Nassau Lawmakers Offer Bill to Cut Registration Fees | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/gop-freshmen-elect.html | G.O.P. Freshmen Elect | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/librarian-guilty-in-contempt-case-faces-a-year-in-prison-for.html | LIBRARIAN GUILTY IN CONTEMPT CASE; Faces a Year in Prison for Balking at Senate Unit's Queries on Communism Six Counts Dismissed | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rabbinical-school-is-set-up-in-moscow.html | RABBINICAL SCHOOL IS SET UP IN MOSCOW | True | By Religious News Service. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/eisenhower-asks-controls-for-outer-space-missiles-a-primary-truth.html | Eisenhower Asks Controls For 'Outer Space' Missiles; A Primary 'Truth' EISENHOWER ASKS CURB ON MISSILES 'A Durable Peace' Inspection Is Included Official Opinion Sought | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rainier-buys-noted-villa-for-use-by-uis-inlaws.html | Rainier Buys Noted Villa For Use by Uis In-Laws | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/us-gives-projects-to-city-housing-unit.html | U.S. GIVES PROJECTS TO CITY HOUSING UNIT | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/man-of-contrasts-harold-macmillan-mistaken-for-a-col-blimp-married.html | Man of Contrasts; Harold Macmillan Mistaken for a 'Col. Blimp' Married His Chief's Daughter | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/crosby-backed-by-frick-investor-in-pirates-can-keep-token-share-in.html | CROSBY BACKED BY FRICK; Investor in Pirates Can Keep 'Token' Share in Tigers | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/murray-morrison-accountant-was-50.html | MURRAY MORRISON, ACCOUNTANT, WAS 50 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/baby-makes-history-child-is-womans-8th-delivered-by-caesarean.html | BABY MAKES HISTORY; Child Is Woman's 8th Delivered by Caesarean Section | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/acheson-assails-plan-for-mideast-as-a-war-threat-reckless-idea-not.html | ACHESON ASSAILS PLAN FOR MIDEAST AS A WAR 'THREAT'; 'Reckless' Idea Not a Policy but a Plea to Congress to Devise One, Inquiry Told Resolution Suggested Most Seem Unsure ACHESON ASSAILS MIDDLE EAST PLAN 'Grandiose Gesture' | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mrs-carrotts-team-gains.html | Mrs. Carrott's Team Gains | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mrs-glick-gains-lead-posts-230-total-after-first-sebring-par-score.html | MRS. GLICK GAINS LEAD; Posts 230 Total After First Sebring Par Score of 73 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/grains-soybeans-move-narrowly-wheat-shows-some-strength-early-but.html | GRAINS, SOYBEANS MOVE NARROWLY; Wheat Shows Some Strength Early , but Later Dips to Close Unchanged Corn Under Loan Off | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/city-due-for-15-chill-after-allweather-day.html | City Due for 15 Chill After All-Weather Day | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/atlanta-negroes-held-in-bus-case-5-ministers-seeking-test-in-the.html | ATLANTA NEGROES HELD IN BUS CASE; 5 Ministers, Seeking Test in the Courts, Had Defied Segregation Laws Sharp Language Used | True | By John N. Popham Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/central-fare-bid-asks-a-6-return-yield-for-investors-is-sought-in.html | CENTRAL FARE BID ASKS A 6% RETURN; Yield for Investors Is Sought in Line's Case for a 33% Rise in Westchester Rise Granted in 1949 | True | By David Anderson | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mexico-harvesting-record-coffee-crop.html | MEXICO HARVESTING RECORD COFFEE CROP | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/gis-to-donate-blood-137-staten-islanders-at-armory-bring-total-to.html | G.I.'S TO DONATE BLOOD; 137 Staten Islanders at Armory, Bring Total to 219 Pints | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/conelrad-chief-named.html | CONELRAD Chief Named | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/412000000-asked-for-citys-schools-record-195758-budget-put-at.html | $412,000,000 ASKED FOR CITY'S SCHOOLS; Record 1957-58 Budget Put at $68,000,000 Above Current Year's Costs SALARY RISES SOUGHT Tentative Proposal Includes Increases of $23,000,000 and Integration Steps Salary Plan Not Disclosed Recreation Program Stressed | True | By Gene Currivan | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rackets-inquiry-a-political-plum-head-of-senate-unit-that-wins.html | RACKETS INQUIRY A POLITICAL PLUM; Head of Senate Unit That Wins Labor Study Due for Big Build-Up McCarthy Is Factor | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/people.html | People | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/von-paulus-reported-near-end.html | Von Paulus Reported Near End | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/invitation-by-white-house-to-macmilian-is-expected-friendship-to-us.html | Invitation by White House To Macmilian Is Expected; Friendship to U.S. Stressed CAPITAL PREDICTS BID TO MACMILLAN Moscow Sees No Change Nehru 'Sorry' Over Eden Adenauer Is Confident The French Approve St. Laurent in Congratulations Ceylon Sees Colonialism End | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/immigrant-iceman-wills-bulk-of-savings-to-city.html | Immigrant Iceman Wills Bulk of Savings to City | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/richardson-gains-in-tennis.html | Richardson Gains in Tennis | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/genesee-brewing-co-elects.html | Genesee Brewing Co. Elects | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/futures-in-sugar-advance-sharply-in-heavy-trading-advances-sharp-in.html | Futures in Sugar Advance Sharply In Heavy Trading; ADVANCES SHARP IN WORLD SUGAR Cocoa Prices Drop | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/fair-lady-role-barred-to-alien-equity-will-not-let-producer-hire.html | 'FAIR LADY' ROLE BARRED TO ALIEN; Equity Will Not Let Producer Hire Mulhare as Temporary Replacement for Harrison | True | By Sam Zolotow | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/cuba-signs-antislavery-pact.html | Cuba Signs Anti-Slavery Pact | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/obrien-puts-shot-62-ft-2-in.html | O'Brien Puts Shot 62 Ft. 2 In. | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/east-side-chamber-elects.html | East Side Chamber Elects | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/lefkowitz-is-sworn-acts-in-li-inquiry.html | LEFKOWITZ IS SWORN; ACTS IN L.I. INQUIRY | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/china-ban-assailed-group-here-bids-us-allow-newsmen-to-travel-there.html | CHINA BAN ASSAILED; Group Here Bids U.S. Allow Newsmen to Travel There | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/georgetown-law-gets-a-woman-professor.html | Georgetown Law Gets A Woman Professor | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/prime-minister-visited-mothers-indiana-home.html | Prime Minister Visited Mother's Indiana Home | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/building-aide-arrested-inspector-accused-of-asking-200-graft-in.html | BUILDING AIDE ARRESTED; Inspector Accused of Asking $200 Graft in Brooklyn | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/250400000-of-us-securities-sold-by-federal-reserve-system-in-week.html | $250,400,000 of U.S. Securities Sold By Federal Reserve System in Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/message-without-surprises.html | MESSAGE WITHOUT SURPRISES | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/music-leader-to-quit-bloom-to-leave-as-director-of-brooklyn-academy.html | MUSIC LEADER TO QUIT; Bloom to Leave as Director of Brooklyn Academy | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/columbia-sets-up-atomicage-study-faculty-council-to-inquire-into.html | COLUMBIA SETS UP ATOMIC-AGE STUDY; Faculty Council to Inquire Into New and Awesome' Problems of Society Financial Study Begun | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/the-place-of-hamilton.html | THE PLACE OF HAMILTON | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bench-post-rejected-california-controller-in-senate-race-bars-us.html | BENCH POST REJECTED; California Controller, in Senate Race, Bars U.S. Tax Bid | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/freighter-in-distress-explosion-aboard-finntrader-injures-4-crew.html | FREIGHTER IN DISTRESS; Explosion Aboard Finntrader Injures 4 Crew Members | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/child-to-the-lester-wolffs.html | Child to the Lester Wolffs | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/churches-seek-675000-protestant-council-fund-is-for-welfare.html | CHURCHES SEEK $675,000; Protestant Council Fund Is for Welfare Projects | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/restaurant-space-taken.html | Restaurant Space Taken | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/catholic-layman-wins-cyo-award.html | CATHOLIC LAYMAN WINS C.Y.O. AWARD | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bus-runs-halted-in-alabama-city-after-6-bombings-4-negro-churches.html | BUS RUNS HALTED IN ALABAMA CITY AFTER 6 BOMBINGS; 4 Negro Churches and Homes of 2 Ministers Attacked in Montgomery Outbreak Extra Police Called Out 11 Sticks of Dynamite 6 BOMB RAIDS HALT BUS RUNS IN SOUTH | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/police-to-get-rain-gear-safety-aids.html | Police to Get Rain Gear Safety Aids | True | The New York Times | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/delay-is-seen-in-exit-of-un-unit-in-egypt.html | DELAY IS SEEN IN EXIT OF U.N. UNIT IN EGYPT | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/fordham-to-aid-hungarians.html | Fordham to Aid Hungarians | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/blockfront-apartment-is-planned-on-first-ave.html | Block-Front Apartment Is Planned on First Ave. | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/stork-club-waiters-join-chefs-strike.html | STORK CLUB WAITERS JOIN CHEFS' STRIKE | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/train-fire-is-traced-new-havens-danl-webster-damaged-by-a-faulty.html | TRAIN FIRE IS TRACED; New Haven's Dan'l Webster Damaged by a Faulty Bolt | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rail-issue-cleared.html | Rail Issue Cleared | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/star-chief-121-first-at-tropical-scores-by-1-lengths-over-new.html | STAR CHIEF, 12-1, FIRST AT TROPICAL; Scores by 1 Lengths Over New Holland for His First Victory in Three Years | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/satellite-computer-completed.html | Satellite Computer Completed | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/sports-of-the-times-a-net-profit-rally-of-the-clan-no-training.html | Sports of The Times; A Net Profit Rally of the Clan No Training Rules Do or Dye | True | By Arthur Daley | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/gabriela-mistral-poet-is-dead-won-nobel-prize-for-literature.html | Gabriela Mistral, Poet, Is Dead; Won Nobel Prize for Literature; Chilean 'Life Consul' Served at League of Nations and on U.N. Subcommittee Wrote 'Sonnets of Death' Chile in Mourning Tribute Paid at U.N. | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/british-circulation-off-notes-in-use-fell-40521000-in-week-to.html | BRITISH CIRCULATION OFF; Notes in Use Fell 40,521,000 in Week to 1,928,391,000 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/middlesbrough-wins-replay.html | Middlesbrough Wins Replay | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/cbs-drops-show-by-judy-garland-tells-two-sponsors-feb-25-tv-program.html | C.B.S. DROPS SHOW BY JUDY GARLAND; Tells Two Sponsors Feb. 25 TV Program Is Canceled-- Singer Denies Walk-Out Rocking and Rolling | True | By Val Adams | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/company-to-treat-us-manganese-ores.html | COMPANY TO TREAT U.S. MANGANESE ORES | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/guest-artist-is-chosen-by-met-opera-ballet.html | Guest Artist Is Chosen By 'Met' Opera Ballet | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/newsprint-rise-widens-st-lawrence-is-3d-company-to-lift-price-4-a.html | NEWSPRINT RISE WIDENS; St. Lawrence Is 3d Company to Lift Price $4 a Ton | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/wilson-sees-leaders-discusses-defense-policy-with-congressional.html | WILSON SEES LEADERS; Discusses Defense Policy With Congressional Chiefs | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/from-11-downing-st-to-no-10.html | From 11 Downing St. to No. 10 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/treasury-bonds-rally-strongly-widest-advance-since-1953-scorednew.html | TREASURY BONDS RALLY STRONGLY; Widest Advance Since 1953 Scored--New Corporate Issues Also Climb TREASURY BONDS RALLY STRONGLY | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/st-louis-official-named-head-of-new-york-fund.html | St. Louis Official Named Head of New York Fund | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/harry-k-smith-77-a-designer-dead-artist-in-stained-glass-did-window.html | HARRY K. SMITH, 77, A DESIGNER, DEAD; Artist in Stained Glass Did Window Re-installed Two Years Ago at Columbia | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/stocks-register-moderate-gain-average-up-137-to-33481-best-rise-so.html | STOCKS REGISTER MODERATE GAIN; Average Up 1.37 to 334.81, Best Rise So Far in 1957 --Volume 2,470,000 SUGARS CONTINUE CLIMB Oils, Papers and Steels Firm --Little Reaction Noted to President's Message Ford Up, G. M. Off STOCKS REGISTER MODERATE GAIN | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/13story-building-in-brooklyn-deal-ownership-change-for-office.html | 13-STORY BUILDING IN BROOKLYN DEAL; Ownership Change for Office Structure on Joralemon St. Is First in 30 Years | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/labor-to-press-for-british-poll-hopes-to-bring-so-strong-a-demand.html | LABOR TO PRESS FOR BRITISH POLL; Hopes to Bring So Strong a Demand From Public That Election Must Be Called Labor Party Is Denounced Attlee Favors Quick Election | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/architects-give-medal-john-d-rockefeller-jr-cited-for-aid-and.html | ARCHITECTS GIVE MEDAL; John D. Rockefeller Jr. Cited for Aid and Encouragement | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/italy-seems-sure-of-bridge-victory-teamoffour-continues-to-increase.html | ITALY SEEMS SURE OF BRIDGE VICTORY; Team-of-Four Continues to Increase Lead Over U.S. in World Title Play | True | By George Rapee | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/smallpox-rages-in-iraq.html | Smallpox Rages in Iraq | True | Dispatch of The Times, London. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/congress-reacts-calmly-to-speech-presidents-report-setting-a.html | CONGRESS REACTS CALMLY TO SPEECH; President's Report, Setting a Moderate Course, Is Viewed as Constructive Johnson Praises Message CONGRESS REACTS CALMLY TO SPEECH | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/assets-increased-by-tricontinental.html | ASSETS INCREASED BY TRI-CONTINENTAL | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/antired-role-cited-educator-says-professors-are-vital-to-wests.html | ANTI-RED ROLE CITED; Educator Says Professors Are Vital to West's Survival | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/candy-defeats-llamas-pimental-also-advances-in-st-petersburg-tennis.html | CANDY DEFEATS LLAMAS; Pimental Also Advances in St. Petersburg Tennis | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rutland-elevates-danver.html | Rutland Elevates Danver | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/ball-of-the-roses-is-held-at-plaza-floral-decor-marks-dinner-dance.html | BALL OF THE ROSES IS HELD AT PLAZA; Floral Decor Marks Dinner Dance Fete, a Benefit for Roosevelt Hospital | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/garry-davis-enters-without-passport.html | GARRY DAVIS ENTERS WITHOUT PASSPORT | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/west-berlin-holds-starr-us-defector.html | WEST BERLIN HOLDS STARR, U.S. DEFECTOR | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-kirsten-in-tosca-she-sings-titte-role-for-first-time-this.html | MISS KIRSTEN IN 'TOSCA'; She Sings Titte Role for First Time This Season at 'Met' | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/about-new-york-local-bairns-and-lassies-dance-tomorrow-to-wild-din.html | About New York; Local Bairns and Lassies Dance Tomorrow to Wild Din of 200 college-Minded Pipers | | By Meyer Bergerthe New York Times | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/work-on-two-new-piers-in-brooklyn-scheduled-for-spring-by-port.html | Work on Two New Piers in Brooklyn Scheduled for Spring by Port Authority | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/la-guardia-funds-sought-6590600-program-proposes-broad.html | LA GUARDIA FUNDS SOUGHT; $6,590,600 Program Proposes Broad Rehabilitation | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/garden-tripleheader-will-open-competition.html | Garden Triple-Header Will Open Competition | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/ceylon-examining-oil-refinery-plan.html | CEYLON EXAMINING OIL REFINERY PLAN | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/farm-work-force-declines.html | Farm Work Force Declines | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/walter-urges-care-on-refugee-action.html | WALTER URGES CARE ON REFUGEE ACTION | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/stephanie-lo-re-to-wed-brooklyn-girl-will-be-married-to-richard-j.html | STEPHANIE LO RE TO WED; Brooklyn Girl Will Be Married to Richard J. Shenton | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/notes-on-college-sports-harvard-tabbed-again-as-choice-faces-lively.html | Notes on College Sports; Harvard, Tabbed Again as Choice, Faces Lively Race for Ivy Hockey Title No Stopping the Stilt No Place Like Home Something Has to Give What's in a Name? Navy's New Skippers | | By Joseph M. Sheehan | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/protest-at-berlin-us-army-complains-to-soviet-over-rail-delays.html | PROTEST AT BERLIN; U.S. Army Complains to Soviet Over Rail Delays | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/jakob-kaiser-has-heart-attack.html | Jakob Kaiser Has Heart Attack | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/music-homage-to-a-living-master-warmth-and-affection-greet.html | Music: Homage to a Living Master; Warmth and Affection Greet Stravinsky Composer Conducts the Philharmonic | True | By Howard Taubman | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/hedgas-gilliam-and-labine-happily-agree-to-dodger-1957-contract.html | Hedgas, Gilliam and Labine Happily Agree to Dodger 1957 Contract Terms; TWO BROOKS GAIN INCREASES IN PAY Labine Rises to $25,000 and Gilliam $19,000—Hodges Remains at $35,000 Decision Up to Alston 87 Runs Batted In Giants Still Hopeful | | By Roscoe McGowenthe New York Times (BY ERNEST SISTO) | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/orioles-nieman-holds-out.html | Orioles' Nieman Holds Out | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/controller-appointed-by-gimbels-new-york.html | Controller Appointed By Gimbels New York | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/portraits-by-dolbin-at-rose-fried-gallery-record-meanings-of-marks.html | Portraits by Dolbin at Rose Fried Gallery Record Meanings of Marks of Time | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/shapiro-upbraids-the-press-on-suffolk-says-indicted-man-gave-oath.html | Shapiro Upbraids the Press on Suffolk; Says Indicted Man Gave Oath to Cohalan | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/archives/seitel-quitting-city-labor-post-commissioner-to-return-to-law.html | SEITEL QUITTING CITY LABOR POST; Commissioner to Return to Law Practice March 1 After 19 Years With Mayor LATTER VOICES REGRET Wagner Emphasizes That Aide's Action Has Nothing to Do With Own Plans Mayor Comments on Step Move Had Been Rumored | True | By Paul Crowell | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/wood-field-and-stream-geese-that-know-all-the-regulations-fly-out.html | Wood, Field and Stream; Geese That Know All the Regulations Fly Out of Way to Mock Hunter | True | By John W. Randolph Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/macys-named-in-suit-bristolmyers-says-store-hurt-sales-of-bufferin.html | MACY'S NAMED IN SUIT; Bristol-Myers Says Store Hurt Sales of Bufferin | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/yemeni-aide-asks-neutral-inquiry-challenges-britain-to-admit.html | YEMENI AIDE ASKS NEUTRAL INQUIRY; Challenges Britain to Admit Observers in Border Area—Fighting Continues Arms Shipment Detailed 'Volunteers' Invited Aden Reports Attacks | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/money.html | Money | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/us-investigates-rise-in-oil-prices-justice-department-seeks-to.html | U.S. INVESTIGATES RISE IN OIL PRICES; Justice Department Seeks to Determine Whether It Is Result of Conspiracy | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/pakistans-expremier-is-named-envoy-to-us.html | Pakistan's Ex-Premier Is Named Envoy to U.S. | True | Embassy of Pakistan | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/canadien-rally-tops-leafs-2-to-1-fans-demonstrate-against-referee.html | CANADIEN RALLY TOPS LEAFS, 2 TO 1; Fans Demonstrate Against Referee and Campbell in Near-Riot at Montreal Bruins Trip Wings, 2-1 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rail-carloadings-gained-last-week-revenue-freight-rose-152-over.html | RAIL CARLOADINGS GAINED LAST WEEK; Revenue Freight Rose 15.2% Over Previous 7 Days--Off 8.1% From '56 Period NEW FINANCING Dayton Rubber CHAIN STORE SALES | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rights-offered-by-armco-steel-stockholders-may-purchase-1088179.html | RIGHTS OFFERED BY ARMCO STEEL; Stockholders May Purchase 1,088,179 Shares at $56 at Ratio of One for Ten Missouri Pacific | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bomber-presses-threat-on-utility-paper-makes-public-a-letter-sent.html | 'BOMBER' PRESSES THREAT ON UTILITY; Paper Makes Public a Letter Sent From Mt. Vernon--Writer Won't Give Up Police Stress Safety | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/ann-m-hald-affianced-she-will-be-wed-to-gerald-l-palmer-jr-of.html | ANN M. HALD AFFIANCED; She Will Be Wed to Gerald L. Palmer Jr. of Baltimore | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/3-dairy-companies-deny-trust-charge.html | 3 DAIRY COMPANIES DENY TRUST CHARGE | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/state-unit-reports-total-of-16-loans.html | STATE UNIT REPORTS TOTAL OF 16 LOANS | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/heyden-newport-corp-picks-chief-executive.html | Heyden Newport Corp. Picks Chief Executive | True | Fabian Bachrach | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/abandoned-baby-dies-boy-was-one-of-3-children-left-in-terminal-here.html | ABANDONED BABY DIES; Boy Was One of 3 Children Left in Terminal Here | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/grateful-gop-invites-kefauver.html | 'Grateful' G.O.P. Invites Kefauver | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/listed-stocks-rose-by-30-in-december.html | LISTED STOCKS ROSE BY 30% IN DECEMBER | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/nicaragua-in-protest-appeals-to-americas-group-on-exiles-in-el.html | NICARAGUA IN PROTEST; Appeals to Americas' Group on Exiles in El Salvador | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/soldiers-occupy-budapest-plants-soviethungarian-show-of-force.html | SOLDIERS OCCUPY BUDAPEST PLANTS; Soviet-Hungarian Show of Force Follows Resignation of Workers Councils Many Plants Shut Down Two More Are Doomed Red Cross Aide Reports | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bank-proposes-rights-sale.html | Bank Proposes Rights Sale | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bones-and-rocks-star-in-museum-photographic-show.html | Bones and Rocks Star in Museum Photographic Show | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/letters-to-the-times-sale-of-st-lawrence-power-hearing-on-marketing.html | Letters to The Times; Sale of St. Lawrence Power Hearing on Marketing Plan Approved, Wider Distribution Favored Spanish Execution Upheld Activities of Ricardo Beneyto Sopena as Terrorist Leader Outlined Taking Action Outside NATO Honking Horns Protested President, I.L.G.W.U.; PAUL L. PHILLIPS, President, Paper Makers; JACK RUBENSTEIN, Vice President, Textile Workers; CHARLES KERRIGAN, MARTIN GERBER; Regional Directors, United Automobile Workers; GERALD COLEMAN, Executive Secretary, United Hatters. JOSE MA. DE AREILZA, LILY A. CLARK. | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/two-airlines-win-plea-eastern-and-american-to-fly-nonstop-to-st.html | TWO AIRLINES WIN PLEA; Eastern and American to Fly Non-Stop to St. Louis | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/sidelights-germany-eases-purse-strings-half-price-forward-motion.html | Sidelights; Germany Eases Purse Strings Half Price Forward Motion More Toasts--Not Dry Watching and Waiting Thirsty Paper Miscellany | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/robert-w-herring-junior-at-columbia-to-wed-margaret-ray-centenary.html | Robert W. Herring, Junior at Columbia, To Wed Margaret Ray, Centenary Alumna; Scheller--Decker | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/new-chairman-elected-by-uso-group-here.html | New Chairman Elected By U.S.O. Group Here | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/the-arthur-cohens-have-child.html | The Arthur Cohens Have Child | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/ohio-road-chief-picked-new-governor-will-appoint-engineer-of.html | OHIO ROAD CHIEF PICKED; New Governor Will Appoint Engineer of Princeton | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/big-closed-tv-order-placed.html | Big Closed TV Order Placed | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/warners-studio-plans-tv-building-concern-to-begin-work-next-month.html | WARNERS STUDIO PLANS TV BUILDING; Concern to Begin Work Next Month on 2-Story Center for Films in Burbank | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/cotton-advances-by-40-to-70-cents-may-establishes-new-high-for.html | COTTON ADVANCES BY 40 TO 70 CENTS; May Establishes New High for Season--All Positions Move Up in Session | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bisguier-has-53-chess-tally.html | Bisguier Has 5-3 Chess Tally | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/chou-may-caution-poles-to-slow-revolt-chou-may-caution-poles-to-go.html | Chou May Caution Poles to Slow Revolt; CHOU MAY CAUTION POLES TO GO SLOW Budapest Talks Recalled | | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/widener-is-reelected-named-jockey-club-chairman-whitney-gets-post.html | WIDENER IS RE-ELECTED; Named Jockey Club Chairman -- Whitney Gets Post | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/du-pont-to-build-new-plants.html | Du Pont to Build New Plants | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/ncaa-outlines-plan-to-implement-presidents-fitness-program.html | N.C.A.A. Outlines Plan to Implement President's Fitness Program; COMMITTEE URGES IMMEDIATE ACTION More Physical Education Facilities Advocated-- Track Marks Passed Lack of Facilities Cited Plaque to Coach Wyatt N.C.A.A. RECORDS CHAMPIONSHIP MEET | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/clearing-agency-elects.html | Clearing Agency Elects | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/macmillans-grandsons-indulge-in-sign-prank.html | Macmillan's Grandsons Indulge in Sign Prank | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/princetonian-chair-filled.html | Princetonian Chair Filled | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/carter-will-box-baker-in-garden-heavyweights-meet-tonight-in.html | CARTER WILL BOX BAKER IN GARDEN; Heavyweights Meet Tonight in 10-Rounder Originally Scheduled for Nov. 16 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/stock-dividend-cleared.html | Stock Dividend Cleared | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-suzan-beard-will-be-married-vassar-graduate-is-engaged-to.html | MISS SUZAN BEARD WILL BE MARRIED; Vassar Graduate Is Engaged to David King Bryant, U. of Oregon Alumnus Holmes--Ladden | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/class-for-refugees-set-up.html | Class for Refugees Set Up | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/pan-am-airways-fills-poard-posts.html | Pan Am Airways Fills Poard Posts | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/humphrey-aide-is-promoted.html | Humphrey Aide Is Promoted | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/banks-to-merge-in-philadelphia-directors-of-provident-trust-and.html | BANKS TO MERGE IN PHILADELPHIA; Directors of Provident Trust and Tradesmens Approve StocK Exchange Plan Dividends Estimated | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/upstate-banks-goshen-middletown-newburgh.html | UPSTATE BANKS; GOSHEN MIDDLETOWN NEWBURGH | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/national-basketball-assn-at-fort-wayne-at-syracuse-standing-of-the.html | National Basketball Assn.; AT FORT WAYNE AT SYRACUSE STANDING OF THE TEAMS | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/text-of-president-eisenhowers-annual-message-to-congress-on-state.html | Text of President Eisenhower's Annual Message to Congress on State of the Union; 'Enlightened Self-Interest' Cites Inflation Danger Cautions on Wage Rises Much Remains to Be Done The International Scene Asylum for Refugees | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/burke-to-die-week-of-feb18.html | Burke to Die Week of Feb.18 | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/books-of-the-times-enactment-of-allegory-a-girl-against-the-gods.html | Books of The Times; Enactment of Allegory A Girl Against the Gods | True | By Orville Prescott | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/new-missile-revealed-airtoair-weapon-said-to-set-altitude-record.html | NEW MISSILE REVEALED; Air-to-Air Weapon Said to Set Altitude Record | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/575000-heart-grant-institute-awards-sum-to-study-effects-of-new.html | $575,000 HEART GRANT; Institute Awards Sum to Study Effects of New Drugs | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/liner-tilts-35-as-drydock-fails-15-hurt-but-vessel-is-refloated.html | Liner Tilts 35 as Drydock Fails; 15 Hurt, but Vessel Is Refloated | True | The New York Times | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/vote-in-un-assembly-on-refugee-interviews.html | Vote in U.N. Assembly On Refugee Interviews | True | Special to The New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/insuringpraised-by-head-of-ama-dr-murray-cites-voluntary-health.html | INSURINGPRAISED BY HEAD OF A.M.A.; Dr. Murray Cites Voluntary Health Plates as Protection Preferable to 'Benefits' Providing for the Indigent | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-kerr-signed-for-screen-role-to-be-one-of-five-costars-in.html | MISS KERR SIGNED FOR SCREEN ROLE; To Be One of Five Co-Stars in 'Separate Tables' for Hecht-Hill-Lancaster Dual Role for Welles Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/independent-mandatory-audits-of-state-banks-aim-of-mooney-task-for.html | Independent, Mandatory Audits Of State Banks Aim of Mooney; Task for Directors MOONEY TO SEEK BANK AUDIT LAW | True | | 1985-02-07 | RE0000238330 | B00000629689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/hungary-inquiry-voted-by-un-598-5nation-committee-to-hear.html | HUNGARY INQUIRY VOTED BY U.N., 59-8; 5-Nation Committee to Hear Refugees--Soviet Group Opposes It--10 Abstain Hungarians Stay Away HUNGARY INQUIRY VOTED BY U.N., 59-8 Briton Cautions Moscow Hungary Bars U.N. Group | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/clinton-trial-delayed-an-indefinite-postponement-is-granted-in.html | CLINTON TRIAL DELAYED; An Indefinite Postponement Is Granted in Integration Case | True | | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-11 | 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/in-the-nation-decision-when-the-senate-really-wants-it-degrees-of.html | In The Nation; Decision When the Senate Really Wants It Degrees of 'Unhappiness' | True | By Arthur Krock | 1985-02-07 | RE0000238330 | B00000629689 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/phoenixrheinrohr-unit-chooses-its-president.html | Phoenix-Rheinrohr Unit Chooses Its President | True | Blackstone Studios | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/damage-postpones-sailing-till-monday.html | DAMAGE POSTPONES SAILING TILL MONDAY | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/contreras-beats-moylan-in-tennis-wins-61-63-36-86-in-florida-west.html | CONTRERAS BEATS MOYLAN IN TENNIS; Wins, 6-1, 6-3, 3-6, 8-6, in Florida West Coast Play to Gain Semi-Final | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/range-is-narrow-on-cotton-board-futures-close-3-points-up-to-1.html | RANGE IS NARROW ON COTTON BOARD; Futures Close 3 Points Up to 1 Off--New Crop Meets Some Late Selling | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/state-group-charts-constitution-study.html | STATE GROUP CHARTS CONSTITUTION STUDY | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/rangers-subdue-black-hawks-7-new-york-ties-toronto-for-fourth.html | RANGERS SUBDUE BLACK HAWKS, 7; New York Ties Toronto for Fourth Place--44 Shot. Stopped by Worsley | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/text-of-the-letter.html | TEXT OF THE LETTER | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/union-tops-alfred.html | Union Tops Alfred | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wrecked-airliner-sold-for-250.html | Wrecked Airliner Sold for $250 | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/plywood-executive-retires.html | Plywood Executive Retires | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/stage-show-is-set-for-tryout-on-tv-ballad-of-baby-doe-will-be-given.html | STAGE SHOW IS SET FOR TRYOUT ON TV; 'Ballad of Baby Doe' Will Be Given on 'Omnibus' Before Opening on Broadway | True | By Richard F. Shepard | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/defense-pact-for-malaya.html | DEFENSE PACT FOR MALAYA | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/rpi-aide-removed-department-head-in-dispute-over-research-emphasis.html | R.P.I. AIDE REMOVED; Department Head in Dispute Over Research Emphasis | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/4-shows-for-furniture-mart.html | 4 Shows for Furniture Mart | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/prince-gets-degree-at-jersey-college.html | PRINCE GETS DEGREE AT JERSEY COLLEGE | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/louis-to-make-new-tax-offer.html | Louis to Make New Tax Offer | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/policy-for-the-middle-east.html | POLICY FOR THE MIDDLE EAST | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/democrats-agree-to-senate-test-for-civil-rights-strategy-seeks-to.html | DEMOCRATS AGREE TO SENATE TEST FOR CIVIL RIGHTS; Strategy Seeks to Wear Out Filibustering Southerners by the End of April JOHNSON SUPPORTS BID Four Bills Will Be Pushed--Fight for Closure Rule Change Is Delayed | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wyoming-assembly-pay-rises.html | Wyoming Assembly Pay Rises | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wisconsin-bankshares-1956-operating-net-rose-295-above-the-1955.html | WISCONSIN BANKSHARES; 1956 Operating Net Rose 29.5 % Above the 1955 Figure | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bonn-weighing-sale-of-volkswagen-firm.html | BONN WEIGHING SALE OF VOLKSWAGEN FIRM | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/joliotcurie-sues-us-seeks-to-obtain-a-patent-on-an-atomic-device.html | JOLIOT-CURIE SUES U.S.; Seeks to Obtain a Patent on an Atomic Device | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/new-furniture-trends-flatter-the-small-room.html | New Furniture Trends Flatter the Small Room | True | By Cynthia Kellogg Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/first-legislation-sets-an-inaugural-holiday.html | First Legislation Sets An Inaugural Holiday | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/sheep-population-rises-meat-animals-on-feed-up-5-dry-area-shows.html | SHEEP POPULATION RISES; Meat Animals on Feed Up 5%--Dry Area Shows Drop | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/a-man-who-liked-new-york.html | A MAN WHO LIKED NEW YORK | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bard-lists-sketchy-prerequisites-for-future-students.html | Bard Lists Sketchy Prerequisites for Future Students | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/russian-skaters-to-compete.html | Russian Skaters to Compete | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/screen-sad-psychosis-written-on-the-wind-opens-at-capitol.html | Screen: Sad Psychosis; 'Written on the Wind' Opens at Capitol. | True | By Bosley Crowther | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/legion-head-cheers-war-on-delinquency.html | LEGION HEAD CHEERS WAR ON DELINQUENCY | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/officials-support-power-plan-fight-oppose-moses-proposals-for-st.html | OFFICIALS SUPPORT POWER PLAN FIGHT; Oppose Moses' Proposals for St. Lawrence Allocation -- Ask Harriman Aid | True | By Clayton Knowles Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/mrs-constable-gains-mrs-wetzel-also-in-final-of-squash-racquets.html | MRS. CONSTABLE GAINS; Mrs. Wetzel Also in Final of Squash Racquets Event | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/chicago-news-financial-editor.html | Chicago News Financial Editor | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/steel-wages-rise-average-hourly-pay-reached-record-in-november.html | STEEL WAGES RISE; Average Hourly Pay Reached Record in November | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wood-field-and-stream-hunter-in-north-carolina-learns-that-clothes.html | Wood, Field and Stream; Hunter in North Carolina Learns That Clothes Make (and Break) the Man | True | By John W. Randolph Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/state-urged-to-plug-car-insurance-gaps-wider-law-urged-on-car.html | State Urged to Plug Car Insurance Gaps; WIDER LAW URGED ON CAR INSURANCE | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/mp-offers-to-aid-lebanon.html | M.P. Offers to Aid Lebanon | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/federal-mediators-enter-tug-dispute.html | FEDERAL MEDIATORS ENTER TUG DISPUTE | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/13000-is-raised-for-larsen-here-pauline-betz-savitt-budge-win-in.html | $13,000 IS RAISED FOR LARSEN HERE; Pauline Betz, Savitt, Budge Win in Tennis Tourney Aiding Ex-Champion | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/james-winsor-jr-a-banker-was-80-partner-in-investment-firm-in.html | JAMES WINSOR JR., A BANKER, WAS 80; Partner in Investment Firm in Philadelphia Dies--Set College High Jump Record | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/sir-robert-garran-australian-jurist.html | SIR ROBERT GARRAN, AUSTRALIAN JURIST | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/polo-doubleheader-tonight.html | Polo Double-Header Tonight | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/pier-union-wins-part-of-demand-employers-offer-contract-for-maine.html | PIER UNION WINS PART OF DEMAND; Employers Offer Contract for Maine to Virginia on Wages Alone | True | By Jacques Nevard | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-to-inspect-prison-site.html | U.S. to Inspect Prison Site | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/spring-bridal-gowns-portraits-of-the-past.html | Spring Bridal Gowns: Portraits of the Past | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/navy-surgeon-general-is-honored-by-france.html | Navy Surgeon General Is Honored by France | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-visit-is-reported-put-up-to-elizabeth.html | U.S. Visit Is Reported Put Up to Elizabeth | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/miss-hurley-scores-in-perichole-role.html | MISS HURLEY SCORES IN 'PERICHOLE' ROLE | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/coast-rail-dispute-settled.html | Coast Rail Dispute Settled | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/levittown-rector-takes-church-in-southampton.html | Levittown Rector Takes Church in Southampton | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/desilu-planning-winchell-series-halfhour-filmed-program-for-tv.html | DESILU PLANNING WINCHELL SERIES; Half-Hour Filmed Program for TV Would Offer Stories in 'Documentary Manner' | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/two-apartments-in-york-ave-deal-operators-acquire-4story-buildings.html | TWO APARTMENTS IN YORK AVE. DEAL; Operators Acquire 4-story Buildings at 85th St.-- Garage in Long Lease | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/industry-rejects-rubber-terminal-parleys-on-project-to-utilize-2.html | INDUSTRY REJECTS RUBBER TERMINAL; Parleys on Project to Utilize 2 Piers on Staten Island Suspended Indefinitely | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/danielsen-invited-here-norwegian-javelin-ace-asked-to-live-or-study.html | DANIELSEN INVITED HERE; Norwegian Javelin Ace Asked to Live or Study in U.S. | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/motor-boat-men-to-rename-chief-power-squadrons-will-elect.html | MOTOR BOAT MEN TO RENAME CHIEF; Power Squadrons Will Elect Wolfmuller Commander at Meeting Here Today | True | By Clarence E. Lovejoy. | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bayonne-to-cut-costs-10-on-essos-threat-to-move-austerity-program.html | Bayonne to Cut Costs 10% On Esso's Threat to Move; Austerity Program Due | | By Alfred E. Clark Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/catholic-prayers-for-unity-evoked-millions-of-faith-will-join-in.html | CATHOLIC PRAYERS FOR UNITY EVOKED; Millions of Faith Will Join in Octave-- Protestants Set Economic Life Week | | By George Dugan | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/khrushchev-said-to-win-slim-vote-barely-survived-malenkovs.html | KHRUSHCHEV SAID TO WIN SLIM VOTE; Barely Survived Malenkov's Challenge in the Central Committee, Poles Report | | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/miss-wrights-72-sets-links-pace-san-diego-golfer-leads-by-three.html | MISS WRIGHT'S 72 SETS LINKS PACE; San Diego Golfer Leads by Three Shots After First Round at Sea Island | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/new-outbreaks-reported.html | New Outbreaks Reported | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bogota-papers-reviving-ei-tiempo-and-ei-espectador-permitted-under.html | BOGOTA PAPERS REVIVING; El Tiempo and El Espectador Permitted Under Old Names | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/luxembourg-post-open.html | Luxembourg Post Open | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/newsprint-study-urged-in-capital-consressional-inquiry-on-recent.html | NEWSPRINT STUDY URGED IN CAPITAL; Consressional Inquiry on Recent Price Rise Asked by Senator Potter | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/10000-bribe-charged-philadelphia-representative-is-named-in-us.html | $10,000 BRIBE CHARGED; Philadelphia Representative Is Named in U.S. Warrant | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/fuel-need-emphasized-world-red-cross-chief-cites-major-hungarian.html | FUEL NEED EMPHASIZED; World Red Cross Chief Cites Major Hungarian Problems | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/gymnast-to-quit-competition.html | Gymnast to Quit Competition | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/dr-le-wexberg-psychiatrist-67-head-of-district-of-columbia-mental.html | DR. L.E. WEXBERG, PSYCHIATRIST, 67; Head of District of Columbia Mental Hygiene Unit Dies --Set Up Alcoholic Clinic | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/mrs-adolph-miller-patron-of-the-arts.html | MRS. ADOLPH MILLER, PATRON OF THE ARTS | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-reply-discounts-soviet-air-charge.html | U.S. REPLY DISCOUNTS SOVIET AIR CHARGE | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/budapest-militia-kills-2-in-rioting-thousands-demonstrate-to.html | BUDAPEST MILITIA KILLS 2 IN RIOTING; Thousands Demonstrate to Protest Lay-Offs-- Soviet Tanks Ring Factory Area | | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/president-is-elected-by-buell-engineering.html | President Is Elected By Buell Engineering | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/kadar-in-moscow.html | KADAR IN MOSCOW | True | | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/price-rise-continues-on-government-issues.html | Price Rise Continues On Government Issues | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/parties-to-precede-art-show-benefit.html | PARTIES TO PRECEDE ART SHOW BENEFIT | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/lebanese-in-paris.html | Lebanese in Paris | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/sidelights-california-banks-pay-painfully.html | Sidelights; California Banks Pay, Painfully | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/kennedy-to-stay-with-leafs.html | Kennedy to Stay With Leafs | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ceremonies-hail-hamiltons-birth-descendants-attend-opening-of.html | CEREMONIES HAIL HAMILTON'S BIRTH; Descendants Attend Opening of World-Wide Tribute to Revolutionary Figure | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/college-in-israel-seeks-us-youths-both-nations-would-benefit.html | COLLEGE IN ISRAEL SEEKS U.S. YOUTHS; Both Nations Would Benefit, University Leader Tells Zionist Convention | True | By Irving Spiegel Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/books-of-the-times-exotic-byplay-to-burrowing.html | Books of The Times; Exotic Byplay to Burrowing | True | By Charles Poore | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/child-to-mrs-john-griffith.html | Child to Mrs. John Griffith | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/300000-offered-orchestra.html | $300,000 Offered Orchestra | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/atom-arms-talk-rising-in-sweden-as-parliament-opens-regime-faces-in.html | ATOM ARMS TALK RISING IN SWEDEN; As Parliament Opens, Regime Faces Increasing Demands for Getting New Weapons | True | By Felix Belair Jr. Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/court-to-study-odd-stock-case-hearing-to-be-held-tuesday-on-sec.html | COURT TO STUDY ODD STOCK CASE; Hearing to Be Held Tuesday on S.E.C. Move to Halt Micro-Moisture Sales | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/15000-at-track-opening.html | 15,000 at Track Opening | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/court-voids-virginia-plan-to-keep-pupil-segregation-us-judge-says.html | Court Voids Virginia Plan To Keep Pupil Segregation; U.S. Judge Says Student Placement Act Flies in the Teeth of Integration Ruling-- Negroes Bid President Appeal to South | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/labor-talk-at-capitol-president-to-get-union-views-on-law-wednesday.html | LABOR TALK AT CAPITOL; President to Get Union Views on Law Wednesday | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/miss-ryshna-gives-recital-for-piano.html | MISS RYSHNA GIVES RECITAL FOR PIANO | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/gordon-linke-weds-miss-jocelyn-allan.html | GORDON LINKE WEDS MISS JOCELYN ALLAN | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/hall-quits-as-gop-chairman-high-us-post-is-slated-for-him.html | Hall Quits as G.O.P. Chairman; High U.S. Post is Slated for Him; Resignation Effective Feb. 1 --May Oppose Harriman for Governor in 1958 | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/robinson-phones-giants-hes-quit-jackie-tells-feeney-letter-asking.html | ROBINSON PHONES GIANTS HE'S QUIT; Jackie Tells Feeney Letter Asking Retirement Should Reach Club by Monday | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/jumper-is-destroyed-golden-miller-dead-at-30-won-grand-national-in.html | JUMPER IS DESTROYED; Golden Miller, Dead at 30, Won Grand National in 1934 | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/japanese-plastic-plant-ready.html | Japanese Plastic plant Ready | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/cut-in-work-week-uaw-aim-in-1958-head-of-the-general-motors.html | CUT IN WORK WEEK U.A.W. AIM IN 1958; Head of the General Motors Department of Union Looks for Stress Also on Pay | | By Daman Stetson Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/1000-prize-donated-award-to-go-to-an-older-us-composer-as-a.html | $1,000 PRIZE DONATED; Award to Go to an Older U.S. Composer as a Memorial | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/new-books.html | New Books | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/violence-stops-in-montgomery-city-quiet-2d-day-after-halt-of.html | VIOLENCE STOPS IN MONTGOMERY; City Quiet 2d Day After Halt of Integrated-Bus Runs-- N.A.A.C.P. in Appeal | | By Philip Benjamin Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/egypt-says-israel-slew-8000-youths.html | EGYPT SAYS ISRAEL SLEW 8,000 YOUTHS | | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/10-die-in-cold-wave-in-india.html | 10 Die in Cold Wave in India | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/1200-paratroopers-jump-in-test-of-pentomic-division.html | 1,200 Paratroopers Jump in Test of 'Pentomic' Division | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/up-for-sale-a-queenly-bauble.html | Up for Sale: A Queenly Bauble | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/mrs-glicks-303-wins-she-posts-second-par-score-of-73-in-sebring.html | MRS. GLICK'S 303 WINS; She Posts Second Par Score of 73 in Sebring Golf | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/benefit-song-recital-tomorrow.html | Benefit Song Recital Tomorrow | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/cat-show-champion-named.html | Cat Show Champion Named | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/new-method-held-aid-t0-alcoholics-group-psychotherapy-found.html | NEW METHOD HELD AID T0 ALCOHOLICS; Group Psychotherapy Found Successful in Many Cases, Meeting Here Is Told | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/united-fund-aide-named-et-sloan-hartford-banker-to-lead-1957-drive.html | UNITED FUND AIDE NAMED; E.T. Sloan, Hartford Banker, to Lead 1957 Drive | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/nationalists-pessimistic.html | Nationalists Pessimistic | | By Tillman Durdin Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/face-mask-aids-clarkson-goalie-guarded-in-practice-macdonald-keeps.html | Face Mask Aids Clarkson Goalie; Guarded in Practice, MacDonald Keeps Fit for Action | | By William R. Conklin | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/american-hotels-travel-abroad-in-pursuit-of-american-tourists-us.html | American Hotels Travel Abroad In Pursuit of American Tourists; U.S. HOTEL CHAINS BUILDING ABROAD | True | | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/letters-to-the-times-costs-in-tax-depreciation-deductions-based-on.html | Letters to The Times; Costs in Tax Depreciation Deductions Based on Replacement of Capital Goods Opposed | True | PAUL B. TRESCOTT. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/british-exports-up-9-over-record-55.html | BRITISH EXPORTS UP 9% OVER RECORD '55 | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/cairo-papers-assail-macmillan.html | Cairo Papers Assail Macmillan | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/mosaics-by-jeanne-reynal-displayed.html | Mosaics by Jeanne Reynal Displayed | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/4-lines-get-charter-contracts-to-build-5-msts-tankers-awards-by.html | 4 Lines Get Charter Contracts To Build 5 M.S.T.S. Tankers; Awards by Military Transportation unit Begin Long-Planned Program-- Delivery in 2 Years Slated | True | By George Horne | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/fords-137-leads-by-shot.html | Ford's 137 Leads by Shot | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/fatal-beating-charged-father-says-marine-son-died-from-riflebutt.html | FATAL BEATING CHARGED; Father Says Marine Son Died From Rifle-Butt Attacks | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/braves-pafko-accepts-pact.html | Braves' Pafko Accepts Pact | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/marciano-seeks-career-as-actor-exchampion-again-denies-reports-of.html | Marciano Seeks Career as Actor; Ex-Champion Again Denies Reports of Return to Ring | True | By Gay Talese | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/methods-of-ascap-hit-voting-system-said-to-favor-largest-music.html | METHODS OF ASCAP HIT; Voting System Said to Favor Largest Music Publishers | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/white-copastor-in-negro-church-princeton-congregation-will-install.html | WHITE CO-PASTOR IN NEGRO CHURCH; Princeton Congregation Will Install D.H. McAlpin Jr. as Associate on Sunday HE DID WORK IN HARLEM Broker's Son Calls New Post in a Presbyterian Parish 'Natural for Christians' | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/seitel-aide-gets-city-labor-post-mayor-names-harold-felix-first.html | SEITEL AIDE GETS CITY LABOR POST; Mayor Names Harold Felix, First Deputy, to Succeed Retiring Commissioner | True | The New York Times | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/andrew-hodges-58-telephone-official.html | ANDREW HODGES, 58, TELEPHONE OFFICIAL | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/sugar-research-asked-industry-group-seeks-study-to-increase-output.html | SUGAR RESEARCH ASKED; Industry Group Seeks Study to Increase Output, Use | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/oil-leads-a-rise-in-basic-prices-index-climbs-01-to-1161-of-194749.html | OIL LEADS A RISE IN BASIC PRICES; Index Climbs 0.1 to 116.1% of 1947-49 Average, but Farm Products Fall | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/senecas-lose-motion-court-refuses-to-void-order-for-reservation.html | SENECAS LOSE MOTION; Court Refuses to Void Order for Reservation Survey | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ruth-billings-troth-she-will-be-wed-to-robert-s-davies-princeton.html | RUTH BILLINGS' TROTH; She Will Be Wed to Robert S. Davies, Princeton Alumnus | True | | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/role-as-strong-ally-is-macmillans-goal-macmillan-seeks-to-repair-us.html | Role as Strong Ally Is Macmillan's Goal; MACMILLAN SEEKS TO REPAIR U.S. TIE | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/cards-eleven-signs-tubbs.html | Cards' Eleven Signs Tubbs | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/printing-week.html | PRINTING WEEK | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-acts-to-halt-sugar-price-rise-marketing-quota-increased-to.html | U.S. ACTS TO HALT SUGAR PRICE RISE; Marketing Quota Increased to 9,000,000 Tons--Curb on Exports Studied | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/case-names-3-directors.html | Case Names 3 Directors | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/president-urged-to-talk-on-rights-negroes-in-atlanta-call-for-a.html | PRESIDENT URGED TO TALK ON RIGHTS; Negroes in Atlanta Call for a Speech in Southern City --Visit by Nixon Asked | True | By John N. Popham Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/adenauer-calls-for-a-world-ban-on-nuclear-arms-lauds-moscow.html | ADENAUER CALLS FOR A WORLD BAN ON NUCLEAR ARMS; Lauds Moscow Proposal for Buffer Zone but Regards Bomb as Key to Peace | True | By Arthur J. Olsen Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-to-free-assets-of-hungarians-here.html | U.S. TO FREE ASSETS OF HUNGARIANS HERE | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/auto-victim-rescued-dies.html | Auto Victim, Rescued, Dies | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/2-rebuked-firemen-shifted-in-duties.html | 2 REBUKED FIREMEN SHIFTED IN DUTIES | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/nassau-parley-on-jobs-called.html | Nassau Parley on Jobs Called | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/article-1-no-title-seoul-wants-vote-in-north.html | Article 1 -- No Title; Seoul Wants Vote in North | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/market-is-mixed-but-average-dips-once-again-more-stocks-rise-than.html | MARKET IS MIXED BUT AVERAGE DIPS; Once Again, More Stocks Rise Than Fall, Indicating Shift From Leaders INDEX OFF 2.06 TO 332.75 Chemical, Motor and Rubber Issues Weak--Sugars Continue Climb | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/treman-beats-mleod-murphy-and-ketcham-gain-in-squash-racquets-play.html | TREMAN BEATS M'LEOD; Murphy and Ketcham Gain in Squash Racquets Play Also | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/queens-taxpayer-goes-to-investor-onestory-astoria-building-has-3.html | QUEENS TAXPAYER GOES TO INVESTOR; One-Story Astoria Building Has 3 Shops--Syndicate in Kew Gardens Deal | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/seaborg-visions-wider-research-calls-doubling-our-present-4-billion.html | SEABORG VISIONS WIDER RESEARCH; Calls Doubling Our Present 4 Billion Outlay a 'Bargain --Receives Chemist Medal | True | By Robert H. Plumb | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/head-of-otis-elevator-joins-ruberoid-board.html | Head of Otis Elevator Joins Ruberoid Board | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/big-power-unit-ready.html | Big Power Unit Ready | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |