Exhibit C183

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/56-state-fair-in-black-carey-says-it-will-be-able-to-pay-off-75000.html | '56 STATE FAIR IN BLACK; Carey Says It Will Be Able to Pay Off $75,000 of Debt | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/yugoslavs-anger-at-kadar-cooling-attitude-toward-hungary-is-now.html | YUGOSLAVS ANGER AT KADAR COOLING; Attitude Toward Hungary Is Now Described as Tepid-- Tito Signaled the Change | True | By Elie Abel Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/london-dock-strike-ended.html | London Dock Strike Ended | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/graham-executed-killed-44-on-plane.html | GRAHAM EXECUTED; KILLED 44 ON PLANE | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/chase-bank-promotes-ross.html | 'Chase Bank Promotes Ross | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/1915-arrested-on-thruway.html | 1,915 Arrested on Thruway | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/moscow-talks-held.html | Moscow Talks Held | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/surplus-us-crops-offered-in-the-un.html | SURPLUS U.S. CROPS OFFERED IN THE U.N | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/assembly-of-un-asks-korea-unity-by-vote-of-57-to-8-it-urges-free.html | ASSEMBLY OF U.N. ASKS KOREA UNITY; By Vote of 57 to 8 It Urges Free Elections on Issue in North and South | True | By Michael James Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/allied-paper-to-split-shares.html | Allied Paper to Split Shares | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/royalty-is-mark-of-imperial-ball-pageant-of-empresses-gems-valued.html | ROYALTY IS MARK OF IMPERIAL BALL; Pageant of Empresses, Gems Valued in Millions and a Noted Guest Add to Gala | True | Irwin Dribben | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/dons-captain-suspended.html | Dons' Captain Suspended | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/hungarians-to-return-200-of-the-11500-refugees-in-britain-going.html | HUNGARIANS TO RETURN; 200 of the 11,500 Refugees in Britain Going Home | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ross-leaves-post-pending-inquiry-defense-aide-awaits-senate.html | ROSS LEAVES POST PENDING INQUIRY; Defense Aide Awaits Senate Clearance on a Contract Given Wife's Concern | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/3-colleges-borrow-uranium.html | 3 Colleges Borrow Uranium | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/chou-and-poles-still-split-on-soviet-primacy-issue-tone-of-talks.html | Chou and Poles Still Split On Soviet Primacy Issue; Tone of Talks Differs | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/railroad-gains-noted-revenue-tonmiles-for-1956-second-largest-since.html | RAILROAD GAINS NOTED; Revenue Ton-Miles for 1956 Second Largest Since War | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/nickel-alloys-raised-allegheny-ludlum-lifts-prices-after-pure-metal.html | NICKEL ALLOYS RAISED; Allegheny Ludlum Lifts Prices After Pure Metal Goes Up | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/charles-oconnell-dies-kentucky-court-clerk-was-a-big-democratic.html | CHARLES O'CONNELL DIES; Kentucky Court Clerk Was a Big Democratic Vote-Getter | True | | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/plane-lands-on-faulty-gear.html | Plane Lands on Faulty Gear | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/london-traders-turn-confident-nearly-all-market-sections-close-on.html | LONDON TRADERS TURN CONFIDENT; Nearly All Market Sections Close on Rising Note--Gilt Edges Lead Advance | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/zaroubins-to-shun-the-inaugural-ball.html | Zaroubins to Shun The Inaugural Ball | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/colgate-nips-boston-u.html | Colgate Nips Boston U. | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/harriman-goes-skiing-inspects-mt-gore-as-possible-state-sporting.html | HARRIMAN GOES SKIING; Inspects Mt. Gore as Possible State Sporting Site | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/navy-five-will-face-manhattan-tonight-first-game730-pm.html | NAVY FIVE WILL FACE MANHATTAN TONIGHT; FIRST GAME--7:30 P.M. | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/aid-to-negro-coed-denied-by-naacp.html | AID TO NEGRO CO-ED DENIED BY N.A.A.C.P. | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/toronto-curlers-gain-down-ardsley-no-2-by-105-in-douglas-bonspiel.html | TORONTO CURLERS GAIN; Down Ardsley No. 2 by 10-5 in Douglas Bonspiel | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/allen-whittier-coach-quits.html | Allen, Whittier Coach, Quits | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-tries-to-plant-an-idea-naval-stores.html | U.S. Tries to Plant an Idea; NAVAL STORES | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/art-gallery-potpourri-popular-and-advanced-tastes-catered-to-in.html | Art: Gallery Potpourri; Popular and Advanced Tastes Catered to in Shows of Painting and Sculpture | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/2-airlines-ordered-to-quit.html | 2 Airlines Ordered to Quit | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/more-funds-sought-by-building-bureau.html | MORE FUNDS SOUGHT BY BUILDING BUREAU | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/beech-raises-dividend-aircraft-maker-adds-10-stock-to-quarterly.html | BEECH RAISES DIVIDEND; Aircraft Maker Adds 10% Stock to Quarterly Payment | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/episode-by-joyce-nearer-to-stage-script-for-nighttime-from-ulysses.html | EPISODE BY JOYCE NEARER TO STAGE; Script for 'Nighttime' From 'Ulysses' Is Completed-- Delayed Three Year's | True | By Louis Calta | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/sea-soccer-champs-honored.html | Sea Soccer Champs Honored | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/edison-rebuffs-foes-on-billing-utility-declines-to-furnish-data-to.html | EDISON REBUFFS FOES ON BILLING; Utility Declines to Furnish Data to Groups Opposing End to Favored Rates | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/hungarians-await-trip-honved-soccer-team-to-fly-to-south-america-to.html | HUNGARIANS AWAIT TRIP; Honved Soccer Team to Fly to South America Tomorrow | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/congress-to-seek-curb-on-secrecy-senatehouss-bills-amend-1789-law.html | CONGRESS TO SEEK CURB ON SECRECY; Senate-Houss Bills Amend 1789 Law Agencies Cite When Withholding Data | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/treasury-statement.html | Treasury Statement | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/2-italian-communists-resign.html | 2 Italian Communists Resign | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/legal-perfectionist-edward-s-greenbaum.html | Legal Perfectionist; Edward S. Greenbaum | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/peru-appoints-envoy.html | Peru Appoints Envoy | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/early-suez-talk-foreseen-in-un-briton-believes-the-way-is.html | EARLY SUEZ TALK FORESEEN IN U.N.; Briton Believes the Way Is Paved--Hammarskjold Predicts May Clearance | True | By Lindesay Parrott Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/new-group-to-seek-us-opera-talent.html | NEW GROUP TO SEEK U.S. OPERA TALENT | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/grapple-for-2-hunters-li-police-find-no-bodies-capsized-boat.html | GRAPPLE FOR 2 HUNTERS; L.I. Police Find No Bodies--Capsized Boat Sighted | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/state-cio-urges-54-jobless-pay-opposes-plan-to-put-aid-for-the.html | STATE C.I.O. URGES $54 JOBLESS PAY; Opposes Plan to Put Aid for the Unemployed, Ill or Injured on Sliding Scale | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/3-jailed-in-46-bank-robbery.html | 3 Jailed in '46 Bank Robbery | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/henry-nedd0-76-a-state-senator-upstate-political-leader-dies-former.html | HENRY NEDD0, 76, A STATE SENATOR; Upstate Political Leader Dies --Former Assemblyman Was Bank President | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/gardner-new-president.html | Gardner New President | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/topics-of-the-times-feeding-grateful-birds.html | Topics of The Times; Feeding Grateful Birds | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/tv-kibitzing-camera-wor-looks-over-shoulders-of-italian-and-us.html | TV: Kibitzing Camera; WOR Looks Over Shoulders of Italian and U.S. Teams at World Bridge Tourney | True | By Jack Gould | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/miss-martha-couch-prospective-bride.html | MISS MARTHA COUCH PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/map-burlesque-appeal-2-newark-theatres-will-ask-supreme-court.html | MAP BURLESQUE APPEAL; 2 Newark Theatres Will Ask Supreme Court Review | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/two-gas-bombs-hit-bus-in-south-none-of-7-white-passengers.html | TWO 'GAS' BOMBS HIT BUS IN SOUTH; None of 7 White Passengers Hurt--Vehicle on a Night Run Near Chattanooga | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/potash-is-indicted-here-on-illegal-return-to-us.html | Potash Is Indicted Here On Illegal Return to U.S. | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/lively-art-tells-story-of-college-to-show-value-of-originality-for.html | LIVELY ART TELLS STORY OF COLLEGE; To Show Value of Originality, for Instance, Bard Uses a Fig-Leaf Drawing | True | By Leonard Buder | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/brazil-links-aid-to-missile-station.html | BRAZIL LINKS AID TO MISSILE STATION | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/the-strait-of-tiran.html | THE STRAIT OF TIRAN | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/prices-rise-again-on-world-sugar-spot-market-goes-to-57c-in-5point.html | PRICES RISE AGAIN ON WORLD SUGAR; Spot Market Goes to 5.7c in 5-Point Gain—Trend Off in Other Commodities | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/hotcakes-stir-prison-riot.html | Hotcakes Stir Prison Riot | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/greek-progress-found-fairless-reports-use-of-aid-has-been.html | GREEK PROGRESS FOUND; Fairless Reports Use of Aid Has Been Encouraging | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/day-makes-award-for-deal.html | Day Makes Award for Deal | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/whitney-is-guest-at-dinner-on-li-new-ambassador-to-britain-honored.html | WHITNEY IS GUEST AT DINNER ON L.I.; New Ambassador to Britain Honored at Farewell Fete Given by His Sister | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/lefkowitz-denies-breach-in-gop-says-attorney-general-choice-was.html | LEFKOWITZ DENIES 'BREACH' IN G.O.P.; Says Attorney General Choice Was 'Well-Received'--He Keeps Rigney in Suffolk | True | The New York Times | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/british-cyprus-official-slain.html | British Cyprus Official Slain | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/press-pact-talks-set-publishers-and-stereotypers-to-meet-over.html | PRESS PACT TALKS SET; Publishers and Stereotypers to Meet Over Dispute | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/new-york-ac-victor-7470.html | New York A.C. Victor, 74–70 | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/darien-pondering-gift-for-preserve-anonymous-donor-offers-oil-stock.html | DARIEN PONDERING GIFT FOR PRESERVE; Anonymous Donor Offers Oil Stock Worth About $5,000 --Few Tracts Available | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/revision-in-laws-for-drugs-urged-jury-would-prevent-future-mack.html | REVISION IN LAWS FOR DRUGS URGED; Jury Would Prevent Future Mack Markets in New 'Wonder' Medicines | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/arms-view-shocks-us-aides.html | Arms View Shocks U.S. Aides | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/marine-midland-raises-earnings-1956-profit-at-12897245-against.html | MARINE MIDLAND RAISES EARNINGS; 1956 Profit at $12,897,245, Against $10,682,641-- Resources Gain | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/children-of-west-join-in-kremlin-christmas.html | Children of West Join In Kremlin Christmas | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/italy-wins-title-in-bridge-by-10150-world-champions-outplay-united.html | ITALY WINS TITLE IN BRIDGE BY 10,150; World Champions Outplay United States From the Start of 6-Day Contest | True | By George Rapee | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/albania-ousts-yugoslav-aide.html | Albania Ousts Yugoslav Aide | True | | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/price-rise-spreads-texas-co-pure-oil-and-atlantic-refining-announce.html | PRICE RISE SPREADS; Texas Co., Pure Oil and Atlantic Refining Announce Increases | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/world-production-up-6-in-9-months.html | WORLD PRODUCTION UP 6% IN 9 MONTHS | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/article-2-no-title-seven-trains-delayed.html | Article 2 -- No Title; SEVEN TRAINS DELAYED | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/tb-control-group-is-created-for-asia.html | TB CONTROL GROUP IS CREATED FOR ASIA | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-concern-to-aid-free-enterprise-in-poland-trader-opens-office-in.html | U.S. Concern to Aid Free Enterprise in Poland; Trader Opens Office in Warsaw | True | By Brendan M. Jones | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/central-to-abandon-division.html | Central to Abandon Division | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/foreign-affairs-middle-east-policy-iii-esaus-hand-jacobs-voice.html | Foreign Affairs; Middle East Policy; III-- Esau's Hand, Jacob's Voice | True | By C.l. Sulzberger | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/edgard-tytgat-78-painter-is-dead-belgian-artist-had-fourth.html | EDGARD TYTGAT, 78, PAINTER, IS DEAD; Belgian Artist Had Fourth Retrospective in 1951-- Depicted Carnival Life | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/teachers-absolved-nea-report-hails-conduct-in-kentucky-bias-clashes.html | TEACHERS ABSOLVED; N.E.A. Report Hails Conduct in Kentucky Bias Clashes | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/explanation-by-barnes.html | Explanation by Barnes | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/nun-93-to-mark-70th-year.html | Nun, 93, to Mark 70th Year | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/trinity-booters-picked-team-selected-as-outstanding-soccer-squad-in.html | TRINITY BOOTERS PICKED; Team Selected as Outstanding Soccer Squad in Country | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/richardson-team-wins-he-and-fox-gain-doubles-title-in-french-indoor.html | RICHARDSON TEAM WINS; He and Fox Gain Doubles Title in French Indoor Tennis | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/tabori-at-chapel-hill-camp.html | Tabori at Chapel Hill Camp | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/cruiser-to-be-converted.html | Cruiser to Be Converted | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/now-is-time-to-seek-rebate.html | Now Is Time to Seek Rebate | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/career-aides-pushed-seaton-says-he-will-appoint-two-for-new-bureau.html | CAREER AIDES PUSHED; Seaton Says He Will Appoint Two for New Bureau Jobs | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/fashion-events.html | Fashion Events | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/miss-jaenichen-to-wed-student-is-engaged-to-james-tilley-jr-of-west.html | MISS JAENICHEN TO WED; Student Is Engaged to James Tilley Jr. of West Point | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/inflation-alert.html | INFLATION ALERT | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/eddie-jackson-has-surgery.html | Eddie Jackson Has Surgery | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/hapgoodmearkle.html | Hapgood--Mearkle | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/special-bill-issue-is-sold-at-3305.html | SPECIAL BILL ISSUE IS SOLD AT 3.305% | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/archives/job-total-holds-to-record-pace-646-million-at-work-in-us-in.html | JOB TOTAL HOLDS TO RECORD PACE; 64.6 Million at Work in U.S. in December in a Slight Drop From November | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/holiday-cuts-coal-output.html | Holiday Cuts Coal Output | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/money.html | Money | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/colombia-slates-debt-repayment-finance-minister-announces-plan-to.html | COLOMBIA SLATES DEBT REPAYMENT; Finance Minister Announces Plan to Settle Accounts With U.S. Exporters TWO STEPS IN PROGRAM 60% to Come From Reserves, Coffee Growers' Loan and 40% Will Be Long Term | True | Special to The New York Times | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-judge-cited-in-house-inquiry-data-on-stock-transactions-by.html | U.S. JUDGE CITED IN HOUSE INQUIRY; Data on Stock Transactions by Barnes Go to Brownell for 'Appropriate Action' | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/lady-alison-engaged-daughter-of-earl-of-elgin-to-be-wed-to-montreal.html | LADY ALISON ENGAGED; Daughter of Earl of Elgin to Be Wed to Montreal Man | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/billy-maxwell-cards-66-to-lead-by-2-strokes-as-pebble-beach-golf.html | Billy Maxwell Cards 66 to Lead by 2 Strokes as Pebble Beach Golf Starts; FIVE PLAYERS TIED FOR SECOND AT 68 bby Maxwell Is in Group Trailing His Twin, Billy, by 2 Shots on Coast | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/many-to-give-blood-collectors-to-cover-wide-area-today-end-monday.html | MANY TO GIVE BLOOD; Collectors to Cover Wide Area Today end Monday | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/other-company-reports-bartgis-brothers-co.html | OTHER COMPANY REPORTS; Bartgis Brothers Co. | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/blast-kills-engineer-us-cutter-takes-3-injured-men-off-freighter-at.html | BLAST KILLS ENGINEER; U.S. Cutter Takes 3 Injured Men Off Freighter at Sea | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/weather-men-find-no-drought-cycle.html | WEATHER MEN FIND NO DROUGHT CYCLE | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/power-of-colleges-in-nation-stressed.html | POWER OF COLLEGES IN NATION STRESSED | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ncaa-passes-amendments-on-aid-to-athletes-recruiting-move-to.html | N.C.A.A. Passes Amendments On Aid to Athletes, Recruiting; Move to Rescind after Passage of Rule Limiting Help Fails--College Allowed to Pay for One Visit by Prospect | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ind-hose-break-delays-5000.html | IND Hose Break Delays 5,000 | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ottawa-accord-ends-rail-strike-canadian-pacific-firemen-going-back.html | OTTAWA ACCORD ENDS RAIL STRIKE; Canadian Pacific Firemen Going Back Under Inquiry Arranged by St. Laurent | True | By Raymond Daniell Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/text-of-un-chiefs-report-on-clearing-of-suez-the-report.html | Text of U.N. Chief's Report on Clearing of Suez; The Report | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/hodge-fund-missing-auditing-concern-reports-can-not-trace-588000.html | HODGE FUND MISSING; Auditing Concern Reports Can Not Trace $588,000 | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/8-killed-as-airliner-falls-in-argentina.html | 8 KILLED AS AIRLINER FALLS IN ARGENTINA | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/4-held-in-gambling-raid-seized-in-53d-st-restaurant-popular-with.html | 4 HELD IN GAMBLING RAID; Seized in 53d St. Restaurant Popular With Show People | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/four-garden-bouts-arranged.html | Four Garden Bouts Arranged | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/iraqi-princes-visit-is-set.html | Iraqi Prince's Visit Is Set | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/polio-mother-of-the-year-is-selected-for-city-campaign.html | Polio Mother of the Year Is Selected for City Campaign | True | The New York Times (by Arthur Brower) | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/arnaobourne.html | Arnao--Bourne | True | Special to The New York Times | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/zanuck-to-film-day-christ-died-he-will-produce-crucifixio-drama-for.html | ZANUCK TO FILM DAY CHRIST DIED; He Will Produce Crucifixio Drama for Fox From Jim Bishop's Manuscript | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/onassis-disclaims-oil-project.html | Onassis Disclaims Oil Project | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/sinclair-retains-lead-minton-is-second-in-thistle-class-regatta-in.html | SINCLAIR RETAINS LEAD; Minton Is Second in Thistle Class Regatta in Florida | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/usc-head-resigns-fagg-tells-university-board-he-lacks-health-for.html | U.S.C. HEAD RESIGNS; Fagg Tells University Board He Lacks Health for Post | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/pillsbury-profit-off-as-sales-rise-6month-net-225-a-share-against.html | PILLSBURY PROFIT OFF AS SALES RISE; 6-Month Net $2.25 a Share, Against $2.83-- Volume Hits $165,649,000 | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/gas-price-rise-scored-by-aaa-president-says-price-should-fall-not.html | 'GAS PRICE RISE SCORED BY A.A.A.; President Says Price Should Fall, Not Increase--Big Stocks Are Cited | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/24-flee-jersey-fire-fort-lee-blaze-damages-8-apartments-and-10.html | 24 FLEE JERSEY FIRE; Fort Lee Blaze Damages 8 Apartments and 10 Stores | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ruggiero-ricci-plays-of-carnegie-hall-to-as-audience-of-budding.html | Ruggiero Ricci Plays of Carnegie Hall To as Audience of Budding Violinists | True | By Harold C. Schonberg | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/campbell-olympic-champion-honored-at-reception-and-parade-an.html | Campbell, Olympic champion, Honored At Reception and Parade in Plainfield | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/israelis-kill-jordanian.html | Israelis Kill Jordanian | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bank-votes-stock-dividend.html | Bank Votes Stock Dividend | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/old-mansion-in-new-jersey-is-being-restored-for-governor-and-bride.html | Old Mansion in New Jersey Is Being Restored for Governor and Bride; Jersey Puts Finishing Touches On Home for Meyner and Bride | True | By George Cable Wright Special To the New York Times | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/leader-predicts-sumatran-peace-colonel-who-took-command-after.html | LEADER PREDICTS SUMATRAN PEACE; Colonel Who Took Command After Rebel's Coup Holds Fighting Is Unlikely | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bank-meetings-pennsylvania-exchange.html | Bank Meetings; Pennsylvania Exchange | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/budd-co-disappointed-but-president-says-company-was-in-black-for.html | BUDD CO. DISAPPOINTED; But President Says Company Was in Black for Quarter | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/matsonias-voyage-advanced-to-june-11.html | Matsonia's Voyage Advanced to June 11 | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/who-to-resume-egypt-work.html | W.H.O. to Resume Egypt Work | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bassett-furniture-earnings-for-year-to-nov-30-rose-to-5287332.html | BASSETT FURNITURE; Earnings for Year to Nov. 30 Rose to $5,287,332 | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wagner-crushes-kings-point-10944-sets-four-scoring-records-pratt.html | WAGNER CRUSHES KINGS POINT, 109-44; Sets Four Scoring Records --Pratt Beats Brooklyn Poly Five, 83 to 67 | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/campbell-criticizes-canadiens-following-near-riot-at-montreal.html | Campbell Criticizes Canadiens Following Near Riot at Montreal; President of League Puts Blame on Club Owners for Refereeing Problem, but Montreal Plans Udvari Protest | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/paris-picks-team-in-un-on-algeria-selects-key-aides-from-the-north.html | PARIS PICKS TEAM IN U.N. ON ALGERIA; Selects Key Aides From the North African Territory-- U.S. Stand Held Vital | True | By Michael Clark Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/railroads-revise-bid-for-rate-rise-carriers-seek-15-in-east-17-in.html | RAILROADS REVISE BID FOR RATE RISE; Carriers Seek 15% in East, 17% in West, in Addition to Earlier Freight Grant | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bronx-deal-made-on-60family-house.html | BRONX DEAL MADE ON 60-FAMILY HOUSE | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/refugee-talents-held-gain-for-us-member-of-presidents-group-hails.html | REFUGEE TALENTS HELD GAIN FOR U.S.; Member of President's Group Hails Skills of Arrivals-- Spellman Visits Kilmer | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wheat-prices-up-drought-persists-other-grains-and-soybeans-mostly.html | WHEAT PRICES UP; DROUGHT PERSISTS; Other Grains and Soybeans Mostly Rise-- Report on Farm Stocks Bullish | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/britons-score-338-for-three.html | Britons Score 338 for Three | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/three-die-in-indiana-crash.html | Three Die in Indiana Crash | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/carla-marchelli-first-wins-downhill-race-to-sweep-swiss-ski.html | CARLA MARCHELLI FIRST; Wins Downhill Race to Sweep Swiss Ski Championships | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/britain-denies-the-charges.html | Britain Denies the Charges | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/auto-production-rises-january-output-is-expected-to-exceed.html | AUTO PRODUCTION RISES; January Output Is Expected to Exceed December's | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/14000-is-march-draft-quota.html | 14,000 Is March Draft Quota | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/jewish-music-fete-on-today.html | Jewish Music Fete On Today | True | | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/financing-slate-continues-heavy-backlog-cut-but-next-week-will-see.html | FINANCING SLATE CONTINUES HEAVY; Backlog Cut but Next Week Will See 368 Million of New Issues Offered | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/transport-notes-barque-arrives-eagle-former-hitler-yacht-to-be.html | TRANSPORT NOTES: BARQUE ARRIVES; Eagle, Former Hitler Yacht to Be Overhauled--Doria Hearings Continue | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/tv-lineup-costly-to-city.html | TV 'Line-Up' Costly to City | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/juilliard-troupe-in-modern-dance-ensemble-directed-by-doris.html | JUILLIARD TROUPE IN MODERN DANCE; Ensemble Directed by Doris Humphrey Offers Three of Choreographer's Works | True | By John Martin | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/lafayette-dedication-olin-foundation-presents-new-building-to.html | LAFAYETTE DEDICATION; Olin Foundation Presents New Building to College | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/un-votes-atom-talks-authorizes-steps-to-take-over-world-nuclear.html | U.N. VOTES ATOM TALKS; Authorizes Steps to Take Over World Nuclear Body | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/city-under-30-all-day-cold-snap-to-continue.html | City Under 30 All Day; Cold Snap to Continue | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/story-in-magazine-linked-to-03-book.html | STORY IN MAGAZINE LINKED TO '03 BOOK | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/alaskan-senators-due-credentials-to-be-presented-from-floor-on.html | ALASKAN 'SENATORS DUE; Credentials to Be Presented From Floor on Monday | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/lumber-production-below-level-of-56-combined-index-drops.html | LUMBER PRODUCTION BELOW LEVEL OF '56; Combined Index Drops | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/dead-bronx-machinists-home-searched-for-clues-to-bomber-edison.html | Dead Bronx Machinist's Home Searched for Clues to Bomber; Edison Bills Coing Back 25 Years and Notes Written in Block Printing Left by Latvian-Born Widowed Recluse | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/budapest-scores-un-inquiry-unit-protest-calls-establishment-of.html | BUDAPEST SCORES U.N. INQUIRY UNIT; Protest Calls Establishment of 5-Nation Committee 'Gross Interference' | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/officer-is-fiance-of-barbara-lamb.html | OFFICER IS FIANCE OF BARBARA LAMB | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/shipments-to-europe-average-in-week-ended-jan-2-466000-barrels-a.html | SHIPMENTS TO EUROPE; Average in Week Ended Jan. 2 466,000 Barrels a Day | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/yemen-calls-parley-of-arab-command-military-parley-called-by-yemen.html | Yemen Calls Parley Of Arab Command; MILITARY PARLEY CALLED BY YEMEN | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/south-africa-bias-again-before-un.html | SOUTH AFRICA BIAS AGAIN BEFORE U.N. | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-rubber-is-rebuked-union-head-decries-decision-to-close-plant-in.html | U.S. RUBBER IS REBUKED; Union Head Decries Decision to Close Plant in Indiana | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ezra-cornell-honored-upstate-university-notes-150th-anniversary-of.html | EZRA CORNELL HONORED; Upstate University Notes 150th Anniversary of Founder | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/mrs-dc-josephs-jr-has-son.html | Mrs. D.C. Josephs Jr. Has Son | True | | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/hillman-prizes-listed-foundation-announces-awards-for-best-work-of.html | HILLMAN PRIZES LISTED; Foundation Announces Awards for Best Work of 1956 | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/carter-outweighed-23-pounds-gets-unanimous-verdict-over-baker-in.html | Carter, Outweighed 23 Pounds, Gets Unanimous Verdict Over Baker in Garden; JERSEYITE VICTOR IN 10-ROUND BOUT Carter, 191, Outpunches and Outboxes Baker, 214, in Contest at Garden | True | By Joseph C. Nichols | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/9-changes-urged-for-youth-courts-commission-would-partly-open.html | 9 CHANGES URGED FOR YOUTH COURTS; Commission Would Partly Open Records to Press, Meet Other Objections GRADUAL SHIFT IS ASKED Amendments Also Propose Making Privacy a Matter of Judge's Discretion | True | By Russell Porter | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/quake-wrecks-afghan-town.html | Quake Wrecks Afghan Town | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/commodity-index-rises-wholesale-prices-up-01-from-wednesday-to.html | COMMODITY INDEX RISES; Wholesale Prices Up 0.1 From Wednesday to Thursday | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/food-news-mail-box-answers-to-readers-inquiries-about-bread-clam.html | Food News: Mail Box; Answers to Readers' Inquiries About Bread, Clam Juice Cocktail and Beans | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/american-poem-wins-tokyo-prize-educator-hears-her-31syllable-waka.html | American Poem Wins Tokyo Prize; Educator Hears Her 31-Syllable 'Waka' Chanted at Party | True | By Foster Hailey Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/inquiry-set-in-babys-death.html | Inquiry Set in Baby's Death | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/pineau-consults-dulles-on-issues-items-to-come-before-un-discussed.html | PINEAU CONSULTS DULLES ON ISSUES; Items to Come Before U.N. Discussed in Washington --Algeria a Dilemma | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/fulbright-seeks-to-modify-plan-for-middle-east-offers-alternate.html | FULBRIGHT SEEKS TO MODIFY PLAN FOR MIDDLE EAST; Offers 'Alternate' Resolution Tempering Eisenhower's Defense and Aid Policy URGES A STUDY OF BOTH Draft Follows Acheson Idea --Sharp Scrutiny Looms in Hearings Next Week | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/woman-with-very-poor-memory-patents-a-cuff-for-notejotting-by-stacy.html | Woman With Very Poor Memory Patents a Cuff for Note-Jotting. By STACY V. JONES Special to The New York Times. | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-is-asked-to-intervene.html | U.S. Is Asked to Intervene | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/miss-sheila-macneille-will-be-married-to-peter-paul-nitze-senior-at.html | Miss Sheila MacNeille Will Be Married To Peter Paul Nitze, Senior at Harvard | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/gold-output-sets-record.html | Gold Output Sets Record | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wiltons-historians-urge-town-to-bar-silly-road-names.html | Wilton's Historians Urge Town to Bar 'Silly' Road Names | True | By Richard H. Parke Special To the New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/street-smith-raises-official.html | Street & Smith Raises Official | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/udvari-not-resigning.html | Udvari Not Resigning | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/pilot-in-b52-crash-wore-no-test-hood.html | PILOT IN B-52 CRASH WORE NO TEST HOOD | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/parkway-to-get-dining-patios.html | Parkway to Get Dining Patios | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/princess-lazarovichhrebelianovich-actress-who-aided-serbian-cause.html | Princess Lazarovich-Hrebelianovich, Actress Who Aided Serbian Cause, Dies | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/byrd-cancels-his-plans-for-trip-to-antarctic.html | Byrd Cancels His Plans For Trip to Antarctic | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/donnelley-buying-crowell-print-unit.html | DONNELLEY BUYING CROWELL PRINT UNIT | True | | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wellington-koo-elected-by-un-to-hague-court.html | Wellington Koo Elected By U.N. to Hague Court | True | Special to The New York Times. | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-12 | 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/columbia-trounces-harvard-in-ivy-basketball-fortes-31-points-pace.html | Columbia Trounces Harvard in Ivy Basketball; FORTE'S 31 POINTS PACE 80-61 GAME Dwyer Adds 16 for Columbia Against Harvard--Lions Lead at Half, 41-25 | True | By Joseph M. Sheehan | 1985-02-07 | RE0000238331 | B00000629690 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/harry-goldschmidt-druggists-leader.html | HARRY GOLDSCHMIDT, DRUGGISTS' LEADER | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/williams-quintet-wins-late-rally-by-wesleyan-fails-as-ephmen.html | WILLIAMS QUINTET WINS; Late Rally by Wesleyan Fails as Ephmen Triumph, 85-77 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-new-york-they-saw.html | The New York They Saw | True | By H.i. Brock | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/daryl-a-maslow-becomes-fiancee-yale-phd-candidate-to-be-bride-of.html | DARYL A. MASLOW BECOMES FIANCEE; Yale Ph.D. Candidate to Be Bride of Monroe Z. Hafter, Instructor at Williams | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jersey-city-study-of-dock-site-is-set-caven-point-to-be-surveyed.html | JERSEY CITY STUDY OF DOCK SITE IS SET; Caven Point to Be Surveyed for a Large Terminal for Ships or Industry | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-role-of-chou-enlai.html | THE ROLE OF CHOU EN-LAI | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/vivien-goodman-becomes-a-bride-she-has-eight-attendants-at-wedding.html | VIVIEN GOODMAN BECOMES A BRIDE; She Has Eight Attendants at Wedding in Rye to Henry Malloy, Ex-Navy Officer | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-news-of-the-week-interview-as-repercussions-of-events-in-the.html | THE NEWS OF THE WEEK INTERVIEW; AS REPERCUSSIONS OF EVENTS IN THE MIDEAST ARE FELT IN WASHINGTON AND LONDON | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-wrights-146-leads-by-2-shots-miss-suggs-posts-33-3972-to-tic.html | MISS WRIGHT'S 146 LEADS BY 2 SHOTS; Miss Suggs Posts 33, 39--72 to Tie Miss Berg at 148 in Sea Island Golf | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-wicked-women-in-the-louvre.html | The 'Wicked Women' in the Louvre | True | By A.I. Chanin | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/tract-is-selected-for-jersey-homes-randolph-park-will-rise-on-600.html | TRACT IS SELECTED FOR JERSEY HOMES; Randolph Park Will Rise on 600 Acres--Dwellings Will Sell for $20,000 Up | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/canadian-pacific-runs-railroad-resumes-operations-after-nineday.html | CANADIAN PACIFIC RUNS; Railroad Resumes Operations After Nine-Day Strike | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/plan-gaining-to-preserve-john-jay-house-as-a-government-shrine-in.html | Plan Gaining to Preserve John Jay House As a Government shrine in Westchester | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/great-standardbred-sire-brings-new-glory-to-old-farm-adios-bought.html | Great Standardbred Sire Brings New Glory to Old Farm; Adios, Bought in '48 for $21,000, Has $5,000 Stud Fee | True | By Frank M. Blunk | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/letters-biblical-ages.html | Letters; BIBLICAL AGES | True | M. PHILIP BROWN, Nassau, Bahamas. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/richardson-beats-remy-to-reach-french-final.html | Richardson Beats Remy To Reach French Final | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sun-dogs.html | SUN DOGS | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eric-sevareidsmall-sounds-in-new-setting-tribute.html | ERIC SEVAREID-- SMALL SOUNDS IN NEW SETTING; Tribute | True | By J.p. Shanley | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/barbara-0brien-is-married-here-church-of-st-thomas-more-scene-of.html | BARBARA 0'BRIEN IS MARRIED HERE; Church of St. Thomas More Scene of Her Wedding to Norman S. McGee Jr. | True | Bradford Bachrach | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/toronto-curling-victor-tops-st-andrews-no-1-rink-by-1211-in-extra.html | TORONTO CURLING VICTOR; Tops St. Andrew's No. 1 Rink by 12-11 in Extra End | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sarah-s-churchill-prospective-bride.html | SARAH S. CHURCHILL PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/same-rivals-here-today-warriors-will-face-knicks-in-garden-game-at.html | SAME RIVALS HERE TODAY; Warriors Will Face Knicks in Garden Game at 3 P.M. | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/diana-creighton-wed-bride-of-francis-d-lepper-in-church-of-holy.html | DIANA CREIGHTON WED; Bride of Francis D. Lepper in Church of Holy Trinity | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mrs-williamson-has-child.html | Mrs. Williamson Has Child | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/scotland-beats-france-60.html | Scotland Beats France, 6-0 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/art-exhibit-is-set-by-70-collectors-each-will-show-his-favorite.html | ART EXHIBIT IS SET BY 70 COLLECTORS; Each Will Show His Favorite Painting at a Benefit for Jewish Philanthropies | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/improving-new-york-states-skiing-ski-facilities-compared.html | IMPROVING NEW YORK STATE'S SKIING; SKI FACILITIES COMPARED | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/display-apartment-in-greenwich-colony.html | DISPLAY APARTMENT IN GREENWICH COLONY | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-paula-barry-wed-bride-of-harry-l-knox-in-troy-hills-nj-church.html | MISS PAULA BARRY WED; Bride of Harry H. Knox in Troy Hills, N.J., Church | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/kansas-rallies-to-win-5145.html | Kansas Rallies to Win, 51-45 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/more-hospital-beds-study-of-differences-between-facilities-for-the.html | More Hospital Beds; Study of Differences Between Facilities For the Acutely and the Chronically Ill | True | By Howard A. Rusk, M.d. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/un-suez-intervention-restores-status-quo-nasser-is-still-in-full.html | U.N. SUEZ INTERVENTION RESTORES STATUS QUO; Nasser is Still in Full Control of The Canal With His Future Terms For Operation Unchanged HAMMARSKJOLD IS CRITICIZED | True | By Thomas J. Hamilton | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/around-the-garden-good-reading.html | AROUND THE GARDEN; Good Reading | True | Walter Singer | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/latin-nato-idea-gains-in-brazil-mideast-crisis-spurs-navys-advocacy.html | LATIN NATO IDEA GAINS IN BRAZIL; Mideast Crisis Spurs Navy's Advocacy of an Alliance for South Atlantic | True | By Tad Szulc Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/war-refugee-aid-pushed-in-geneva-un-official-hails-world-help-to.html | WAR REFUGEE AID PUSHED IN GENEVA; U.N. Official Hails World Help to Hungarians but Cites Forgotten 70,000 | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/soviets-farflung-empire-is-meeting-great-strains-in-europe-and-in.html | SOVIET'S FAR-FLUNG EMPIRE IS MEETING GREAT STRAINS; In Europe and in Far Away Asia Subject Peoples Are Reasserting Themselves | True | By Harry Schwartz | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hartmanhall.html | Hartman--Hall | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/spains-output-up-but-risk-is-cited-stronger-inflationary-trend.html | SPAIN'S OUTPUT UP BUT RISK IS CITED; Stronger Inflationary Trend Reported in New Survey Approved by Madrid | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/booklet-on-plumbing-care.html | Booklet on Plumbing Care | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/needles-idle-5-months-works-out-at-hialeah.html | Needles, Idle 5 Months, Works Out at Hialeah | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/thirty-yonkers-homes-basic-twobedroom-house-is-selling-for-21990.html | THIRTY YONKERS HOMES; Basic Two-Bedroom House Is Selling for $21,990 | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/judith-m-ruback-is-a-future-bride-maplewood-nj-teacher-to-be-wed-in.html | JUDITH M. RUBACK IS A FUTURE BRIDE; Maplewood, N.J., Teacher to Be Wed in June to Arthur Schedmer, Syracuse '53 | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-liner-la-guardia-is-renamed-the-leilani.html | The Liner La Guardia Is Renamed the Leilani | True | The New York Times | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/one-type-of-reactor-now-at-work-direct-atomic-power.html | One Type of Reactor Now at Work; Direct Atomic Power | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/pelham-bay-stable-ready.html | Pelham Bay Stable Ready | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/scarsdale-homes-begun-ranch-houses-in-saxon-manor-priced-at.html | SCARSDALE HOMES BEGUN; Ranch Houses in Saxon Manor Priced at $28,000-$30,000 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/clayton-gets-athletic-posts.html | Clayton Gets Athletic Posts | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mass-for-koerner-here-300-attend-rites-for-austrian-president-at-st.html | MASS FOR KOERNER HERE; 300 Attend Rites for Austrian President at St. Patrick's | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/romulo-to-be-honored-envoy-will-get-plaque-jan-22-from-george.html | ROMULO TO BE HONORED; Envoy Will Get Plaque Jan. 22 From George Junior Republic | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/brazilians-sail-for-suez.html | Brazilians Sail for Suez | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eisenhower-0ath-to-sidestep-myth-there-will-be-no-president-for-a.html | EISENHOWER 0ATH TO SIDESTEP MYTH; There Will Be No 'President for a Day'— Inauguration Fifth to Fall on Sunday | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/navy-jets-fuel-tanks-drop-on-brooklyn-blasting-a-street-and-jarring.html | Navy Jet's Fuel Tanks Drop on Brooklyn, Blasting a Street and Jarring Residents | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/heck-sees-new-aid-for-state-university-heck-doubts-veto-on-state-u.html | Heck Sees New Aid For State University; HECK DOUBTS VETO ON STATE U. PLAN | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/usedhome-buyer-urged-to-be-wary-careful-inspection-of-property.html | USED-HOME BUYER URGED TO BE WARY; Careful Inspection of Property Before Purchase of OldHouse Is Held VitalPOINTS TO CHECK LISTED Roof and Walls Should Not Sag--Lights and WaterShould Be Turned On | True | By Glenn Fowler | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-shari-ostow-becomes-engaged-research-aide-will-be-wed-to.html | MISS SHARI OSTOW BECOMES ENGAGED; Research Aide Will Be Wed to Stanley J. Friedman, Graduate of Yale Law | True | Fred Marcus | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/350000-given-college-randolphmacon-to-bolster-mathematics-program.html | $350,000 GIVEN COLLEGE; Randolph-Macon to Bolster Mathematics Program | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/indonesian-reds-support-regime-aide-says-cabinet-lost-one-of-its.html | INDONESIAN REDS SUPPORT REGIME; Aide Says Cabinet Lost One of Its 'Ills' in Walkout by 5 Moslem Ministers | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/detroit-to-lose-some-of-car-lead-industry-is-expanding-into-great.html | DETROIT TO LOSE SOME OF CAR LEAD; Industry Is Expanding Into Great Lakes Area but Not Beyond, Study Finds | True | By Damon Stetson Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dr-hoff-going-to-stanford.html | Dr. Hoff Going to Stanford | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-world-khrushchev-and-chou.html | THE WORLD; Khrushchev and Chou | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/spaak-transfer-grieves-belgium-it-is-felt-his-new-nato-job-will.html | SPAAK TRANSFER GRIEVES BELGIUM; It Is Felt His New NATO Job Will Deprive the Country of Prestige He Brought | True | By Walter H. Waggoner Special To The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/president-to-send-school-aid-message.html | PRESIDENT TO SEND SCHOOL AID MESSAGE | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/a-face-in-the-crowd.html | 'A Face in the Crowd' | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/theatre-party-will-aid-red-cross-shakespeare-groups-bow-here-to.html | Theatre Party Will Aid Red Cross; Shakespeare Group's Bow Here to Help Hungarian Drive | True | Paul Parker | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/teams-here-tonight-rangers-and-wings-will-play-at-garden-starting.html | TEAMS HERE TONIGHT; Rangers and Wings Will Play at Garden Starting at 7 P.M. | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/budapest-jokes-wryly-about-soviet-puppets-people-expect-nothing.html | BUDAPEST JOKES WRYLY ABOUT SOVIET PUPPETS; People Expect Nothing From Kadar Regime and No Help From Outside | True | By John MacCormac Special To The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/kitchen-standby-now-on-facades-enamel-becomes-colorful-addition-to.html | KITCHEN STANDBY NOW ON FACADES; Enamel Becomes Colorful Addition to U.S. Skyline | True | By Thomas W. Ennis | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/watch-the-westerlies.html | WATCH THE WESTERLIES | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ross-horseshow-team-wins.html | Ross Horse-Show Team Wins | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/new-homes-in-emerson.html | New Homes In Emerson | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/barbara-g-romano-becomes-affianced-plotkinhershberg.html | BARBARA G. ROMANO BECOMES AFFIANCED; Plotkin--Hershberg | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/something-for-love.html | Something For Love | True | By Victor P. Hass | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/james-ault-fiance-of-miss-louise-choo.html | JAMES AULT FIANCE OF MISS LOUISE CHOO | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | By Stephen Spender | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/stork-club-picket-arrested.html | Stork Club Picket Arrested | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/columbia-bows-on-mat-rutgers-takes-6-of-8-matches-for-a-22to8.html | COLUMBIA BOWS ON MAT; Rutgers Takes 6 of 8 Matches for a 22-to-8 Victory | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jean-l-murray-wed-to-rf-branscombe.html | JEAN L. MURRAY WED TO R.F. BRANSCOMBE | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/music-of-the-south.html | 'Music of the South' | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/founding-father-in-modern-dress-what-alexander-hamilton-means-today.html | FOUNDING FATHER IN MODERN DRESS; What Alexander Hamilton Means Today Remains a Subject for Lively Debate | True | By Carl Bridenbaugh | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hungarian-patrol-seizes-us-youth.html | HUNGARIAN PATROL SEIZES U.S. YOUTH | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/margaret-dorkey-prospective-bride-thomsonwedd.html | MARGARET DORKEY PROSPECTIVE BRIDE; Thomson--Wedd | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wanted-a-policy-for-the-gifted-child.html | Wanted: A Policy for the Gifted Child | True | By Dorothy Barclay | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/alyce-e-harris-u-of-michigan-senior-is-betrothed-to-james-calvert.html | Alyce E. Harris, U. Of Michigan Senior, Is Betrothed to James Calvert Watson | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bonn-to-build-air-bases-to-add-29-to-19-already-used-by-atlantic.html | BONN TO BUILD AIR BASES; To Add 29 to 19 Already Used by Atlantic Forces | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/20000th-escapee-arrives-at-kilmer.html | 20,000TH ESCAPEE ARRIVES AT KILMER | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/slopes-of-vermont-three-fine-areas-and-three-new-ones-keep-state.html | SLOPES OF VERMONT; Three Fine Areas and Three New Ones Keep State High on Skiers' Lists | True | By Michael Strauss | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dartmouth-six-on-top-beats-brown-53-as-lanigan-wadman-anderson.html | DARTMOUTH SIX ON TOP; Beats Brown, 5-3, as Lanigan, Wadman, Anderson Excel | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/glass-walls-to-mark-new-home-of-printing-school-on-w-49th-st-the.html | Glass Walls to Mark New Home of Printing School on W. 49th St.; The Prospect Is a Bright One for Printing Students | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/2-women-get-church-posts.html | 2 Women Get Church Posts | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/president-to-ask-72-billion-budget-a-peacetime-peak-15-billion.html | PRESIDENT TO ASK 72 BILLION BUDGET, A PEACETIME PEAK; 1.5 Billion Surplus Foreseen in Message He Will Send to Congress Wednesday OVER HALF FOR DEFENSE Postal Rate Rise and Help for School Building Urged --New Spending Higher | True | By Richard E. Mooney Special To The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/propperservos.html | Propper--Servos | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rose-candy-gain-final-australians-win-singles-tests-in-st.html | ROSE, CANDY GAIN FINAL; Australians Win Singles Tests in St. Petersburg Tennis | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/found-weekend-suburbanites-in-new-york-everything-is-possible-in.html | Found Week-end: Suburbanites in New York; Everything is possible in Our Town-- including the phenomenon of couples seeking peace and quiet here, away from the turmoil of suburban life. | True | By Herbert Mitgang | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/5-skaters-drown-as-ice-breaks.html | 5 Skaters Drown as Ice Breaks | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/anne-b-whitaker-is-a-future-bride.html | ANNE B. WHITAKER IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | Sam Shere | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/play-will-assist-child-study-unit-bells-are-ringing-on-jan-16.html | PLAY WILL ASSIST CHILD STUDY UNIT; Bells Are Ringing on Jan. 16 Scheduled as Benefit --Sponsors Are Listed | True | Charles Rossi | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/danish-explorer-to-get-franklin-gold-medal.html | Danish Explorer to Get Franklin Gold Medal | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hectic-hollywood-paternal-tyranny-in-victorian-england-in-new-drama.html | HECTIC HOLLYWOOD; PATERNAL TYRANNY IN VICTORIAN ENGLAND IN NEW DRAMA | True | By Thomas M. Pryor | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/automobiles-winter-road-travel-to-exceed-last-seasons-more-trips-to.html | AUTOMOBILES: WINTER; Road Travel to Exceed Last Season's --More Trips to Skiing Areas | True | By Anthony J. Despagni | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/suez-aftermath-hits-egypts-economy-hard-middle-class-hurt-most-as.html | SUEZ AFTERMATH HITS EGYPT'S ECONOMY HARD; Middle Class Hurt Most as Business Suffers and Unemployment Rises | True | By Osgood Caruthers Special To The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/news-of-tv-and-radio-nbc-plans-to-get-a-corner-going-in-buildup-for.html | NEWS OF TV AND RADIO; N.B.C. Plans to Get a Corner Going In Build-Up for Starring Role--Items | True | By Val Adams | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bonn-says-autos-took-record-toll-12000-dead-last-year-may-mean.html | BONN SAYS AUTOS TOOK RECORD TOLL; 12,000 Dead Last Year May Mean World's Highest Rate --Speed Limits Considered | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/fractured-quadrangle.html | Fractured Quadrangle | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/collegebound-from-budapest-refugee-students-offered-scholarships.html | College-Bound-- From Budapest; Refugee students, offered scholarships here, are earnestly learning English. | True | By Leonard Buder | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eisenhower-embraces-more-of-the-new-deal-still-conservative-at.html | EISENHOWER EMBRACES MORE OF THE NEW DEAL; Still Conservative at Heart, He Bows to the Prevailing Trend | True | By Cabell Phillips Special To the New York Times | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-van-den-berg-prospective-bride.html | MISS VAN DEN BERG PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jane-a-buckalew-wed-sarah-lawrence-graduate-is-bride-of-edgar.html | JANE A. BUCKALEW WED; Sarah Lawrence Graduate Is Bride of Edgar Beacham | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bonn-aims-to-end-state-industries-socialists-fight-2-moves-to-sell.html | BONN AIMS TO END STATE INDUSTRIES; Socialists Fight 2 Moves to Sell Volkswagen and Other Federally Owned Plants | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-jane-a-corey-engaged-to-marry.html | MISS JANE A. COREY ENGAGED TO MARRY | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/troth-announced-of-maxine-seidel-lasell-alumna-will-be-bride-of.html | TROTH ANNOUNCED OF MAXINE SEIDEL; Lasell Alumna Will Be Bride of James Lindemuth, Who Attended Lafayette | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mrs-simpson-dies-a-social-worker-leader-in-welfare-services-of.html | MRS. SIMPSON DIES; A SOCIAL WORKER; Leader in Welfare Services of Jewish Labor Group Was Widow of Editor | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/youth-joins-white-sox-farm.html | Youth Joins White Sox Farm | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/text-of-soviet-statement-on-eisenhower-middle-east-policy.html | Text of Soviet Statement on Eisenhower Middle East Policy | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/cruise-report-with-a-wiggle.html | CRUISE REPORT; With a Wiggle | True | By Diana Rice | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/national-basketball-assn-at-rochester.html | National Basketball Ass'n.; AT ROCHESTER | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/brenda-miller-gives-song-recital-here.html | BRENDA MILLER GIVES SONG RECITAL HERE | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/engineering-schools-inducements-offered-to-meet-faculty-shortages.html | Engineering Schools; Inducements Offered to Meet Faculty Shortages | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hope-p-haviland-will-be-married-graduate-of-garland-school-engaged.html | HOPE P. HAVILAND WILL BE MARRIED; Graduate of Garland School Engaged to Alan Fort Jr., an Air Force Veteran | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/amherst-on-top-6759-jeffs-snap-5858-tie-in-last-4-minutes-to-sink.html | AMHERST ON TOP, 67-59; Jeffs Snap 58-58 Tie in Last 4 Minutes to Sink R.P.I. | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/seton-hall-turns-back-st-francis-of-loretto-as-gaines-and-lorenzo.html | Seton Hall Turns Back St. Francis of Loretto as Gaines and Lorenzo Star; PIRATES' QUINTET TRIUMPHS, 85-65 Seton Hall Tops St. Francis of Loretto-- Hofstra Beats Scranton, 71 to 58 | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/politicoeconomiclegal-battles-develop-over-branch-expansion-bank.html | Politico-Economic-Legal Battles Develop Over Branch Expansion; BANK EXPANSION STIRS A RUMPUS | True | By Albert L. Kraus | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rabbi-criticizes-mideast-policy-dr-bamberger-finds-plan-of.html | RABBI CRITICIZES MIDEAST POLICY; Dr. Bamberger Finds Plan of Eisenhower Lacking on '4 Great Moral Issues' | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/atomic-power-issue-is-us-doing-enough-aec-opens-new-phase-in.html | ATOMIC POWER ISSUE: IS U.S. DOING ENOUGH?; A.E.C. Opens New Phase in Program But Democrats Are Still Critical | True | By Alvin Shuster Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/suzanne-de-kuyper-wed-bride-in-judson-memorial-church-of-ian-g.html | SUZANNE DE KUYPER WED; Bride in Judson Memorial Church of Ian G. Douglas | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/business-index-drops-sharply.html | Business Index Drops Sharply | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/glick-of-steelers-signs.html | Glick of Steelers Signs | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wittenberg-gifts-464329.html | Wittenberg Gifts $464,329 | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/maintenance-held-key-to-full-rental-upkeep-is-found-a-key-to-rental.html | Maintenance Held Key to Full Rental; UPKEEP IS FOUND A KEY TO RENTAL | True | By Maurice Foley | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/city-college-names-editor.html | City College Names Editor | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dance-theatre-classic-and-modern-artists-in-weeks-news.html | DANCE: THEATRE; CLASSIC AND MODERN ARTISTS IN WEEK'S NEWS | True | By John Martin | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/oberlin-typifies-college-in-need-ohio-schools-problems-are-centered.html | OBERLIN TYPIFIES COLLEGE IN NEED; Ohio School's Problems Are Centered on Lack of Funds --Costs Rise, Income Dips | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/house-on-barge-rising-in-chicago.html | HOUSE ON BARGE RISING IN CHICAGO | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/french-jet-airliner-plans-to-stop-here-despite-ban-on-craft-by-port.html | French Jet Airliner Plans to Stop Here Despite Ban on Craft by Port Authority | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wheels-turning-on-road-program-outlays-of-50-billion-by-72-to-have.html | WHEELS TURNING ON ROAD PROGRAM; Outlays of 50 Billion by '72 to Have Extensive Impact on Nation's Economy FIRST CONTRACTS PLACED Equipment Makers Foresee Bonanza--System to Link All Major U.S. Cities | True | By Richard Rutter | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bethana-flynn-is-fiancee.html | Bethana Flynn Is Fiancee | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/robinson-vermont-tutor-takes-eastern-seniors-dqownhill-skiing-crown.html | Robinson, Vermont Tutor, Takes Eastern Seniors' DQownhill Skiing Crown; SKINNER FINISHES IN SECOND PLACE Defending Champion Bows to Robinson in First Eastern Title Skiing of Season | True | By Michael Strauss Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/authors-query.html | Author's Query | True | EDWARD TUCKER. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/fight-a-horse-fight-a-gale-fight-a-man.html | Fight a Horse, Fight a Gale, Fight a Man | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mrs-constable-gains-title.html | Mrs. Constable Gains Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/coops-in-florida-open-this-month.html | CO-OPS IN FLORIDA OPEN THIS MONTH | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/expulsions-from-egypt-report-from-3-nations-british-french-and-many.html | EXPULSIONS FROM EGYPT: REPORT FROM 3 NATIONS; British, French and Many Stateless Jews, Long Residents, Are Forced to Leave | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/elizabeth-mercier-frohling-married-in-lawrenceville-to-john-m.html | Elizabeth Mercier Frohling Married In Lawrenceville to John M. Fenton Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/audubon-artists-will-go-on-view-15th-annual-exhibition-opens.html | AUDUBON ARTISTS WILL GO ON VIEW; 15th Annual Exhibition Opens Thursday-- Sculpture of Picasso to Be Shown | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/budapest-blocks-student-meeting-police-said-to-seize-8-youth-chiefs.html | BUDAPEST BLOCKS STUDENT MEETING; Police Said to Seize 8 Youth Chiefs to Bar New Action on Freedom Resolution | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wives-like-to-travel.html | Wives Like to Travel | True | By Ben Crisler | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/talk-with-anouilh-new-hickey.html | TALK WITH ANOUILH; NEW HICKEY | True | By Andre Parinaud Chief Editor of the Weekly Arts In Paris. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/515200-here-get-social-security-monthly-payments-made-at-rate-of.html | 515,200 HERE GET SOCIAL SECURITY; Monthly Payments Made at Rate of $29,000,000-- Coverage Increases | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dust-bowl-pilgrimage.html | DUST BOWL PILGRIMAGE | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/realty-sales-decline-dollar-volume-in-manhattan-off-15-for-9-months.html | REALTY SALES DECLINE; Dollar Volume in Manhattan Off 15% for 9 Months | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/furniture-deal-on-drexel-would-buy-two-other-north-carolina.html | FURNITURE DEAL ON; Drexel Would Buy Two Other North Carolina Companies | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/drums-and-laughter-in-the-sultanate.html | Drums and Laughter in the Sultanate | True | By Marston Bates | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/movie-disk-making-united-in-marriage-movies-and-disks-have-family.html | Movie, Disk Making United in Marriage; MOVIES AND DISKS HAVE FAMILY TIES | True | By Alfred R. Zipser | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/snakepit-aftermath.html | Snake-Pit Aftermath | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/plans-used-in-college-aid.html | Plans Used in College Aid | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/griswoldwente.html | Griswold--Wente | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/soldier-of-the-south.html | Soldier of the South | True | By E. Merton Coulter | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/treasure-chest-wisdom.html | Treasure Chest; Wisdom | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bal-blanc-held-at-ambassador-russian-new-year-marked-by-traditional.html | BAL BLANC HELD AT AMBASSADOR; Russian New Year Marked by Traditional Toast--Fete to Aid Victims of Reds | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/antique-objects-to-go-at-auction-rovensky-collection-is-now-on.html | ANTIQUE OBJECTS TO GO AT AUCTION; Rovensky Collection Is Now on Exhibition Here--Other Sales Slated for Week | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/soviet-warns-us-mideast-program-end-angers-peace-statement-says.html | SOVIET WARNS U.S. MIDEAST PROGRAM END ANGERS PEACE; Statement Says Washington Will Bear Onus for Effects -- Charges 'Voice of War' AIM TO RULE AREA SEEN Eisenhower Program Seeks Gain in British and French Weakness, Kremlin States | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/child-to-mrs-philip-fellman.html | Child to Mrs. Philip Fellman | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/a-literary-letter-from-three-european-cities.html | A Literary Letter From Three European Cities | True | By Marc Slonim Rome. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/thomas-coward-publisher-dead-head-of-cowardmccann-had-been-an.html | THOMAS COWARD, PUBLISHER, DEAD; Head of Coward-McCann, Had Been an Editor for the Bobbs-Merrill Co. | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/illusion-and-reality-in-rheingold-at-the-metropolitan-opera-on.html | ILLUSION AND REALITY IN "RHEINGOLD" AT THE METROPOLITAN OPERA ON FRIDAY EVENING | True | The New York Times (by Neal Boenzi) | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-mideast-changing-yet-unchangd-in-this-troubled-crossroads-of.html | The Mideast, Changing Yet Unchanged; In this troubled crossroads of the ancient and modern worlds human nature continues to act out the old drama of hatred and conflict. | True | By Hanson W. Baldwin | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ppr-will-cover-70-of-state-in-57-permanent-voter-enrollment-may-be.html | P.P.R. WILL COVER 70% OF STATE IN '57; Permanent Voter Enrollment May Be Extended Further if Costs Are Reduced | True | By Peter Kihss | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sheila-sutland-is-future-bride-russell-sale-alumna-to-be-wed-to.html | SHEILA SUTLAND IS FUTURE BRIDE; Russell Sale Alumna to Be Wed to Lawrence Pakula, Who Is Medical Student | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/brandeis-will-honor-executive-for-service.html | Brandeis Will Honor Executive for Service | True | Fabian Bachrach | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bengal-leftists-unite-5party-alliance-will-combat-congress-party.html | BENGAL LEFTISTS UNITE; 5-Party Alliance Will Combat Congress Party for Control | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/clarkson-tops-yale-61-rowe-paces-sextet-with-4-goals-3-in-final.html | CLARKSON TOPS YALE, 6-1; Rowe Paces Sextet With 4 Goals, 3 in Final Period | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-his-art-a-philosophy.html | In His Art, A Philosophy | True | By Howard Devree | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/princess-dies-in-swiss-crash.html | Princess Dies in Swiss Crash | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/gossip-of-the-rialto-producer-bloomgarden-adds-a-musical-martyn.html | GOSSIP OF THE RIALTO; Producer Bloomgarden Adds a Musical --Martyn Green Rescues 'Planet' | True | By Lewis Funke | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ellen-buchanan-pittsburgh-bride-attired-in-ivory-satin-gown-at-her.html | ELLEN BUCHANAN PITTSBURGH BRIDE; Attired in Ivory Satin Gown at Her Marriage to Craig Heberton 3d of Fort Wayne | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/fashion-curtsies-to-the-past.html | Fashion Curtsies to the Past | True | By Dorothy Hawkins | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/truman-backs-eisenhower-on-a-firm-mideast-policy-but-holds.html | Truman Backs Eisenhower On a Firm Mideast Policy; But Holds President Should Have Acted Sooner-- Asks Embargo on Soviet Arms Aid, Stronger U. N. Force | True | By Harry S. Truman | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/new-president-elected-by-music-school-board.html | New President Elected By Music School Board | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/newspaper-raises-price.html | Newspaper Raises Price | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/plan-integrated-apartments.html | Plan 'Integrated' Apartments | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dr-nl-greenfield-jersey-pediatrician.html | DR. N.L. GREENFIELD, JERSEY PEDIATRICIAN | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/macmillan-lists-key-aides-today-chief-maintains-secrecy-as-cabinet.html | MACMILLAN LISTS KEY AIDES TODAY; Chief Maintains Secrecy as Cabinet Nears Completion --Laborites Press Attack | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/pate-maisonto-be-served-with-cocktails-or-as-a-first-course-tripe.html | PATE MAISON--TO BE SERVED WITH COCKTAILS OR AS A FIRST COURSE; TRIPE SAUTE CLEMENT | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/school-unites-races-and-faiths-under-episcopalian-sister-here.html | School Unites Races and Faiths Under Episcopalian Sister Here; Mother Ruth in Seven Years Attains Goal She Set in Founding St. Hilda's | True | By Stanley Rowland Jr. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/psychoglossary.html | PSYCHOGLOSSARY | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-rowe-fiancee-of-frank-conlin-jr.html | MISS ROWE FIANCEE OF FRANK CONLIN JR. | True | Bradford Bachrach | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/britain-looks-to-new-leaders-and-new-ideas-the-new-prime-ministers.html | BRITAIN LOOKS TO NEW LEADERS AND NEW IDEAS; The New Prime Minister's First Job Is to Restore Shaken Confidence | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/33-old-maples-to-go-in-street-widening.html | 33 OLD MAPLES TO GO IN STREET WIDENING | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/lois-rudderow-to-wed-fiancee-of-malcolm-boutilier-who-served-in-the.html | LOIS RUDDEROW TO WED; Fiancee of Malcolm Boutilier, Who Served in the Army | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/cantor-in-hospital-comedian-collapses-after-tv-tribute-on-65th.html | CANTOR IN HOSPITAL; Comedian Collapses After TV Tribute on 65th Birthday | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rose-swims-to-2-world-marks-then-reveals-yale-wants-him-two-swim.html | Rose Swims to 2 World Marks, Then Reveals Yale Wants Him; TWO SWIM MARKS CLIPPED BY ROSE | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/4-smiths-and-a-schmidt-are-in-cardinals-fold.html | 4 Smiths and a Schmidt Are in Cardinals' Fold | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/two-accept-oriole-terms.html | Two Accept Oriole Terms | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/television-programs-91650945.html | TELEVISION PROGRAMS; | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/judith-kantrowitz-engaged.html | Judith Kantrowitz Engaged | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/art-festival-feb-611-british-writer-will-open-mount-holyoke-program.html | ART FESTIVAL FEB. 6-11; British Writer Will Open Mount Holyoke Program | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/congressmen-protest-inaugural-news-ban.html | Congressmen Protest Inaugural News Ban | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/curiosity-plants-lichens-are-fascinating-afield-and-indoors.html | CURIOSITY PLANTS; Lichens Are Fascinating Afield and Indoors | True | By Sally Pullar | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/company-stores-upgrading-appeal-company-stores-upgrade-appeal.html | 'Company Stores' Upgrading Appeal; COMPANY STORES UPGRADE APPEAL | True | By Carl Spielvogel | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rsvp-the-white-house-lots-of-guests.html | R.S.V.P. THE WHITE HOUSE; Lots of Guests | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/army-loses-to-manhattan-in-track-and-to-yale-five-army-track-team.html | Army Loses to Manhattan In Track and to Yale Five; ARMY TRACK TEAM AND QUINTET LOSE | True | By William J. Briordy Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-merchants-view-a-query-as-to-the-justification-for-fears-on.html | The Merchant's View; A Query as to the Justification For Fears on Business Outlook | True | By Herbert Koshetz | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/for-foreign-aid-in-a-new-packaging-foreign-aid.html | For Foreign Aid in a New Packaging; Foreign Aid | True | By J.k. Galbraith | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/braves-sian-del-rice.html | Braves Sian Del Rice | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/most-city-traffic-deaths-in-56-were-pedestrians.html | Most City Traffic Deaths In '56 Were Pedestrians | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/holiday-for-the-budget-minded-even-at-the-seasons-peak-modest-rates.html | HOLIDAY FOR THE BUDGET MINDED; Even at the Season's Peak, Modest Rates Can Be Found | True | By Lary Solloway | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/england-cricket-victor-beats-south-african-team-by-an-innings-and.html | ENGLAND CRICKET VICTOR; Beats South African Team by an Innings and 218 Runs | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/marcia-sue-fader-affianced.html | Marcia Sue Fader Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/basement-entrance-is-readymade.html | Basement Entrance Is Ready-Made | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/roslyn-saevitz-betrothed.html | Roslyn Saevitz Betrothed | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mintonbower.html | Minton--Bower | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/adventures-in-verse-adventures-in-verse.html | Adventures in Verse; Adventures In Verse | True | By John Holmes | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/adult-education-on-civics-urged-handbook-encourages-it-as-answer-to.html | ADULT EDUCATION ON CIVICS URGED; Handbook Encourages It as Answer to Bad Nerves and Psychiatrist's Couch | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-laurentians-varied-and-numerous-slopes-maple-leaf-trail.html | THE LAURENTIANS' VARIED AND NUMEROUS SLOPES; Maple Leaf Trail | True | By Helen Claire Howes | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/college-reliance-on-industry-rises-gifts-up-60000000-in-6-years-but.html | COLLEGE RELIANCE ON INDUSTRY RISES; Gifts Up $60,000,000 in 6 Years, but Educators Say Much More Is Needed | True | By Leonard Buder | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/union-to-study-tv-cuts-electrical-workers-disturbed-by-december.html | UNION TO STUDY TV CUTS; Electrical Workers Disturbed by December Lay-Offs | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/aid-for-neediest-exceeds-record-total-of-432066-in-appeal-is-nearly.html | AID FOR NEEDIEST EXCEEDS RECORD; Total of $432,066 in Appeal Is Nearly $10,000 Ahead of Last Year's Mark | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-mary-peck-suffrage-leader-dies-biographer-of-carrie-chapman.html | Miss Mary Peck, Suffrage Leader, Dies; Biographer of Carrie Chapman Catt, 89 | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/coal-mine-to-close-steel-concern-calls-operation-of-pit.html | COAL MINE TO CLOSE; Steel Concern Calls Operation of Pit 'Uneconomical' | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/way-down-upon-florida-celebrates-stephen-foster-on-the-banks-of-the.html | 'WAY DOWN UPON--'; Florida Celebrates Stephen Foster On the Banks of the Suwannee | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/executives-classes-columbia-plans-two-summer-programs-at-harriman.html | EXECUTIVES CLASSES; Columbia Plans Two Summer Programs at Harriman | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/west-coast-exchange-elects.html | West Coast Exchange Elects | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/berkshires-on-the-skiing-comeback-trail-ski-trains.html | BERKSHIRES ON THE SKIING COMEBACK TRAIL; Ski Trains | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/soviet-offer-to-iran-moscow-is-reported-seeking-to-furnish-aid-to.html | SOVIET OFFER TO IRAN; Moscow Is Reported Seeking to Furnish Aid to Regime | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/skating-sites-listed-flooding-of-playground-areas-in-all-boroughs.html | SKATING SITES LISTED; Flooding of Playground Areas in All Boroughs Begun | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/skiing-calendar.html | SKIING CALENDAR | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-sky-is-only-limit-of-proposed-inquiry.html | The Sky Is Only Limit Of Proposed Inquiry | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/yugoslavrumanian-pact.html | Yugoslav-Rumanian Pact | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/lehigh-swimmers-win-set-back-columbia-4937-as-maloney-take-two.html | LEHIGH SWIMMERS WIN; Set Back Columbia, 49-37, as Maloney Take Two Events | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/news-of-the-advertising-and-marketing-fields-fairchild-engine-uses.html | News of the Advertising and Marketing Fields; Fairchild Engine Uses Muffler in Running Its Promotions | True | By William M. Freeman | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-nation-state-of-union.html | THE NATION; State of Union | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/letters-to-the-times-investing-in-e-bonds-higher-yield-held-no.html | Letters to The Times; Investing in 'E' Bonds Higher Yield Held No Compensation for Continued Rise in Prices | True | directed. ROSS J.S. HOFFMAN. Rye, N.Y., Jan. 8, 1957. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/a-birthday-in-service.html | A BIRTHDAY IN SERVICE | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/boston-grain-cargo-up-300.html | Boston Grain Cargo Up 300% | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/calipare-leads-skaters-victory-in-220-helps-him-pace-eastern-states.html | CALIPARE LEADS SKATERS; Victory in 220 Helps Him Pace Eastern States Title Meet | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/british-bid-japanese-avoid-nuclear-area.html | BRITISH BID JAPANESE AVOID NUCLEAR AREA | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/capitol-carillons-to-announce-the-moment-of-inauguration-saturday.html | Capitol Carillons to Announce The Moment of Inauguration; SATURDAY, JAN. 19 | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/un-relief-mission-back-from-hungary.html | U.N. RELIEF MISSION BACK FROM HUNGARY | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/carroll-is-first-in-600yard-race-fordham-prep-star-timed-in-1157la.html | CARROLL IS FIRST IN 600-YARD RACE; Fordham Prep Star Timed in 1:15.7--La Salle, Rice Win C.H.S.A.A. Team Titles | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-mlennan-a-bride-she-is-wed-in-chevy-chase-to-heard-k.html | MISS M'LENNAN A BRIDE; She Is Wed in Chevy Chase to Heard K. Baumeister | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dartmouth-trustee-nominated.html | Dartmouth Trustee Nominated | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/carole-calkins-engnged-to-wed-yonkers-girl-will-be-married-to.html | CAROLE CALKINS ENGAGED TO WED; Yonkers Girl Will Be Married to Adolph LeMoult Jr., U. of Cincinnati Ex-Student | True | Special to The New York Times | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/aic-skaters-64-victors.html | A.I.C. Skaters 6-4 Victors | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/man-is-killed-by-irt-train.html | Man Is Killed by IRT Train | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-modern-veins-early-and-late-kandinsky-new-shows-of-hofmann-cleve.html | IN MODERN VEINS; Early and Late Kandinsky--New Shows Of Hofmann Cleve Gray, Pretopino | True | By Stuart Preston | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/personalities.html | Personalities | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/zhukov-to-visit-india-soon.html | Zhukov to Visit India Soon | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/new-road-opened-to-bear-mountain-palisades-parkwaythruway-link.html | NEW ROAD OPENED TO BEAR MOUNTAIN; Palisades Parkway-Thruway Link Dedicated--Moses Asks More Aluminum | True | By Joseph C. Ingraham Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/unity-main-issue-for-the-red-bloc-chou-tells-poles-he-hails.html | UNITY MAIN ISSUE FOR THE RED BLOC, CHOU TELLS POLES; He Hails Moscow-Warsaw Pact, but Stresses Primacy of Soviet Over Satellites | True | Special to The New York Times | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/janet-k-christie-engnged-to-wed-alumna-of-wellesley-will-be-bride.html | JANET K. CHRISTIE ENGAGED TO WED; Alumna of Wellesley Will Be Bride of Lee Hurd, Honor Graduate of Harvard | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/customs-receipts-gain-here-in-1956.html | CUSTOMS RECEIPTS GAIN HERE IN 1956 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miami-beach-hits-high-gear-peace-with-the-unions-and-record.html | MIAMI BEACH HITS HIGH GEAR; Peace With the Unions And Record Arrivals Mark the Season | True | By Arthur L. Himbert | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/roundup-of-ski-facilities-in-the-rockies-role-of-the-airlines.html | ROUND-UP OF SKI FACILITIES IN THE ROCKIES; Role of the Airlines | True | By Jack Goodman | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hospital-funds-urged-upstate-protestants-marking-chapel-sunday.html | HOSPITAL FUNDS URGED; Upstate Protestants Marking Chapel Sunday Today | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/panel-on-news-media-columbia-journalism-alumni-to-hear-five.html | PANEL ON NEWS MEDIA; Columbia Journalism Alumni to Hear Five Executives | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-tesnareski-to-wed-saturday-she-is-engaged-to-osborne-a-dayboth.html | MISS TESNARESKI TO WED SATURDAY; She Is Engaged to Osborne A. Day--Both Were Aides of U.S. in Afghanistan | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/canadian-athletes-honored.html | Canadian Athletes Honored | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/adelphi-swimmers-win.html | Adelphi Swimmers Win | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sailer-first-in-skiing-austrian-olympic-star-takes-swiss-downhill.html | SAILER FIRST IN SKIING; Austrian Olympic Star Takes Swiss Downhill Competition | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/knightsherman.html | Knight--Sherman | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-wedemeyer-wed-in-st-louis-attended-by-5-at-marriage-to-david.html | MISS WEDEMEYER WED IN ST. LOUIS; Attended by 5 at Marriage to David Ross Winans Jr., Ex-Princeton Student | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/union-trips-rochester-unbeaten-quintet-wins-7057-to-run-string-to.html | UNION TRIPS ROCHESTER; Unbeaten Quintet Wins, 70-57, to Run String to Ten | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/blum-skates-into-lead-wins-220-as-middle-atlantic-championships.html | BLUM SKATES INTO LEAD; Wins 220 as Middle Atlantic Championships Start | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/british-driver-is-killed-after-leading-car-race.html | British Driver Is Killed After Leading Car Race | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/connecticut-mutual-sales-up.html | Connecticut Mutual Sales Up | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/paper-honors-14-for-fight-on-bias.html | PAPER HONORS 14 FOR FIGHT ON BIAS | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/pittsfield-riders-beat-nyac-155-secondperiod-rally-decides-polo.html | PITTSFIELD RIDERS BEAT N.Y.A.C., 15-5; Second-Period Rally Decides Polo Match--Squadron A Gains 13-10 Victory | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/turkey-bans-extra-editions.html | Turkey Bans Extra Editions | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/having-fun-in-florida.html | HAVING FUN IN FLORIDA | True | The New York Times (by George Tames) | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/husband-and-wife.html | Husband and Wife | True | By Cleveland Amory | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rangers-defeat-red-wings-5-to-4-with-late-tally-hebentons-goal-7.html | RANGERS DEFEAT RED WINGS, 5 TO 4, WITH LATE TALLY; Hebenton's Goal 7 Seconds From End Marks Uphill Victory at Detroit NEW YORK SIX RALLIES Penalties Help Blues Erase 3-0 Deficit in 2d Period of Televised Game | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/petition-on-hungary-40-in-congress-support-move-to-cancel.html | PETITION ON HUNGARY; 40 in Congress Support Move to Cancel Recognition | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/senior-seabee-captain-will-retire-this-month.html | Senior Seabee Captain Will Retire This Month | True | U.S. Navy | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rome-will-have-modern-airport-it-will-be-named-for-da-vinci-and-is.html | ROME WILL HAVE MODERN AIRPORT; It Will Be Named for da Vinci and Is scheduled to Open for the 1960 Olympics | True | By Arnaldo Cortesi Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/constance-stone-bride-of-rector-married-in-york-pa-to-rev-william.html | CONSTANCE STONE BRIDE OF RECTOR; Married in York, Pa., to Rev. William Tibbett of Church in Poplar Bluff, Mo. | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rain-on-the-brain-the-precipitation-predicted-by-robot-fails-to-dim.html | RAIN ON THE BRAIN; The Precipitation Predicted by Robot Fails to Dim the California Sun | True | By Gladwin Hill | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/for-waterborne-holidays-in-inland-florida-watery-region.html | FOR WATERBORNE HOLIDAYS IN INLAND FLORIDA; Watery Region | True | The New York Times (by George Tames) | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/tips-hints-and-ideas-simpler-and-quicker-ways-of-working.html | TIPS, HINTS AND IDEAS; Simpler and Quicker Ways of Working | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/morse-deflates-60-boom.html | Morse Deflates '60 Boom | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/art-therapy-tied-to-helping-obese-expert-describes-project-in-which.html | ART THERAPY TIED TO HELPING OBESE; Expert Describes Project in Which Women Produced Paintings of Themselves | True | By Emma Harrison | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/knowland-maneuvers-for-key-spot-in-1960-if-the-senator-should-prove.html | KNOWLAND MANEUVERS FOR KEY SPOT IN 1960; If the Senator Should Prove Strong Contender for Presidency, Party Center Might Shift to Right A 'DEAL' IS NOT EXCLUDED | True | By Arthur Krock | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/11850-in-jewelry-stolen.html | $11,850 in Jewelry Stolen | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/lehigh-trustee-named.html | Lehigh Trustee Named | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/beach-tract-set-for-home-colony.html | BEACH TRACT SET FOR HOME COLONY | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/105000000-for-seaway-set.html | $105,000,000 for Seaway Set | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/three-omens-of-a-peaceful-world-satellite-uprisings-the-russian.html | Three Omens of a Peaceful World; Satellite uprisings, the Russian people's unrest and U.N. mobilization of world opinion, Hoffman declares, may yet force the Kremlin to adopt a live-and-let-live policy. | True | By Paul G. Hoffman | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/college-names-2-editors.html | College Names 2 Editors | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bayonne-to-seek-county-tax-cut-acting-to-reduce-costs-10-to.html | BAYONNE TO SEEK COUNTY TAX CUT; City Acting to Reduce Costs 10% to Forestall Closing of Esso Oil Refinery | True | By Alfred E. Clark Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/new-orleans-prepares-for-its-mardi-gras-carnival-time.html | NEW ORLEANS PREPARES FOR ITS MARDI GRAS; Carnival Time | True | By Robert Meyer Jr. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-evarts-engaged-fiancee-of-william-francis-taylor-jr-tufts.html | MISS EVARTS ENGAGED; Fiancee of William Francis Taylor Jr., Tufts Student | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/catholics-stress-action-on-movies-congress-of-film-offices-in.html | CATHOLICS STRESS ACTION ON MOVIES; Congress of Film Offices, in Havana, Told by Pope to Push Rise in Standards | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/frostbaldwin.html | Frost--Baldwin | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/touring-floridas-ridge-country-new-pavement-is-added-attraction-to.html | TOURING FLORIDA'S RIDGE COUNTRY; New Pavement Is Added Attraction to Scenic Central Route | True | By E. John Long | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/arms-policy-attacked-house-democrat-asks-stress-on-force-to-curb.html | ARMS POLICY ATTACKED; House Democrat Asks Stress on Force to Curb the Reds | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/capehart-seeks-return-of-lees-citizenship.html | Capehart Seeks Return Of Lee's Citizenship | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/anita-muehsam-is-engaged.html | Anita Muehsam Is Engaged | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/therapy-unit-benefit-film-travelogue-will-assist-service.html | THERAPY UNIT BENEFIT; Film Travelogue Will Assist Service Photographers | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/noted-on-the-movie-scene-along-the-seine-a-backstage-disagreement.html | NOTED ON THE MOVIE SCENE ALONG THE SEINE; A BACKSTAGE DISAGREEMENT | True | By Gene Moskowitz | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/women-say-compact-kitchen-in-apartment-is-no-blessing-compact.html | Women Say Compact Kitchen In Apartment Is No Blessing; COMPACT KITCHEN DECRIED IN STUDY | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/claude-joxe-wed-to-ivan-nabokoff-they-are-married-here-in-russian.html | CLAUDE JOXE WED TO IVAN NABOKOFF; They Are Married Here in Russian Church--Bride's Father as French Aide | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/poland-modifies-free-vote-stand-public-told-not-to-exercise-its.html | POLAND MODIFIES FREE VOTE STAND; Public Told Not to Exercise Its Choice Next Sunday-- Party Weakness Noted | True | By Sidney Gruson Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/a-good-start-new-year-begins-with-two-provocative-films.html | A GOOD START; New Year Begins With Two Provocative Films | True | By Bosley Crowther | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/firsthand-report.html | First-Hand Report | True | By Frank O'Leary | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/khrushchev-flies-to-uzbek | Khrushchev Flies to Uzbek | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/this-weeks-shows-and-courses-a-little-learning.html | THIS WEEK'S SHOWS AND COURSES; A Little Learning | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bonn-assures-west-on-its-nuclear-stand-west-is-assured-by-bonn-on.html | Bonn Assures West On Its Nuclear Stand; WEST IS ASSURED BY BONN ON BOMB | True | By Arthur J. Olsen Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/leroy-harkness-lawyer-76-dies-former-member-of-old-state-transit.html | LEROY HARKNESS, LAWYER, 76, DIES; Former Member of Old State Transit Commission Was Special Counsel to BMT | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sharon-jacobson-to-be-wed.html | Sharon Jacobson to Be Wed | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-draper-in-retrospect-warm-memories-about-famous-monologist-at.html | MISS DRAPER IN RETROSPECT; Warm Memories About Famous Monologist At Chapel Hill | True | By Louis Graves Contributing Editor of the Chapel Hill Weekly. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dance-class-at-the-pool.html | DANCE CLASS AT THE POOL | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-solider-is-bride-wed-to-navy-ensign-craig-comstock.html | MISS SOLIDER IS BRIDE; Wed to Navy Ensign Craig Comstock in Philadelphia | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-new-hampshire-package-plans-variety-of-activities-offered-by.html | IN NEW HAMPSHIRE; Package Plans, Variety of Activities Offered by Many Sports Centers | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/beechnut-offer-accepted.html | Beech-Nut Offer Accepted | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/washington-end-of-an-administration-and-other-things.html | Washington; End of an Administration And Other Things | True | By James Reston | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/economic-report-vexes-canadians-on-several-major-questions-advice.html | ECONOMIC REPORT VEXES CANADIANS; On Several Major Questions Advice of Board Clashes With Government Aims | True | By Raymond Daniell Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/nitime-captures-28050-handicap-sags-gem-next-at-tropical-hoop-band.html | NITIME CAPTURES $28,050 HANDICAP; Sags Gem Next at Tropical --Hoop Band Sets Mark --Hartack Wins 4 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/planes-like-presidents-having-engine-trouble.html | Planes Like President's Having Engine Trouble | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/washington-off-to-war-wrote-wife-of-love-washington-note-cites.html | Washington, Off to War, Wrote Wife of Love; WASHINGTON NOTE CITES 'AFFECTION' | True | By Jay Walz Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ishibashis-ideas-scored-in-japan-his-economic-trial-balloons.html | ISHIBASHI'S IDEAS SCORED IN JAPAN; His Economic Trial Balloons, Especially on Price Rises, Face Story Weather | True | By Foster Hailey Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-mary-johann-lawrence-engaged-to-midshipman-junious-a-mckee-jr.html | Miss Mary Johann Lawrence Engaged To Midshipman Junious A. McKee Jr.; Korn--Lieberman | True | The New York Times Studio | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/reg-whitcombe-58-british-golf-star.html | REG WHITCOMBE, 58, BRITISH GOLF STAR | True | The New York Times | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/quick-mideast-aid-vital-dulles-says-he-tells-house-us-would-fight.html | QUICK MIDEAST AID VITAL, DULLES SAYS; He Tells House U.S. Would Fight 'Volunteers' From Red China or Soviet Union | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/chandelier-brings-2600.html | Chandelier Brings $2,600 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/splitlevels-and-cape-cods-are-planned-for-long-island-development.html | Split-Levels and Cape Cods Are Planned for Long Island Development | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sports-of-the-times-help-for-charlie.html | Sports of The Times; Help for Charlie | True | By Arthur Daley | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/creative-circles-of-soviet-upset-ferment-like-that-in-poland-noted.html | CREATIVE CIRCLES OF SOVIET UPSET; Ferment Like That in Poland Noted Among Intellectuals --Public Interest Great | True | By Harrison E. Salisbury | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/veteran-to-marry-miss-jane-h-power.html | VETERAN TO MARRY MISS JANE H. POWER | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/us-judge-88-retiring.html | U.S. Judge, 88, Retiring | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/lucky-southerners-plant-rosebushes-now-soil-consistency.html | LUCKY SOUTHERNERS PLANT ROSEBUSHES NOW; Soil Consistency | True | By Camilla B. Truax | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/deanmartin.html | Dean--Martin | True | Bradford Bachrach | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/midwinter-vacations.html | Midwinter Vacations | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/poets-series-to-begin-new-york-engineer-sets-up-5-lectures-in.html | POETS SERIES TO BEGIN; New York Engineer Sets Up 5 Lectures in Chicago | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/twenty-years-of-chairlifting.html | TWENTY YEARS OF CHAIRLIFTING | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bridge-its-a-spectator-sport-world-title-match-is-enjoyed-by-many.html | BRIDGE: IT'S A SPECTATOR SPORT; World Title Match Is Enjoyed by Many Kibitzers | True | By Albert H. Morehead | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/oil-price-inquiry-starts-this-week-senators-to-study-increase-since.html | OIL PRICE INQUIRY STARTS THIS WEEK; Senators to Study Increase Since the Suez Crisis-- Sun Oil Raises Rates | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/syria-continues-antiwest-stand-regime-opposes-eisenhower-plan.html | SYRIA CONTINUES ANTI-WEST STAND; Regime Opposes Eisenhower Plan, Promotes Red Ties, Seeks to Crush Its Foes | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/science-in-review-dr-salks-new-goal-for-medicine-vaccine-against.html | SCIENCE IN REVIEW; Dr. Salk's New Goal for Medicine: Vaccine Against All Nerve-Seeking Viruses | True | By William L. Laurence | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/warriors-crush-knicks-by-11682-graboski-scores-29-points-to-spark.html | WARRIORS CRUSH KNICKS BY 116-82; Graboski Scores 29 Points to Spark Philadelphians in Televised Contest | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/new-books-for-the-younger-readers-library-elf-in-a-teapot.html | New Books for the Younger Readers' Library; Elf in a Teapot | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/more-havana-violence-2-bombs-explode-in-outskirts-white-house.html | MORE HAVANA VIOLENCE; 2 Bombs Explode in Outskirts -- White House Picketed | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/cousy-to-discuss-union-with-labor-executive.html | Cousy to Discuss Union With Labor Executive | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/death-rode-the-train.html | Death Rode the Train | True | By Walter Lord | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/east-german-defections-gain.html | East German Defections Gain | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wedding-is-held-for-miss-jackson-she-wears-gown-of-india-silk-at.html | WEDDING IS HELD FOR MISS JACKSON; She Wears Gown of India Silk at Marriage in Stowe, Vt., to Robert W. Heussler | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/family-dilemma-in-a-strindberg-play.html | FAMILY DILEMMA IN A STRINDBERG PLAY | True | Barry Richardson. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/charlotte-holt-will-be-married-53-debutante-betrothed-to-charles-h.html | CHARLOTTE HOLT WILL BE MARRIED; '53 Debutante Betrothed to Charles H. Cornell, U. of Vermont Graduate | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/gem-diamond-market-sparkles-despite-new-increase-in-prices.html | Gem Diamond Market Sparkles Despite New Increase in Prices; Traditional Symbol of Luxury Also Deflects Utilitarian Facet for Industry | True | By George Auerbach | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rush-to-college-is-under-way-different-cause.html | Rush to College Is Under Way; Different Cause | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wheels-roll-as-presidents-push-helps-peddle-bicycles-president.html | Wheels Roll as President's Push helps Peddle Bicycles; PRESIDENT SPURS SALE OF BICYCLES | True | By Alexander R. Hammer | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/science-notes-survey-of-the-atomic-age-mentalillness-research.html | SCIENCE NOTES; Survey of the Atomic Age-- Mental-Illness Research | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/debate-on-doctrine-warning-to-russia.html | Debate on 'Doctrine'; WARNING TO RUSSIA | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/about-easter-analysis-of-new-version-of-strindberg-play-concerning.html | ABOUT 'EASTER'; Analysis of New Version of Strindberg Play Concerning Mental Illness | True | By David Ross Director-Producer At the Fourth Street Theatre | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/chou-and-the-lama-an-asian-drama-chinas-communist-premier-and.html | Chou and the Lama: An Asian Drama; China's Communist Premier and Tibet's Dalai Lama-- captor and captive--visit India simultaneously and personify an old Himalayan rivalry with a new significance. | True | BY A.m. Rosenthal | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/daily-worker-names-editor.html | Daily Worker Names Editor | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-halprin-engaged-junior-at-columbia-will-be-bride-of-richard-h.html | MISS HALPRIN ENGAGED; Junior at Columbia Will Be Bride of Richard H. Davis | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-gentlemen-and-their-club-gentlemen-and-their-club.html | The Gentlemen and Their Club; Gentlemen and Their Club | True | By Lindsay Rogers | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/thomas-mintosh-heard-in-recital-young-us-pianist-gives-evidence-of.html | THOMAS M'INTOSH HEARD IN RECITAL; Young U.S. Pianist Gives Evidence of Progress on Return to Town Hall | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/taiwan-reports-sea-victory.html | Taiwan Reports Sea Victory | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/celebrating-life-and-man.html | Celebrating Life and Man | True | By Dudley Fitts | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ribicoff-in-fight-on-school-funds-connecticut-senate-leader-would.html | RIBICOFF IN FIGHT ON SCHOOL FUNDS; Connecticut Senate Leader Would Give Towns Double What Governor Urges | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/students-aid-st-lukes-fraternities-at-columbia-give-3-hours-of-help.html | STUDENTS AID ST. LUKE'S; Fraternities at Columbia Give 3 Hours of Help at Hospital | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/pakistani-here-for-loan-talks.html | Pakistani Here for Loan Talks | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/joint-defense-appeal-names-1957-chairman.html | Joint Defense Appeal Names 1957 Chairman | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/marylands-senate-gets-antibias-bills.html | MARYLAND'S SENATE GETS ANTI-BIAS BILLS | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/peggy-a-groebly-will-be-married-student-at-georgian-court-college.html | PEGGY A. GROEBLY WILL BE MARRIED; Student at Georgian Court College Engaged to Donald Weaver, Bucknell Senior | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jane-wassell-to-be-bride.html | Jane Wassell to Be Bride | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/receivers-for-railroad-judge-ryan-names-two-for-the-ontario-western.html | RECEIVERS FOR RAILROAD; Judge Ryan Names Two for the Ontario & Western | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-the-radio-mailbag-danc-clark.html | IN THE RADIO MAILBAG; DANE CLARK | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/nancy-carr-sings-in-mahlers-fourth-at-concert-here-of-boston.html | Nancy Carr Sings in Mahler's Fourth At Concert Here of Boston Symphony | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ed-furgol-shares-golf-lead-on-142-leonard-also-stroke-ahead-of-rest.html | ED FURGOL SHARES GOLF LEAD ON 142; Leonard Also Stroke Ahead of Rest of Coast Field-- Six in 143 Bracket | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-catherine-rice-a-prospective-bride.html | MISS CATHERINE RICE A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/style-fete-to-aid-march-of-dimes-plans-of-patroness-unit-are-formed.html | STYLE FETE TO AID MARCH OF DIMES; Plans of Patroness Unit Are Formed at Meeting --Event Scheduled for Jan. 29 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hungarian-soccer-team-obtains-visas-to-brazil.html | Hungarian Soccer Team Obtains Visas to Brazil | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/library-gallery-street-scene-in-matera-italy.html | LIBRARY GALLERY; STREET SCENE IN MATERA, ITALY | True | By Jacob Deschin | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/boston-fire-razes-a-historic-church.html | BOSTON FIRE RAZES A HISTORIC CHURCH | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/murchison-ties-us-mark.html | Murchison Ties U.S. Mark | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/panama-regime-pares-spending-de-la-guardia-seeks-broader-base-for.html | PANAMA REGIME PARES SPENDING; de la Guardia Seeks Broader Base for the Economy-- Tariff Bill Hits Snag | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/anne-l-stallman-is-a-future-bride-east-orange-girl-fiancee-of-john.html | ANNE L. STALLMAN IS A FUTURE BRIDE; East Orange Girl Fiancee of John Montgomery 3d--Both Graduates of Muskingum | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/painting-bee-on-staten-island.html | 'Painting Bee' on Staten Island | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/twofamily-homes-in-bayside.html | Two-Family Homes in Bayside | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/lewis-enrolled-by-colts.html | Lewis Enrolled by Colts | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/child-to-mrs-fv-peale-jr.html | Child to Mrs. F.V. Peale Jr. | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-whitehead-wed-married-in-andover-mass-to-frederick-norman.html | MISS WHITEHEAD WED; Married in Andover, Mass., to Frederick Norman Spencer | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/li-hunters-body-found.html | L.I. Hunter's Body Found | True | Special to The New York Times | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hydemcmillin.html | Hyde--McMillin | True | Special to The New York Times | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mail-pouch-city-opera-opera-needed.html | MAIL POUCH: CITY OPERA; OPERA NEEDED | True | DORA B. FRIEDMAN. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/french-cubism-then-and-now-end-of-a-movement.html | FRENCH CUBISM: THEN AND NOW; End of a Movement | True | By M.c. Lacoste | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/basic-life-chemistry-cancer-research-synthesizes-element-in-all.html | Basic Life Chemistry; Cancer Research Synthesizes Element in All Growth | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-katz-fiancee-of-john-p-gerstle-guthriepearce.html | MISS KATZ FIANCEE OF JOHN P. GERSTLE; Guthrie--Pearce | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/constance-e-frey-married-in-london.html | CONSTANCE E. FREY MARRIED IN LONDON | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/fete-thursday-to-aid-wellesley-president-of-college-heads-patrons.html | Fete Thursday to Aid Wellesley; President of College Heads Patrons for Theatre Party | True | McCandless | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jobs-go-begging-in-connecticut-survey-shows-70-companies-in-state.html | JOBS GO BEGGING IN CONNECTICUT; Survey Shows 70 Companies in State Have Openings for 13,100 Workers | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-and-out-of-books-notables.html | IN AND OUT OF BOOKS; Notables | True | By Harvey Breit | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/child-to-mrs-arthur-marks.html | Child to Mrs. Arthur Marks | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/susan-g-williams-becomes-engaged-vassar-junior-will-be-wed-in-june.html | SUSAN G. WILLIAMS BECOMES ENGAGED; Vassar Junior Will Be Wed in June to David Workman, a Graduate of Yale | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/twin-bills-to-start-earlier.html | Twin Bills to Start Earlier | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/specter-of-30s-at-drought-talk-wichita-parley-this-week-will-seek.html | SPECTER OF 30'S AT DROUGHT TALK; Wichita Parley This Week Will Seek Plan to Ease Effects of Blight | True | By Donald Janson Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mrs-jt-baldwin-heads-hunt-ball-she-is-chairman-of-fete-to-be-held.html | MRS. J.T. BALDWIN HEADS HUNT BALL; She Is Chairman of Fete to Be Held on Saturday at the Piping Rock Club | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/manchester-tops-newcastle-by-61-increases-lead-in-english-soccer-as.html | MANCHESTER TOPS NEWCASTLE BY 6-1; Increases Lead in English Soccer as Wolverhampton Beats Tottenham, 3-0 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bermuda-base-contract-let.html | Bermuda Base Contract Let | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/fortes-44-points-help-columbia-win-columbia-checks-rutgers-93-to-82.html | Forte's 44 Points Help Columbia Win; COLUMBIA CHECKS RUTGERS, 93 TO 82 | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/manhattan-team-routs-navy-9776-on-garden-court-holds-rivals.html | MANHATTAN TEAM ROUTS NAVY, 97-76, ON GARDEN COURT; Holds Rivals Scoreless for Five Minutes in Taking 47-27 Half-Time Lead N.Y.U. VANQUISHED, 82-69 Muhlenberg Captures Opener as Jeffries, Smith Tally 22 Markers Apiece | True | By Louis Effrat | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wood-field-and-stream-anglers-ecstatic-sailfish-only-mildly-annoyed.html | Wood, Field and Stream; Anglers Ecstatic, Sailfish Only Mildly Annoyed at Stuart, Fla., Tourney | True | By John W. Randolph Special To The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/paris-to-review-sixnation-union-assembly-to-hear-regimes-plans-for.html | PARIS TO REVIEW SIX-NATION UNION; Assembly to Hear Regime's Plans for Single Market and Nuclear Pool | True | By Harold Callender Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/colony-in-queens-jackson-heights-home-group-is-priced-at-19490.html | COLONY IN QUEENS; Jackson Heights Home Group Is Priced at $19,490 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ort-reports-help-to-225000-persons.html | ORT REPORTS HELP TO 225,000 PERSONS | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/un-finds-tourist-is-valuable-item-replies-to-questionnaire-say.html | U.N. FINDS TOURIST IS VALUABLE ITEM; Replies to Questionnaire Say Formalities Are Being Cut to Get His Business | True | By Michael James Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/fordham-promotes-librarian.html | Fordham Promotes Librarian | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/harvard-wins-in-track-crimson-defeats-dartmouth-setting-mile-relay.html | HARVARD WINS IN TRACK; Crimson Defeats Dartmouth, Setting Mile Relay Record | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/4-east-germans-sentenced.html | 4 East Germans Sentenced | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/poujadist-in-split-to-form-new-bloc.html | POUJADIST IN SPLIT TO FORM NEW BLOC | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wallpaper-sales-1956-shipments-estimated-8-above-the-1955-level.html | WALLPAPER SALES; 1956 Shipments Estimated 8% Above the 1955 Level After 10-Year Drop | True | By John S. Tompkins | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/duff-at-franklin-ceremony.html | Duff at Franklin Ceremony | True | Special to The New York Times | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/woman-skeet-star-eclipses-men-rivals-woman-is-leader-in-skeet.html | Woman Skeet Star Eclipses Men Rivals; WOMAN IS LEADER IN SKEET SHOOTING | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mrs-sj-tannen-has-child.html | Mrs. S.J. Tannen Has Child | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/slavery-is-charged-in-western-sahara.html | SLAVERY IS CHARGED IN WESTERN SAHARA | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eisenhower-doctrine-q-and-a-explanation-purposely-vague-statement.html | EISENHOWER DOCTRINE: Q. AND A. EXPLANATION; Purposely Vague Statement Is Seen As Embodying a Bold Policy | True | By Dana Adams Schmidt Special To The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/princess-graces-uncle-dies.html | Princess Grace's Uncle Dies | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/robinson-apologizes-for-story-on-braves-robinson-sorry-for-braves.html | Robinson Apologizes For Story on Braves; ROBINSON 'SORRY' FOR BRAVES TALE | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/an-amiable-aristocrat-for-the-key-london-job-as-our-ambassador-john.html | An 'Amiable Aristocrat' For the Key London Job; As our Ambassador, John Hay Whitney will have need for both his money and his humanity. | True | By A.h. Raskin | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/werner-captures-sun-valley-skiing.html | WERNER CAPTURES SUN VALLEY SKIING | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/my-fair-lady-hires-dewey-as-attorney.html | 'MY FAIR LADY' HIRES DEWEY AS ATTORNEY | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/tw-palmer-jr-educator-36-dies-associate-history-professor-at-boston.html | T.W. PALMER JR., EDUCATOR, 36, DIES; Associate History Professor at Boston U. Was Expert on Latin America | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/gop-governor-to-begin-in-ohio-oneill-will-be-inaugurated-tomorrow.html | G.O.P. GOVERNOR TO BEGIN IN OHIO; O'Neill Will Be Inaugurated Tomorrow but Plans to Reveal Program Later | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ncaa-sessions-end-new-members-of-committees-appointed-on-final-day.html | N.C.A.A. SESSIONS END; New Members of Committees Appointed on Final Day | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/brooklyn-homes-planned.html | Brooklyn Homes Planned | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-betty-bredin-married-in-queens.html | MISS BETTY BREDIN MARRIED IN QUEENS | True | Turi-Larkin | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/reynolds-pact-backed-state-labor-president-asks-harriman-to-approve.html | REYNOLDS PACT BACKED; State Labor President Asks Harriman to Approve It | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-margot-thal-engaged-to-marry.html | MISS MARGOT THAL ENGAGED TO MARRY | True | Gunther M. Brinton | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/diana-m-wright-becomes-fiancee-finch-graduate-to-be-bride-of-grant.html | DIANA M. WRIGHT BECOMES FIANCEE; Finch Graduate to Be Bride of Grant McCargo 2d, Who Is an Alumnus of Brown | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/masonry-fasteners-stick-em-upon-stone.html | MASONRY FASTENERS; STICK 'EM UP--ON STONE | True | By Bernard Gladstone | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/fords-66-for-203-leads-by-4-shots.html | FORD'S 66 FOR 203 LEADS BY 4 SHOTS | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/going-to-the-track.html | GOING TO THE TRACK | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/austria-sets-bid-to-un-on-exiles-plans-to-fix-refugee-quota-then.html | AUSTRIA SETS BID TO U.N. ON EXILES; Plans to Fix Refugee Quota, Then Ask World Body to Take Care of All Others | True | By Max Frankel Special To The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/youths-renovate-3-dayton-homes-church-members-contribute-nine.html | YOUTHS RENOVATE 3 DAYTON HOMES; Church Members Contribute Nine Summer Week-Ends and 2,000 Man-Hours | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/nasser-is-termed-softer-to-britain-mp-a-friend-of-egyptian-says.html | NASSER IS TERMED SOFTER TO BRITAIN; M.P., a Friend of Egyptian, Says Eden's Going Means Restoration of Relations | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mrs-pandit-here-for-visit.html | Mrs. Pandit Here for Visit | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jan-31-is-chosen-for-celebrity-ball.html | JAN. 31 IS CHOSEN FOR CELEBRITY BALL | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/why-financial-study-is-sought-experts-dont-agree-on-what-is-wrong.html | WHY FINANCIAL STUDY IS SOUGHT; Experts Don't Agree On What is Wrong | True | By Richard E. Mooney Special To the New York Times | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/art-tokle-takes-ski-jumping-test-triumphs-at-bear-mountain-in-meet.html | ART TOKLE TAKES SKI JUMPING TEST; Triumphs at Bear Mountain in Meet Honoring Brother Torger--Devlin Second | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/patricia-palmer-becomes-fiancee-wynnewood-girl-engaged-to-robert.html | PATRICIA PALMER BECOMES FIANCEE; Wynnewood Girl Engaged to Robert Meyer, Ex-Student at U. of Pennsylvania | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/persley-beats-stevenson.html | Persley Beats Stevenson | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/when-a-chef-shares-some-of-his-secrets.html | When a Chef Shares Some; Of His Secrets | True | By Jane Nickerson | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/death-tunnel-opened-500-killed-in-1943-air-raid-in-italy-to-be.html | DEATH TUNNEL OPENED; 500 Killed in 1943 Air Raid in Italy to Be Buried | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-week-in-finance-stocks-mark-time-but-bonds-rise-the-president.html | The Week in Finance; Stocks Mark Time but Bonds Rise; The President Appeals for Restraint | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sinclair-first-in-sail-georgia-skipper-wins-thistle-title-event-on.html | SINCLAIR FIRST IN SAIL; Georgia Skipper Wins Thistle Title Event on Tampa Bay | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/leggat-is-beaten-by-roshan-khan-pakistan-player-triumphs-easily-in.html | LEGGAT IS BEATEN BY ROSHAN KHAN; Pakistan Player Triumphs Easily in Canadian Open Squash Racquets Test | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/johanson-wins-title-nome-skier-gains-vermont-crosscountry-honors.html | JOHANSON WINS TITLE; Nome Skier Gains Vermont Cross-Country Honors | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/long-say-from-madison-ave-a-prokofieff-opera-makes-its-american.html | LONG SAY FROM MADISON AVE.; A PROKOFIEFF OPERA MAKES ITS AMERICAN DEBUT ON TV TODAY | True | By Jack Gould | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/alexandria-honors-a-favorite-son-favorite-tunes.html | ALEXANDRIA HONORS A FAVORITE SON; Favorite Tunes | True | By Jay Walz | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/knowland-listed-as-knights-58-foe-california-politicians-expect-gop.html | KNOWLAND LISTED AS KNIGHT'S '58 FOE; California Politicians Expect G.O.P. Governor to Fight Senator's Bid in State | True | By Lawrence E. Davies Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/a-report-on-new-roads-in-mexico-repair-work-delayed.html | A REPORT ON NEW ROADS IN MEXICO; Repair Work Delayed | True | By Roland A. Goodman | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jacqueline-rosen-fiancee.html | Jacqueline Rosen Fiancee | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/a-defense-of-the-seniority-system-the-popular-picture-of-the.html | A Defense of the Seniority System; The popular picture of the entrenched committee chairman is exaggerated, a Congressman says. The tradition that selects him is better than any proposed alternative. | True | By Stewart L. Udall | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/smith-college-planning-its-longrange-future.html | Smith College Planning Its Long-Range Future | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sea-union-marks-20-years-of-peace-officers-brotherhood-never-has.html | SEA UNION MARKS 20 YEARS OF PEACE; Officers' Brotherhood Never Has Struck—Pacts Are Called Best in Industry | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/what-psychiatry-can-and-cannot-do-it-has-turned-up-clues-to-the.html | What Psychiatry Can and Cannot Do; It has turned up clues to the most elusive of problems--the human mind and human emotions. But, says as expert, don't expect too much of it. | True | By Mike Gorman | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/senators-join-plea-for-djilas-freedom.html | SENATORS JOIN PLEA FOR DJILAS' FREEDOM | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/personalities-william-zeckendorfs-nomen-visionary-and-realist-are-a.html | Personalities: William Zeckendorf's No-Men; Visionary and Realist Are a Top Team at Webb & Knapp | True | By Robert E. Bedingfield | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sea-safety-unit-for-un-pressed-to-expedite-its-formation-marine.html | SEA SAFETY UNIT FOR U.N. PRESSED; To Expedite Its Formation Marine Institute Urges a Cut-Off Date to Ratify It | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/soviet-disclaims-building-slowup-press-calls-for-better-use-of.html | SOVIET DISCLAIMS BUILDING SLOW-UP; Press Calls for Better Use of Labor and Materials in Industrial Construction | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/news-of-the-world-of-stamps-the-coast-and-geodetic-survey-is.html | NEWS OF THE WORLD OF STAMPS; The Coast and Geodetic Survey Is Honored-- Bermuda Error | True | By Kent B. Stiles | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/comics-council-picks-adviser.html | Comics Council Picks Adviser | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/elvis-presley-rocking-blues-shouter-extension-of-blues.html | ELVIS PRESLEY: ROCKING BLUES SHOUTER; Extension of Blues | True | By John S. Wilson | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/cupid-and-psyche.html | Cupid and Psyche | True | By Robert Gorham Davis | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/reaching-a-public-many-questions-posed-by-new-mass-media.html | REACHING A PUBLIC; Many Questions Posed By New Mass Media | True | By Howard Taubman | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/desert-commandos.html | Desert Commandos | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sarah-lawrence-dean-to-return-to-teaching.html | Sarah Lawrence Dean To Return to Teaching | True | Trinkaus | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/newsprint-rise-laid-to-canadian-group.html | NEWSPRINT RISE LAID TO CANADIAN GROUP | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/too-young-to-understand.html | Too Young to Understand | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bulgarians-honor-franklin.html | Bulgarians Honor Franklin | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/education-in-review-college-officials-consider-the-challenge-of-the.html | EDUCATION IN REVIEW; College Officials Consider the Challenge Of the Coming Flood of Students | True | By Benjamin Fine | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/making-snow.html | 'MAKING SNOW | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mme-matzenauer-to-give-talk.html | Mme. Matzenauer to Give Talk | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/records-contemporary-americans-cooperative.html | RECORDS: CONTEMPORARY AMERICANS; Cooperative | True | By Edward Downes | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-elaine-ryan-is-a-future-bride-cornell-senior-betrothal-to.html | MISS ELAINE RYAN IS A FUTURE BRIDE; Cornell Senior Betrothed to Albert Phillips Jr., Who Is Serving in Air Force | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/world-of-music-elgar-homage-a-quartet-of-chamber-musicians.html | WORLD OF MUSIC; ELGAR HOMAGE; A QUARTET OF CHAMBER MUSICIANS | True | BY Ross Parmenter | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/2-killed-in-fall-off-scaffold.html | 2 Killed in Fall Off Scaffold | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/treman-defeats-tully-in-5-games-defender-is-upset-in-squash.html | TREMAN DEFEATS TULLY IN 5 GAMES; Defender Is Upset in Squash Racquets at Glen Cove-- Tompkins Team Gains | True | Special to Tle New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/suspect-cleared-as-mad-bomber-dead-man-had-saved-bills-of-edison.html | SUSPECT CLEARED AS 'MAD BOMBER'; Dead Man Had Saved Bills of Edison Utility and Notes to Government Officials | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/state-bars-delay-on-welfare-data-holds-unioncompany-funds-must-file.html | STATE BARS DELAY ON WELFARE DATA; Holds Union-Company Funds Must File March 1 to Aid Inquiry Into Abuses | True | By A.h. Raskin | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/two-young-artists-heard-at-concert.html | TWO YOUNG ARTISTS HEARD AT CONCERT | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/freedom-road.html | Freedom Road | True | By Virgilia Peterson | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/east-stroudsburg-man-heads-soccer-coaches.html | East Stroudsburg Man Heads Soccer Coaches | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/project-for-roses-useful-woodworking-for-wintertime-leisure.html | PROJECT FOR ROSES; USEFUL WOODWORKING FOR WINTERTIME LEISURE | True | By Alfred A. Decicco | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/third-texas-tower-on-way.html | Third Texas Tower on Way | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jersey-apartments-the-laurel-in-west-englewood-set-for-spring.html | JERSEY APARTMENTS; The Laurel in West Englewood Set for Spring Opening | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/at-it-again.html | AT IT AGAIN | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/taxexempt-bond-has-hidden-joker-its-the-capital-gain-on-those.html | TAX-EXEMPT BOND HAS HIDDEN JOKER; It's the Capital Gain on Those Discounts, With Slide Rule Needed to Discover Yield | True | By Burton Crane | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/transport-news-orange-juice-ship-freshly-squeezed-drink-to-arrive.html | TRANSPORT NEWS: ORANGE JUICE SHIP; Freshly Squeezed Drink to Arrive Each Week Here-- Mrs. Doolittle Honored | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/navy-fencers-beat-cornell.html | Navy Fencers Beat Cornell | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/another-channel-opened.html | ANOTHER CHANNEL OPENED | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/nurses-to-honor-mrs-prince.html | Nurses to Honor Mrs. Prince | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/like-a-broad-river-flowing.html | Like A Broad River Flowing | True | By Richard Eberhart | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/freedom-of-faith-in-israel-is-cited-new-zionist-group-is-told-of.html | FREEDOM OF FAITH IN ISRAEL IS CITED; New Zionist Group Is Told of Government Support for Arab Mosques | True | By Irving Spiegel Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-papers-in-the-case.html | The Papers in the Case | True | By Gerald Sykes | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/aviation-new-service-boac-to-introduce-faster-schedules-with-big.html | AVIATION: NEW SERVICE; B.O.A.C. to Introduce Faster Schedules With Big Britannias Next Month | True | By Richard Witkin | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/james-j-mguirk-jr-insurance-official.html | JAMES J. M'GUIRK JR., INSURANCE OFFICIAL | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/democratic-advisers-avoid-a-party-split-whether-they-or-congress.html | DEMOCRATIC 'ADVISERS' AVOID A PARTY SPLIT; Whether They or Congress Leaders Will Prevail Remains to Be Seen | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/shoemaker-wins-both-stake-races-at-arcadia-track-holandes-ii-blue.html | SHOEMAKER WINS BOTH STAKE RACES AT ARCADIA TRACK; Holandes II, Blue Volt Score as Jockey Triumphs With 3 Straight Mounts | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/welfare-consultant-named.html | Welfare Consultant Named | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/protocol-chief-sheds-homburg-john-simmons-retires-at-65-after-40.html | PROTOCOL CHIEF SHEDS HOMBURG; John Simmons Retires at 65 After 40 Years' Service-- Buchanan Gets Post | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/penn-beats-harvard-in-ivy-league-contest-on-two-late-baskets-by.html | Penn Beats Harvard in Ivy League Contest on Two Late Baskets by Follman; QUAKER VICTORS WITH RALLY, 65-63 Penn Wins in Final Minutes as Substitute Clicks-- Hastings Harvard Star | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/brooklyn-market-is-held-up.html | Brooklyn Market Is Held Up | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/holidays-in-and-around-orlando-city-makes-a-good-base-for-trips-to.html | HOLIDAYS IN AND AROUND ORLANDO; City Makes a Good Base For Trips to Various Paris of State | True | By C.e. Wright | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/pineau-departs-aim-unattained-failed-to-get-us-agreement-on-united.html | PINEAU DEPARTS, AIM UNATTAINED; Failed to Get U.S. Agreement on United Western Stand on the Suez Problem | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/latin-america-role-of-labor-is-praised.html | LATIN AMERICA ROLE OF LABOR IS PRAISED | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-brief.html | IN BRIEF | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/coast-city-faces-test-on-union-ban-ordinance-in-palm-springs-on.html | COAST CITY FACES TEST ON UNION BAN; Ordinance in Palm Springs on Open Shop Challenged --Court Will Rule Soon | True | By Gladwin Hill Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/son-to-mrs-ralph-jerskey.html | Son to Mrs. Ralph Jerskey | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/allstar-sale-in-spring.html | All-Star Sale in Spring | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/authors-query-91651897.html | Author's Query | True | DR. MORRIS N. YOUNG. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/canadiens-down-bruin-sextet-41-henri-richards-two-goals-pace.html | CANADIENS DOWN BRUIN SEXTET, 4-1; Henri Richard's Two Goals Pace Nlontreal--Leafs Defeat Hawks, 4-3 | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/navy-jet-missing-believed-to-have-run-out-of-fuel-over-long-island.html | NAVY JET MISSING; Believed to Have Run Out of Fuel Over Long Island | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/adenauer-lifts-key-issue-from-socialist-portfolio-eight-months.html | ADENAUER LIFTS KEY ISSUE FROM SOCIALIST PORTFOLIO; Eight Months Before Election, Chancellor Moves to Win Voters' Allegiance | True | By Arthur J. Olsen Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dr-pp-claxton-exus-aide-die-commissioner-of-education-1911-to-1921.html | DR. P.P. CLAXTON, EX-U.S. AIDE DIE; Commissioner of Education 1911 to 1921, Succumbs at 94 in Knoxville | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/summer-wedding-for-miss-spottke-teacher-in-illinois-engaged-to.html | SUMMER WEDDING FOR MISS SPOTTKE; Teacher in Illinois Engaged to Patrick Walter Scott, a Student at Harvard | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eisenhower-leaves-today-on-tour-of-drought-area-many-are.html | Eisenhower Leaves Today On Tour of Drought Area; Many Are Pessimistic | True | By William M. Blair Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/cynthia-dutton-is-future-bride-therapy-student-in-boston-engaged-to.html | CYNTHIA DUTTON IS FUTURE BRIDE; Therapy Student in Boston Engaged to Werner V. Hasler, a Social Worker | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-schroeder-to-wed-betrothed-to-robert-m-mock-lehigh-engineering.html | MISS SCHROEDER TO WED; Betrothed to Robert M. Mock, Lehigh Engineering Student | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mdonald-accuses-union-rival-of-lie.html | M'DONALD ACCUSES UNION RIVAL OF 'LIE' | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/library-schedules-events-of-the-week.html | LIBRARY SCHEDULES EVENTS OF THE WEEK | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/audrey-l-turner-becomes-engagd-bennett-alumna-betrothed-to-henry.html | AUDREY L. TURNER BECOMES ENGAGED; Bennett Alumna Betrothed to Henry Parker 3d, Who is a Princeton Graduate | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/demeter-and-3-other-players-accept-dodger-pacts-as-giants-also-sign.html | Demeter and 3 Other Players Accept Dodger Pacts as Giants Also Sign 4; KOUFAX AND KIPP IN BROOKS' GROUP Demeter and Pignatano Join 2 Southpaw Pitchers--Giants Sign Westrum | True | By Roscoe McGowen | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/yemen-calls-on-us-to-step-in-to-check-british-aggression-yemen.html | Yemen Calls on U.S. To Step In to Check British 'Aggression'; YEMEN REQUESTS U. S. TO INTERVENE | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/biggest-national-boat-show-in-52-years-opens-saturday-coliseum-418.html | Biggest National Boat Show in 52 Years Opens Saturday Coliseum, 418 Craft on Display Will Range From 6 to 53 Feet | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/solitude-is-precious-in-a-mountain-resort-a-flaw-in-the-vacation.html | SOLITUDE IS PRECIOUS IN A MOUNTAIN RESORT; A Flaw in the Vacation | True | By Thomas Lask | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bronx-river-park-revived-by-moses-he-asks-city-planners-for-strip.html | BRONX RIVER PARK REVIVED BY MOSES; He Asks City Planners for Strip on Shore Denied Him in '53, Now Used as Dump | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/priscilla-smith-to-be-wed.html | Priscilla Smith to Be Wed | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/natalie-jankowski-fiancee.html | Natalie Jankowski Fiancee | True | Special to The New York Times | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/building-planned-on-roseland-site-ballrooms-old-home-on-broadway-to.html | BUILDING PLANNED ON ROSELAND SITE; Ballroom's Old Home on Broadway to Make Way for Office Structure | True | By John P. Callahan | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/taking-over.html | Taking Over | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/camera-notes-kent-university-plans-press-short-course.html | CAMERA NOTES; Kent University Plans Press Short Course | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/law-students-held-lacking-in-english.html | LAW STUDENTS HELD LACKING IN ENGLISH | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/british-doctors-balk-at-health-plan-fees-government-refuses-to.html | BRITISH DOCTORS BALK AT HEALTH PLAN FEES; Government Refuses to Grant Large Pay Rise They Demand | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/coast-guard-rosters-open.html | Coast Guard Rosters Open | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rye-estate-cut-into-home-sites-165acre-estate-in-rye-ny-is-being.html | RYE ESTATE CUT INTO HOME SITES; 165-Acre Estate in Rye, N.Y., Is Being Converted Into a Colony of Homes | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/by-way-of-report-fbi-story-is-sought-by-warnersaddenda.html | BY WAY OF REPORT; 'FBI Story' Is Sought By Warners--Addenda | True | By A.h. Weiler | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bob-sherwood-thirty-years-in-the-theatrical-career-of-a.html | BOB SHERWOOD; Thirty Years in the Theatrical Career Of a Serious-Minded Comedy Writer | True | By Brooks Atkinson | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/princeton-is-victor-over-cornell-7454-princeton-routs-cornell-74-to.html | Princeton Is Victor Over Cornell, 74-54; PRINCETON ROUTS CORNELL, 74 TO 54 | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/chairman-of-blue-ridge-ball-has-a-full-schedule-of-work-mrs-liebolt.html | Chairman of Blue Ridge Ball Has a Full Schedule of Work; Mrs. Liebolt, Who Is Busy on Jan. 25 Event, Headed Tiara Fete, Has Job for 1958 | True | Irwin Dribben | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/puerto-rico-called-healthier-than-us.html | PUERTO RICO CALLED HEALTHIER THAN U.S. | True | North American Newspaper Alliance. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/boehningbratt.html | Boehning--Bratt | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hk-sidel-fiance-of-elinor-berman-u-of-virginia-graduate-and-senior.html | H.K. SIDEL FIANCE OF ELINOR BERMAN; U. of Virginia Graduate and Senior at Bennington Are Engaged to Be Married | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/strain-is-eased-in-bond-market-formidable-challenge-is-met-as-queue.html | STRAIN IS EASED IN BOND MARKET; Formidable Challenge Is Met as Queue of Borrowers Raises $450,000,000 INVESTORS WERE WAITING 'Showdown' Returns Major Life Insurance Companies Missing Many Sales | True | By Paul Heffeman | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/space-store.html | Space Store | True | BY Cynthia Kellogg | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/us-revised-plan-on-arms-is-ready-offer-to-join-soviet-in-cut.html | U.S. REVISED PLAN ON ARMS IS READY; Offer to Join Soviet in Cut Without Inspection to Be Made to U.N. This Week | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/margaret-kennedy-will-be-wed-in-may.html | MARGARET KENNEDY WILL BE WED IN MAY | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bill-to-aid-refugees-san-on-deportation-is-sought-in-false-identity.html | BILL TO AID REFUGEES; San on Deportation Is Sought in False Identity Cases | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/north-irish-jail-36-more-as-raiders.html | NORTH IRISH JAIL 36 MORE AS RAIDERS | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/relocation-poses-host-of-problems-kansas-city-official-reports-that.html | RELOCATION POSES HOST OF PROBLEMS; Kansas City Official Reports That Placing 600 Families Called for 600 Solutions | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-ring-returns-pianist.html | THE 'RING' RETURNS; PIANIST | True | By Harold C. Schonberg | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/barbara-mahaffey-wed-married-in-greenwich-church-to-robert-randall.html | BARBARA MAHAFFEY WED; Married in Greenwich Church to Robert Randall Dawson | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/two-pirates-agree-to-terms.html | Two Pirates Agree to Terms | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rockefeller-institute-appoints-biochemist.html | Rockefeller Institute Appoints Biochemist | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/harvard-91-victor-over-princeton-six.html | HARVARD 9-1 VICTOR OVER PRINCETON SIX | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/gaitskell-to-speak-here.html | Gaitskell to Speak Here | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/us-library-aide-appointed-a-dean-dr-griffith-will-head-new-foreign.html | U.S. LIBRARY AIDE APPOINTED A DEAN; Dr. Griffith Will Head New Foreign Service School at American University | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/israel-says-saudi-guns-fired-at-ship-off-tiran.html | Israel Says Saudi Guns Fired at Ship Off Tiran | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/search-for-a-way-out-search-for-a-way-out.html | Search for a Way Out; Search for a Way Out | True | By James Kelly | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/floridas-gulf-coast-resorts-at-peak-season-motel-costs.html | FLORIDA"S GULF COAST RESORTS AT PEAK SEASON; Motel Costs | True | By C. Winn Upchurch | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ice-forces-shift-in-antarctic-site-commonwealth-base-to-be-on-east.html | ICE FORCES SHIFT IN ANTARCTIC SITE; Commonwealth Base to Be on East Instead of Westen Side of McMurdo Sound | True | By Walter Sullivan Special To The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-cream-of-the-crop.html | The Cream of the Crop | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/barnard-student-aid-listed.html | Barnard Student Aid Listed | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/everglades-tours-national-park-haven-of-wild-creatures-can-be.html | EVERGLADES TOURS; National Park Haven of Wild Creatures Can Be Viewed on Audubon Trips | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/new-york-issues-in-albany.html | NEW YORK; Issues in Albany | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wedding-is-held-for-miss-hutsler-american-u-alumna-married-to-the.html | WEDDING IS HELD FOR MISS HUTSLER; American U. Alumna Married to the Rev. Robert Wagner in St. Paul's, Riverside | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sallie-e-bourne-to-be-wed-in-june-bay-state-girl-an-exmusic-student.html | SALLIE E. BOURNE TO BE WED IN JUNE; Bay State Girl, an Ex-Music Student, Engaged to Carter Harrison, Harvard Senior | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/states-to-renew-fight-for-water-court-suit-between-arizona-and.html | STATES TO RENEW FIGHT FOR WATER; Court Suit Between Arizona and California Called Most 'Important in History' | True | By Luther A. Huston Special To The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mr-abbott-drapes-pajama-game-on-film-form-painful-remembrance-of.html | MR. ABBOTT DRAPES 'PAJAMA GAME' ON FILM FORM; PAINFUL REMEMBRANCE OF THINGS PAST | True | By Gladwin Hill | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/kathleen-bischoff-wed-married-to-vincent-james-gorman-in-queens.html | KATHLEEN BISCHOFF WED; Married to Vincent James Gorman in Queens Church | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-gaynor-wed-in-nutley-church-st-marys-scene-of-marriage-to.html | MISS GAYNOR WED IN NUTLEY CHURCH; St. Mary's Scene of Marriage to Charles Nelson Winget, a Graduate of Cornell | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/japanese-adding-two-ships.html | Japanese Adding Two Ships | True | | 1985-02-07 | RE0000238332 | B00000629691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eleanor-mauze-engaged-to-wed-san-antonio-girl-is-fiancee-of-charles.html | ELEANOR MAUZE ENGAGED TO WED; San Antonio Girl Is Fiancee of Charles Bray 3d, Who Is Ex-Fulbright Fellow | True | Special to The New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/stamford-weighs-open-door-policy-it-may-let-nonresidents-use-pray-a.html | STAMFORD WEIGHS 'OPEN DOOR' POLICY; It May Let Nonresidents Use Pray Areas on a Fee Basis | True | By Richard H. Parke Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-gibson-tops-eastern-ranking-mrs-knode-is-dropped-to-second-in.html | MISS GIBSON TOPS EASTERN RANKING; Mrs. Knode Is Dropped to Second in Tennis Listing-- Schwartz Leads Men | True | By Lincoln A. Werden | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bridge-load-lightened-buses-and-trucks-to-be-kept-off-decrepit.html | BRIDGE LOAD LIGHTENED; Buses and Trucks to Be Kept Off Decrepit Queens Span | True | | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/reforms-are-due-for-westchester-party-leaders-believe-more.html | REFORMS ARE DUE FOR WESTCHESTER; Party Leaders Believe More Modernization in County's Set-Up May Be Needed | True | By Merrill Folsom Special To the New York Times. | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-13 | 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/american-painting-in-two-big-current-surveys-of-american-painting.html | AMERICAN PAINTING; IN TWO BIG CURRENT SURVEYS OF AMERICAN PAINTING | True | By Howard Devree | 1985-02-07 | RE0000238332 | B00000629691 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/house-traffic-study.html | HOUSE TRAFFIC STUDY | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/south-african-liberals-to-run.html | South African Liberals to Run | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/ellenville-banker-to-bid-for-freedom.html | ELLENVILLE BANKER TO BID FOR FREEDOM | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/syrian-accuses-british-defendant-tells-court-they-encouraged-revolt.html | SYRIAN ACCUSES BRITISH; Defendant Tells Court They Encouraged Revolt Plot | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/chief-justice-oconnor.html | CHIEF JUSTICE O'CONNOR | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/fire-mars-norwalk-mansion.html | Fire Mars Norwalk Mansion | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/edith-piaf-performs-french-singer-offers-doleful-repertoire-at.html | EDITH PIAF PERFORMS; French Singer Offers Doleful Repertoire at Carnegie Hall | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/detroit-rabbi-will-head-religious-zionist-group.html | Detroit Rabbi Will Head Religious Zionist Group | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/puerto-rico-gain-cited-island-is-called-a-showcase-for-free.html | PUERTO RICO GAIN CITED; Island Is Called a 'Showcase' for Free Enterprise | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/french-reds-beaten-in-election-in-which-hungary-was-issue-red-vote.html | French Reds Beaten in Election in Which Hungary Was Issue; RED VOTE SHRINKS IN PARIS ELECTION Revolts Hurt the Reds | True | By Robert C. Doty Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/dewey-captures-final-defeats-ketcham-in-squash-racquets-at-glen.html | DEWEY CAPTURES FINAL; Defeats Ketcham in Squash Racquets at Glen Cove | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/house-and-stores-sold-in-49th-st-eightstory-apartment-unit-opposite.html | HOUSE AND STORES SOLD IN 49TH ST.; Eight-Story Apartment Unit Opposite Madison Square Garden Brings $500,000 | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/negroes-induct-white-minister-115yearold-presbyterian-church-in.html | NEGROES INDUCT WHITE MINISTER; 115-Year-Old Presbyterian Church in Princeton Heeds Assembly Stand on Bias | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/recital-is-given-by-gina-bachauer-she-proves-herself-a-pianist-of.html | RECITAL IS GIVEN BY GINA BACHAUER; She Proves Herself a Pianist of the Virtuoso Tradition in Hunter College Program | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/delano-village-invites-tenants-project-in-harlem-to-start-taking.html | DELANO VILLAGE INVITES TENANTS; Project in Harlem to Start Taking Applications Today -- Ready This Spring | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/fire-sweeps-rail-yard-machine-shop-is-destroyed-at-centrals-mott.html | FIRE SWEEPS RAIL YARD; Machine Shop Is Destroyed at Central's Mott Haven | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/science-youth-day-set-event-on-feb-11-will-mark-birthday-of-edison.html | SCIENCE YOUTH DAY SET; Event on Feb. 11 Will Mark Birthday of Edison | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/books-of-the-times-pyramiding-vertical-classes-a-paradoxical.html | Books of The Times; Pyramiding Vertical Classes A Paradoxical Portrait | True | By Orville Prescott | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/school-aid-urged-by-indian-youths-college-scholarship-needs.html | SCHOOL AID URGED BY INDIAN YOUTHS; College Scholarship Needs Stressed at New Mexico Parley of Tribal Groups | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/businesslike-politician-george-edward-peter-thorneycroft-lloyd-is.html | Businesslike Politician; George Edward Peter Thorneycroft Lloyd Is Controversial | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/azam-khan-gains-title-sets-back-cousin-roshan-in-canadian-squash.html | AZAM KHAN GAINS TITLE; Sets Back Cousin Roshan in Canadian Squash Racquets | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/foreign-affairs-edens-unhappy-political-epitaph.html | Foreign Affairs; Eden's Unhappy Political Epitaph | True | By C.l. Sulzberger | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/soviets-artists-ignore-old-line-new-leaders-are-flouting-stalin-era.html | SOVIET'S ARTISTS IGNORE OLD LINE; New Leaders Are Flouting Stalin Era Standards and Depict Harsh Realities PUT PARTY IN POOR LIGHT Authorities Aware of Danger in Creative Freedom--Try to Restrain Movement Cited as 'Horrible Example' Facts Are Not Hidden Output Attacked as Trash Soviet Artists Excited | True | By Harrison E. Salisbury | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/occupation-plan-reported.html | Occupation Plan Reported | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/atkins-craft-triumphs-jester-with-4-points-takes-sea-cliff-regatta.html | ATKINS' CRAFT TRIUMPHS; Jester, With 4 Points, Takes Sea Cliff Regatta | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/us-reds-see-war-threat.html | U.S. Reds See War Threat | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/israelisyrian-dispute-over-the-jordan-persistsiraq-averts.html | Israeli-Syrian Dispute Over the Jordan Persists--Iraq Averts Floods--Turkey Builds Two New Power Dams; WATER BIG FACTOR IN MIDEAST'S WOES Tow Dams Show Worth Sudanese Reluctant | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/meyner-to-veto-road-grant-bill-attacks-measure-to-reduce-jersey.html | MEYNER TO VETO ROAD GRANT BILL; Attacks Measure to Reduce Jersey Surplus to Match U.S. Highway Fund CUT IN SERVICES FEARED Advisers Warn Broad-Based Tax May Be Necessary for $340,000,000 Budget | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/how-bh-wragges-winter-garden-grows.html | How B.H. Wragge's Winter Garden Grows | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/tv-rebuttal-on-trade-asked.html | TV Rebuttal on Trade Asked | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/what-next-in-korea.html | WHAT NEXT IN KOREA? | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/foundation-grants-78100.html | Foundation Grants $78,100 | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/broad-jump-star-to-retire.html | Broad Jump Star to Retire | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/pope-prays-on-radio-pius-beseeches-respect-for-indissolubility-of.html | POPE PRAYS ON RADIO; Pius Beseeches Respect for Indissolubility of Marriage | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/plan-for-aged-scored-citys-neponsit-project-called-burden-to.html | PLAN FOR AGED SCORED; City's Neponsit Project Called Burden to Taxpayers | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/power-pact-backed-labor-council-asks-approval-of-reynolds-contract.html | POWER PACT BACKED; Labor Council Asks Approval of Reynolds Contract | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/union-setting-up-center-for-aged-garment-project-will-offer-fun.html | UNION SETTING UP CENTER FOR AGED; Garment Project Will Offer Fun, study and Medical Aid for 7,000 Retired | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/crash-kills-one-hurts-one.html | Crash Kills One, Hurts One | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/tweed-plan-endorsed-charities-aid-group-backs-court-reform-proposal.html | TWEED PLAN ENDORSED; Charities Aid Group Backs Court Reform Proposal | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/senators-to-renew-hells-canyon-fight.html | SENATORS TO RENEW HELL'S CANYON FIGHT | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/barbara-rosner-a-bride-oberlin-alumna-wed-here-to-dr-gideon-seaman.html | BARBARA ROSNER A BRIDE; Oberlin Alumna Wed Here to Dr. Gideon Seaman | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/capital-market-public-agencies-vie-for-home-savings-in-holland.html | Capital Market, Public Agencies Vie for Home Savings in Holland | True | By Paul Catz Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/moves-are-mixed-in-grain-futures-price-changes-mostly-small-last.html | MOVES ARE MIXED IN GRAIN FUTURES; Price Changes Mostly Small Last Week--Soybeans Up to 1 Cents Farm Stocks Higher | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/chamber-concert-by-domain-players.html | CHAMBER CONCERT BY DOMAIN PLAYERS | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/korea-frees-ailing-japanese.html | Korea Frees Ailing Japanese | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/apartment-sales-in-bronx-listed-buildings-on-dawson-street-and.html | APARTMENT SALES IN BRONX LISTED; Buildings on Dawson Street and Washington Avenue Figure in Deals | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/harriman-backs-city-plea-for-a-share-of-auto-fees-appears-on-tv.html | Harriman Backs City Plea For a Share of Auto Fees; Appears on TV Program GOVERNOR FAVORS CAR FEES FOR CITY Sees 'Battles' in Albany | True | By Richard Amper | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mideast-three-answers.html | MIDEAST: THREE ANSWERS | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/william-pearson-dies-grace-line-skipper-served-in-both-world-wars.html | WILLIAM PEARSON DIES; Grace Line Skipper Served in Both World Wars | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/polar-expedition-battles-penguins-antarctic-beachhead-taken-from-an.html | POLAR EXPEDITION BATTLES PENGUINS; Antarctic Beachhead Taken From an Army of 150,000 Birds on Cape Hallett Penguins Occupied the Beach Repairs Called Successful | True | By Walter Sullivan Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/vice-president-elected-for-western-ad-branch.html | Vice President Elected For Western Ad Branch | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/hungary-to-use-death-penalties-to-curb-strikers-decree-sets-summary.html | HUNGARY TO USE DEATH PENALTIES TO CURB STRIKERS; Decree Sets Summary Trial for Almost Every Form of Workers' Opposition Trial by Summary Courts Courts Can Order Execution HUNGARY MOVES TO CURB STRIKES Attack on Train Reported Compensation for Clergy Set | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/miss-mabel-pooler-officers-fiancee.html | MISS MABEL POOLER OFFICER'S FIANCEE | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/kirk-douglas-bitten-by-dog.html | Kirk Douglas Bitten by Dog | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/youth-court-act-changes.html | YOUTH COURT ACT CHANGES | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bendix-aviation-lifts-sales-25-but-higher-costs-reduced-years.html | BENDIX AVIATION LIFTS SALES 25%; But Higher Costs Reduced Year's Profit by 6.2% to $5.04 a Share Order Backlog Rises U.S. BORAX & CHEMICAL $6,778,080 Net for Year to Sept. 30 Equal to $1.47 a Share LONE STAR STEEL CO. 1956 Profit Was $10,151,363, Against $4,759,086 in 1955 COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/booksauthors.html | Books—Authors | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/494411-at-chicago-auto-show.html | 494,411 at Chicago Auto Show | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/nbc-producing-education-series-all-noncommercial-stations-will.html | N.B.C. PRODUCING EDUCATION SERIES; All Noncommercial Stations Will Present 3 Programs on TV Starting in March Lectures by Professors Two Other Series | True | By Val Adams | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/karen-kilbourne-affianced.html | Karen Kilbourne Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/garden-project-sold-white-plains-development-is-bought-by-syndicate.html | GARDEN PROJECT SOLD; White Plains Development Is Bought by Syndicate | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lynchweaver.html | Lynch--Weaver | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/pan-american-airways-elects.html | Pan American Airways Elects | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bourguiba-for-us-aid-says-eisenhower-program-would-benefit-arab.html | BOURGUIBA FOR U.S. AID; Says Eisenhower Program Would Benefit Arab States | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/ft-dix-guard-kills-gi-military-police-say-shooting-appeared.html | FT. DIX GUARD KILLS G.I.; Military Police Say Shooting 'Appeared Justifiable' | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/rudder-club-installs-youngest-commodore.html | Rudder Club Installs Youngest Commodore | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/links-test-taken-by-miss-wright-coast-girl-tallies-220-for.html | LINKS TEST TAKEN BY MISS WRIGHT; Coast Girl Tallies 220 for Three-Stroke Victory in Sea Island Tournament THE LEADING SCORES | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/proxy-fight-poses-key-utility-issue-insurgents-at-alabama-gas-would.html | PROXY FIGHT POSES KEY UTILITY ISSUE; Insurgents at Alabama Gas Would Sell Part of System to Municipal Agencies Gas Industry Concerned A Matter of Money, Too | True | By Gene Smith | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/civil-defense-manual-book-correlates-peacetime-jobs-and-emergency.html | CIVIL DEFENSE MANUAL; Book Correlates Peace-Time Jobs and Emergency Tasks | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lewis-to-return-home-to-leave-eisenhower-mission-in-istanbul-today.html | LEWIS TO RETURN HOME; To Leave Eisenhower Mission in Istanbul Today | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/water-plays-big-role-in-middle-east-affairs.html | Water Plays Big Role in Middle East Affairs | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/navy-jet-still-missing-li-hunt-goes-on-for-craft-that-vanished.html | NAVY JET STILL MISSING; L.I. Hunt Goes On for Craft That Vanished Saturday | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/equity-unit-to-sift-fair-lady-dispute.html | EQUITY UNIT TO SIFT 'FAIR LADY' DISPUTE | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bollingen-poetry-prize-awarded-to-allen-tate.html | Bollingen Poetry Prize Awarded to Allen Tate | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/jay-hebert-with-70-for-213-is-victor-by-two-strokes-in-pebble-beach.html | Jay Hebert, With 70 for 213, Is Victor by Two Strokes in Pebble Beach Golf; MIDDLECOFF NEXT AFTER CARDING 72 Hebert Scores 213 for First Victory in Major Event - Leonard Third at 216 Winner Earns $2,500 Scores Birdie on 17th Ford Wins Panama Open | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/resigns-jersey-gop-post.html | Resigns Jersey G.O.P. Post | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/relief-agencies-call-israel-best-hope-for-the-jewish-refugees-from.html | Relief Agencies Call Israel Best Hope For the Jewish Refugees From Hungary | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mideast-plan-scored-bevan-sees-final-war-in-eisenhower-doctrine.html | MIDEAST PLAN SCORED; Bevan Sees 'Final War' in Eisenhower Doctrine | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/investor-here-buys-birmingham-hotel.html | INVESTOR HERE BUYS BIRMINGHAM HOTEL | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/harriet-b-mcall-is-a-future-bride-upstate-girl-is-engaged-to.html | HARRIET B. M'CALL IS A FUTURE BRIDE; Upstate Girl Is Engaged to William D. Fitzsimmons, Alumnus of Dartmouth | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/random-notes-from-washington-senate-seeking-returns-of-ross.html | Random Notes From Washington: Senate Seeking Returns of Ross; Committee Wants to Study Income Tax Statements to See If He Cut Ties to Wife's Company--Brooklyn Bobble Veto That Gathered Dust Lads Same, but Not Lashes 25 Cents Off in Brooklyn Saddle Up the Camel, Gamel Stockpiling Questions Shoots for 90 and the Title Recessive Tendency | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/jet-pilot-killed-in-crash.html | Jet Pilot Killed in Crash | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/old-print-at-princeton-believed-to-be-from-first-engraving-in-us.html | OLD PRINT AT PRINCETON; Believed to Be From First Engraving in U.S. | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/free-asia-trailing-peiping-in-growth.html | FREE ASIA TRAILING PEIPING IN GROWTH | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/fires-in-city-cut-10-in-1956-cavanagh-cites-inspection-rise.html | Fires in City Cut 10% in 1956; Cavanagh Cites Inspection Rise | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/inco-discoverer-vie-for-right-to-develop-quebec-nickel-field.html | INCO, Discoverer Vie for Right To Develop Quebec Nickel Field; Neither Side at Present Has Any Legal Claim to Deposit on Bleak Plain of Ungava INCO, DISCOVERER SEEK NICKEL AREA LE MOYNE A NEW CONCERN Company Formed Last Winter to Explore Ungava Find | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/plan-to-enter-el-arish.html | Plan to Enter El Arish | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/felt-to-address-btea.html | Felt to Address B.T.E.A. | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bernstein-uses-varied-gifts-on-omnibus.html | Bernstein Uses Varied Gifts on 'Omnibus' | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/new-york-planning-25150000-issue-of-bonds-on-feb-5-chicago-boston.html | New York Planning $25,150,000 Issue Of Bonds on Feb. 5; Chicago Boston New York School District Columbia, Mo. New London, Conn. | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/tv-deficient-debut-world-news-roundup-on-channel-2-lacks-sense-of.html | TV: Deficient Debut; 'World News Roundup' on Channel 2 Lacks Sense of Immediacy in Its Reports Stars and Talents Eddie Cantor Honored New Variety Show | True | By J.p. Shanley | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/australia-back-in-the-black.html | Australia Back in the Black | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/millerepstein.html | Miller--Epstein | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/spaak-to-try-to-tie-britain-to-one-economy-for-europe.html | Spaak to Try to Tie Britain To One Economy for Europe | True | By Walter H. Waggoner Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/study-to-consider-seaboard-as-a-city.html | STUDY TO CONSIDER SEABOARD AS A CITY | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/new-7000000-printing-school-to-spur-training-of-apprentices.html | New $7,000,000 Printing School To Spur Training of Apprentices | True | By A.h. Raskin | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/patrick-rafferty-a-jesuit-60-years.html | PATRICK RAFFERTY, A JESUIT 60 YEARS | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mixed-patterns-and-textures-advised-in-decorating-a-room.html | Mixed Patterns and Textures Advised in Decorating a Room | True | By Faith Corrigan | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bisguier-gains-in-chess-pavey-lombardy-also-win-in-manhattan-club.html | BISGUIER GAINS IN CHESS; Pavey, Lombardy Also Win in Manhattan Club Semi-Finals | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/joe-jones-takes-slalom-laurels-wins-eastern-senior-title-at-big.html | JOE JONES TAKES SLALOM LAURELS; Wins Eastern Senior Title at Big Bromley--Combined Grown to Robinson Second Tries Slower Bright, 59, Is 20th | True | By Michael Strauss Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/11000-needy-in-port-said-get-us-food-refugees-are-streaming-back-in.html | 11,000 Needy in Port Said Get U.S. Food; Refugees Are Streaming Back Into City | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/airline-reports-speed-mark.html | Airline Reports Speed Mark | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bulganin-sends-felicitations.html | Bulganin Sends Felicitations | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/senators-take-up-mideast-aid-today-dulles-to-testify-at-joint.html | SENATORS TAKE UP MIDEAST AID TODAY; Dulles to Testify at Joint Session of Committees -- Opposition Voiced Substitutes Prepared SENATORS TO OPEN MIDEAST HEARING | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/boy-drowns-in-the-passaic.html | Boy Drowns in the Passaic | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/albany-expects-a-short-session-harriman-and-gop-agree-on-key.html | ALBANY EXPECTS A SHORT SESSION; Harriman and G.O.P. Agree on Key Points--Hearings Could Delay Closing G.O.P. to Consider Drafts Award Scale Change Sought ALBANY EXPECTS A SHORT SESSION June 4 Primary Backed | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/winder-goldsborough-is-dead-engineer-and-educator-was-85.html | Winder Goldsborough Is Dead; Engineer and Educator Was 85 | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/jerome-n-frank-us-judge-dead-member-of-appeals-bench-in-second.html | JEROME N. FRANK, U.S. JUDGE, DEAD; Member of Appeals Bench in Second Circuit Had Been Chairman of S.E.C. ACTIVE IN 'BRAIN TRUST' Early Proponent of New Deal Was Philosopher of Law-- Wrote 'Courts on Trial' An Independent Thinker Became Special Counsel Metropolitan Location | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/federal-saving-is-seen.html | Federal Saving Is Seen | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/output-of-steel-to-continue-high-mills-probably-will-operate-at.html | OUTPUT OF STEEL TO CONTINUE HIGH; Mills Probably Will Operate at Near Capacity During the First Quarter NO DECLINE IS IN SIGHT Some Uncertainty Is Noted Over Size of Bookings by Auto Industry Other Demand At Peak Backlogs Rising | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/dr-blake-warns-on-complacency-protestant-leader-assails-use-of.html | DR. BLAKE WARNS ON COMPLACENCY; Protestant Leader Assails Use of Religion 'Chiefly as Means of Satisfaction' | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/dillon-envoy-to-paris-will-shift-to-economic-post-under-dulles.html | Dillon, Envoy to Paris, Will Shift To Economic Post Under Dulles; Former Investment Banker Is Returning-- European Affairs Job for Elbrick DILLON IS SLATED TO BE DULLES AIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/realty-brokers-promoted.html | Realty Brokers Promoted | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/grant-lifts-lenox-hill-fund.html | Grant Lifts Lenox Hill Fund | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/us-may-drop-bid-for-brazil-base-weighs-alternative-to-island-as.html | U.S. MAY DROP BID FOR BRAZIL BASE; Weighs Alternative to Island as Missile Tracking Station --Talks Still Deadlocked Compensation Sought New Note Studied | True | By Tad Szulc Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/coal-concern-rents-in-5th-ave-building.html | COAL CONCERN RENTS IN 5TH AVE. BUILDING | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/norwood-captures-speed-skating-title.html | NORWOOD CAPTURES SPEED SKATING TITLE | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/senators-wives-on-committee.html | Senators' Wives on Committee | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/zionists-condemn-nasser-red-links-leaders-at-2-sessions-here-urge.html | ZIONISTS CONDEMN NASSER RED LINKS; Leaders at 2 Sessions Here Urge U.S. Act Promptly to Ease Mideast Tensions Zionist Council Has Session | True | The New York Times | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/prep-school-sports-western-new-england-soccer-association-admits.html | Prep School Sports; Western New England Soccer Association Admits Three New Members at Meeting Circuit Is Spread Out Clinic Set Sept. 21. Seabrooke Choice Popular | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/group-from-missouri-to-get-the-big-picture.html | Group From Missouri To Get the Big Picture | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/li-to-get-electronic-plant.html | L.I. to Get Electronic Plant | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lutheran-mission-week-25-churches-in-city-begin-evangelism.html | LUTHERAN MISSION WEEK; 25 Churches in City Begin Evangelism Observance | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/fox-tv-subsidiary-to-speed-output-film-production-unit-plans-work.html | FOX TV SUBSIDIARY TO SPEED OUTPUT; Film Production Unit Plans Work on Seven Series in Three-Month Period Changes in 'Emmys' | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/khrushchev-sees-us-plan-failing-says-eisenhower-doctrine-on-mideast.html | KHRUSHCHEV SEES U.S. PLAN FAILING; Says Eisenhower Doctrine on Mideast Will Break Against 'Granite Rock' of Soviet Soviet Is Defended U.S. Imperialism Seen | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/faith-revival-planned-synagogue-council-prepares-return-to-religion.html | FAITH REVIVAL PLANNED; Synagogue Council Prepares 'Return to Religion' Drive | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/edward-molisani-ilgwu-official.html | EDWARD MOLISANI, I.L.G.W.U. OFFICIAL | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/dr-leon-a-salmon-neurologist-here.html | DR. LEON A. SALMON, NEUROLOGIST' HERE | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bomber-still-hunted-special-squad-checks-leads-no-hint-on-progress.html | BOMBER STILL HUNTED; Special Squad Checks Leads -- No Hint on Progress | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/pressmen-to-vote-on-revised-pact-new-contract-unit-accepts-9-rise.html | PRESSMEN TO VOTE ON REVISED PACT; New Contract Unit Accepts $9 Rise Offered Dec. 8 but Alters Working Terms Some Provisions Eliminated | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/john-gelo-founder-of-dress-union-64.html | JOHN GELO, FOUNDER OF DRESS UNION; 64 | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/exus-official-welcomes-study-judge-sn-barnes-former-assistant.html | EX-U.S. OFFICIAL WELCOMES STUDY; Judge S.N. Barnes, Former Assistant Attorney General, Tells of Stock Purchases Statement by Barnes Authorized the Suit | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/browntamagni.html | Brown--Tamagni | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/sports-of-the-times-hewn-by-hand-pyrrhic-victory-monumental-work.html | Sports of The Times; Hewn by Hand Pyrrhic Victory Monumental Work Proper Approach | True | By Arthur Daley | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/youth-center-dedicated.html | Youth Center Dedicated | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/miss-finch-skating-victor.html | Miss Finch Skating Victor | True | Special to The New York Time. | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/catholics-told-of-duty-to-child-st-patricks-priest-urges-implanting.html | CATHOLICS TOLD OF DUTY TO CHILD; St. Patrick's Priest Urges Implanting of a Growing Sense of Divine Creation | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/concert-for-refugees-nadas-and-budapest-quartet-play-for-hungarians.html | CONCERT FOR REFUGEES; Nadas and Budapest Quartet Play for Hungarians | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lard-turns-stronger-prices-for-week-up-25-to-42-cents-in-moderate.html | LARD TURNS STRONGER; Prices for Week Up 25 to 42 Cents in Moderate Trading | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/west-tops-east-in-pro-bowl-on-rechichars-4-field-goals-colt-back.html | West Tops East in Pro Bowl on Rechichar's 4 Field Goals; COLT BACK STARS IN 19-10 TRIUMPH Rechichar's Boots of 52, 44, 42 and 41 Yards Win for West Before 44,177 West First to Score Schmidt Recovers Fumble STATISTICS OF THE GAME | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/child-to-the-phillips-lounsberys.html | Child to the Phillips Lounsberys | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/gomulka-appeals-to-party-to-avert-election-defeat-polish-leader.html | Gomulka Appeals to Party To Avert Election Defeat; Polish Leader Asks 'Total Mobilization' to Stem Anti-Red Tide Threatening to Engulf Communists Sunday Gomulka Bids Party Mobilize To Bar Election Defeat Sunday 'Independence Election' | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/cotton-prices-up-for-fourth-week-futures-rise-3-to-26-points-price.html | COTTON PRICES UP FOR FOURTH WEEK; Futures Rise 3 to 26 Points --Price Fixing and Short Covering Are Cited Surplus to Be Available | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/road-plan-seen-periled.html | Road Plan Seen Periled | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/madrid-in-misery-over-taxi-tangle-people-are-driven-to-despair-by-a.html | MADRID IN MISERY OVER TAXI TANGLE; People Are Driven to Despair by Ancient Vehicles and Strong-Willed Cabbies Competition Is Brisk Taxis Called a Luxury | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/harriman-asks-end-of-dual-job-tactic.html | HARRIMAN ASKS END OF DUAL JOB' TACTIC | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/director-is-appointed-by-chemical-corn-bank.html | Director Is Appointed By Chemical Corn Bank | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/300-are-rescued-in-alaskan-fire-officials-and-service-men-in.html | 300 ARE RESCUED IN ALASKAN FIRE; Officials and Service Men in Fairbanks Join to Avert Tragedy--One Is Dead | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/business-in-education.html | BUSINESS IN EDUCATION | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mrs-masaryk-honored-brooklyn-church-dedicates-a-memorial-window-to.html | MRS. MASARYK HONORED; Brooklyn Church Dedicates a Memorial Window to Her | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/british-official-resumes-tour.html | British Official Resumes Tour | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/tunis-bids-us-back-algeria.html | Tunis Bids U.S. Back Algeria | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/hungarian-refugee-team-tours.html | Hungarian Refugee Team Tours | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/richardson-is-upset-davidson-rallies-to-win-5set-tennis-final-in.html | RICHARDSON IS UPSET; Davidson Rallies to Win 5-Set Tennis Final in Paris | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/plains-area-maps-drought-aid-president-to-get-groups-plans.html | Plains Area Maps Drought Aid; President to Get Groups' Plans; Governors Sending Aides | True | By Donald Janson Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/ralph-ackerman-dead-former-us-ambassador-to-dominican-republic-64.html | RALPH ACKERMAN DEAD; Former U.S. Ambassador to Dominican Republic, 64 | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/devlin-beats-blikstad-on-form-in-bear-mountain-ski-jumping-us.html | Devlin Beats Blikstad on Form In Bear Mountain Ski Jumping; U.S. Olympic Ace Leaps 144 and 143 Feet to Runner-Up's 145 and 151-- Tokle Third--Dunham Paces Veterans | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/utility-offering-46224200-issue-niagara-mohawk-will-issue-rights.html | UTILITY OFFERING $46,224,200 ISSUE; Niagara Mohawk Will Issue Rights for 4 5/8 Per Cent Convertible Debentures Continental Copper | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/business-books.html | Business Books | True | By Burton Crane | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mcarthy-attacks-milton-eisenhower.html | M'CARTHY ATTACKS MILTON EISENHOWER | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/parisafrica-ties-remain-strained-friendliness-and-anger-are.html | PARIS-AFRICA TIES REMAIN STRAINED; Friendliness and Anger Are Interwoven as Algerian Debate in U.N. Nears | True | By Thomas F. Brady Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/advertising-order-your-595-sport-shirts-early-newspapers-up-44-the.html | Advertising Order Your $595 Sport Shirts Early; Newspapers Up 4.4% The TV Commercial Ford Makes It Three Accounts People Notes | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/ages-of-new-ministers-range-from-43-to-67.html | Ages of New Ministers Range From 43 to 67 | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/harry-fowler-freight-forwarder-dies-head-of-oilshipment-concern-was.html | Harry Fowler, Freight Forwarder, Dies; Head of Oil-Shipment Concern Was 76 | True | Jay Tc Winburn. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/state-democrats-defend-harriman-he-is-called-humanitarian-of-age-as.html | STATE DEMOCRATS DEFEND HARRIMAN; He Is Called 'Humanitarian of Age' as Zaretzki and Bannigan Spur Program Comment on Liberal Party Rent Control Program | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/brooklyn-deal-noted-ocean-ave-apartment-house-is-bought-and-resold.html | BROOKLYN DEAL NOTED; Ocean Ave. Apartment House Is Bought and Resold | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/macmillan-gives-butler-key-jobs-in-british-cabinet-prime-minister.html | MACMILLAN GIVES BUTLER KEY JOBS IN BRITISH CABINET; Prime Minister Names Rival Home Secretary, Leader in House of Commons LLOYD IN FOREIGN POST Thorneycroft, in Treasury, Heads Team of Business and Industry Leaders A. Foreign Trade Expert MACMILLAN GIVES BUTLER KEY JOBS Party Approval Seen Four Other New Men Six Stalwarts Remain Queen to Grant Titles | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/ftc-issues-fur-order-new-york-company-is-told-not-to-misbrand-goods.html | F.T.C. ISSUES FUR ORDER; New York Company Is Told Not to Misbrand Goods | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/eileen-martinson-wed-bride-of-robert-b-lavine-an-attorney-for-ftc.html | EILEEN MARTINSON WED; Bride of Robert B. Lavine, an Attorney for F.T.C. | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/data-on-cancer-spread-city-group-asks-more-public-education-to-save.html | DATA ON CANCER SPREAD; City Group Asks More Public Education to Save Lives | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/canadiens-score-over-bruins-31-post-fifth-straight-victory-leafs.html | CANADIENS SCORE OVER BRUINS, 3-1; Post Fifth Straight Victory --Leafs Gain 1-1 Tie With Black Hawks at Chicago Kennedy Scores Goal | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/rescue-ship-delayed-us-cutter-taking-victims-of-vessel-blast-to-st.html | RESCUE SHIP DELAYED; U.S. Cutter Taking Victims of Vessel Blast to St. John's | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/vessel-orders-set-peacetime.html | VESSEL ORDERS SET PEACETIME RECORD | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/protestant-group-fights-bingo-plan.html | PROTESTANT GROUP FIGHTS BINGO PLAN | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/chou-reaches-cracow-makes-new-plea-for-amity-between-chinese-and.html | CHOU REACHES CRACOW; Makes New Plea for Amity Between Chinese and Poles | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mrs-saroyan-to-rewed-will-be-married-on-coast-sunday-to-murray.html | MRS. SAROYAN TO REWED; Will Be Married on Coast Sunday to Murray Graitzer | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/vice-president-named-for-rca-engineering.html | Vice President Named For RCA Engineering | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/stilt-thrives-in-tall-corn-country-chamberlain-superstar-in-first.html | Stilt Thrives in Tall Corn Country; Chamberlain Superstar in First Year on Kansas Five Praise From an Expert Time Out to Tinker | True | By William R. Conklin | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/charter-volume-shows-increase-coal-regaining-preholiday.html | CHARTER VOLUME SHOWS INCREASE; Coal Regaining Pre-Holiday Levels--Tankers Are Hurt Even With High Rates Time Charters Active | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/archives/market-in-zurich-generally-quiet-changes-in-british-ministry-and.html | MARKET IN ZURICH GENERALLY QUIET; Changes in British Ministry and Bonn Bank Rate Have Little Visible Effect | True | By George H. Morison Special To The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/archives/cyrus-h-loutrel-industrialist-70-exhead-of-national-lock-washer-co.html | CYRUS H. LOUTREL, INDUSTRIALIST, 70; Ex-Head of National Lock Washer Co. Is Dead--Had Been Jersey Legislator | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/london-accused-in-defection-case-soviet-asserts-doctor-is-held.html | LONDON ACCUSED IN DEFECTION CASE; Soviet Asserts Doctor Is Held Against Will-- British Say He Is Political Refugee | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/heads-board-of-hospital.html | Heads Board of Hospital | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/stamp-to-honor-steel-industry.html | Stamp to Honor Steel Industry | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/the-structure-of-the-united-nations-and-its-agencies.html | The Structure of the United Nations and Its Agencies | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/fangio-auto-first-in-argentine-test-he-wins-grand-prix-fourth-year.html | FANGIO AUTO FIRST IN ARGENTINE TEST; He Wins Grand Prix Fourth Year in Row--Maseratis Takes First 3 Places | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/union-leaders-vow-state-fight-on-bias-union-heads-plan-state-bias.html | Union Leaders Vow State Fight on Bias; UNION HEADS PLAN STATE BIAS STUDY | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/army-employe-electrocuted.html | Army Employe Electrocuted | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/archives/pepsicola-shares-to-be-sold.html | Pepsi-Cola Shares to Be Sold | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/park-avenue-synagogue-elects-board-chairman.html | Park Avenue Synagogue Elects Board Chairman | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/moore-sailing-victor-triumphs-in-dinghy-regatta-at-manhasset-bay-y.html | MOORE SAILING VICTOR; Triumphs in Dinghy Regatta at Manhasset Bay Y.C. | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/survey-of-engineers-they-are-found-against-union-despite-grievances.html | SURVEY OF ENGINEERS; They Are Found Against Union Despite Grievances | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/news-of-shipping-line-leases-dock-pier-2-in-brooklyn-rented-for.html | NEWS OF SHIPPING; LINE LEASES DOCK; Pier 2 in Brooklyn Rented for $420,000--Expert in Freight Gets New Post H.S. Kennedy Promoted Waterways Meetings 1957 Directory Ready | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/how-hitler-might-have-won.html | How Hitler Might Have Won | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/rose-vanquishes-candy-triumphs-in-final-of-florida-west-coast.html | ROSE VANQUISHES CANDY; Triumphs in Final of Florida West Coast Tennis Tourney | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/british-unit-lifting-big-port-said-wreck.html | BRITISH UNIT LIFTING BIG PORT SAID WRECK | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/plummer-heard-in-violin-recital-california-artist-who-won-music.html | PLUMMER HEARD IN VIOLIN RECITAL; California Artist Who Won Music Club Award in '51 Makes Town Hall Debut | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/revision-urged-in-alien-quotas-youth-forum-panelists-call-for.html | REVISION URGED IN ALIEN QUOTAS; Youth Forum Panelists Call for Altering Origins Rule to Let in Refugees Equality in Citizenship Readjusting of Quotas | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/selznick-and-fox-sign-2movie-deal-producer-will-do-organizing-and.html | SELZNICK AND FOX SIGN 2-MOVIE DEAL; Producer Will Do Organizing and Editing, With Studio Handling Filming Process | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/foster-is-winner-in-frostbite-sail-triumphs-at-larchmont-yc-for.html | FOSTER IS WINNER IN FROSTBITE SAIL; Triumphs at Larchmont Y.C. for Fourth Time in Last Five Dinghy Regattas THE POINT SCORES | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/5-drown-as-ontario-ice-fails.html | 5 Drown as Ontario Ice Fails | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/hamilton-curlers-win-defeat-mahopac-club-1411-to-regain-douglas.html | HAMILTON CURLERS WIN; Defeat Mahopac Club, 14-11, to Regain Douglas Medal | True | Special to The New York Time. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mayor-criticizes-immigration-code-tells-ort-convention-events-in.html | MAYOR CRITICIZES IMMIGRATION CODE; Tells ORT Convention Events in Hungary Prove quota System 'Repugnant' | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/atom-expert-cites-needs.html | Atom Expert Cites Needs | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/budget-to-set-off-arms-policy-fight-congress-bloc-to-call-funds-too.html | BUDGET TO SET OFF ARMS POLICY FIGHT; Congress Bloc to Call Funds Too Small and Attack Cuts in Army and Air Force Challenges Likely Congress Action Urged BUDGET TO SET OFF ARMS POLICY FIGHT | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lois-faith-ballon-exbennington-student-wed-at-the-ambassador-to.html | Lois Faith Ballon, Ex-Bennington Student, Wed at the Ambassador to David Granger | True | Jay Te Winburn | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bankers-meet-today-parley-to-discuss-influence-of-international.html | BANKERS MEET TODAY; Parley to Discuss Influence of International Politics | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/orient-changes-commodores.html | Orient Changes Commodores | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/rangers-lose-to-red-wings-on-garden-ice-despite-rally-in-third.html | Rangers Lose to Red Wings on Garden Ice Despite Rally in Third Period; 15,095 FANS SEE BLUES BOW BY 3-2 M'Donald, Gadsby Count for Rangers After Red Wings Move Into a 3-0 Lead Fans Applaud Rangers Ron Murphy Plays Well | True | By Joseph C. Nichols | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/un-police-favored-clubwomen-vote-27-to-1-for-a-permanent-force.html | U.N. POLICE FAVORED; Clubwomen Vote 27 to 1 for a Permanent Force | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/west-pointers-named-group-will-select-winner-of-first-thayer-medal.html | WEST POINTERS NAMED; Group Will Select Winner of First Thayer Medal | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/spending-appalls-cannon.html | Spending Appalls Cannon | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/dental-care-insurance.html | DENTAL CARE INSURANCE | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/vast-dam-project-finished-by-india-hirakud-complex-designed-to.html | VAST DAM PROJECT FINISHED BY INDIA; Hirakud Complex Designed to Irrigate 670,000 Acres and Generate Power Labor Costs Were Low | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/heads-hospital-celebration.html | Heads Hospital Celebration | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/advance-film-showing-jan-29-will-benefit-neighbors-united.html | Advance Film Showing Jan. 29 Will Benefit Neighbors United | True | Jerry Saltsberg and Associates | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/philadelphia-society-changing-but-changeless-is-the-main-line.html | Philadelphia Society, Changing but Changeless, Is the Main Line; Tradition Is Modified by Time and Forces of Modem Life Other Phenomena Servant Problem Inescapable 60 Morrises to 46 du Ponts SOCIETY SURVEYED IN PHILADELPHIA Mrs. Stotesbury's Domain Main Line a Symbol Applicable to Other Areas Party-Givers Criticized | True | By Milton Bracker Special To the New York Times.underwood & Underwood | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/about-new-york-campus-jazz-of-the-1920s-lives-anew-in-devoted.html | About New York; Campus Jazz of the 1920's Lives Anew in Devoted Dixieland Croup's Sprees | True | By Meyer Berger | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/ziluca-takes-regatta-wins-3-indian-harbor-races-ford-first-at.html | ZILUCA TAKES REGATTA; Wins 3 Indian Harbor Races -- Ford First at Riverside | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/riders-will-tell-west-shore-woes-commuter-group-to-present-its.html | RIDERS WILL TELL WEST SHORE WOES; Commuter Group to Present Its Analysis of Complaints at Jersey Hearing Today | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/brooklyn-group-hails-department-store-aide.html | Brooklyn Group Hails Department Store Aide | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/jean-e-miller-betrothed.html | Jean E. Miller Betrothed | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/governor-picks-mccloy-to-attend-inauguration.html | Governor Picks McCloy To Attend Inauguration | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/tribute-to-stravinsky-composer-made-an-honorary-member-of.html | TRIBUTE TO STRAVINSKY; Composer Made an Honorary Member of Philharmonic | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/missionary-couple-cite-aims-in-africa.html | MISSIONARY COUPLE CITE AIMS IN AFRICA | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/treasure-sought-off-penang.html | Treasure Sought Off Penang | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/4-children-abandoned-youngsters-found-in-church-with-note-from.html | 4 CHILDREN ABANDONED; Youngsters Found in Church With Note From Mother | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/2000-at-vespers-service.html | 2,000 at Vespers Service | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/a-tale-about-coordinates-phenomena-of-sportswear-a-suntanned.html | A Tale About Coordinates, Phenomena of Sportswear; A Sun-tanned Clientele Wragge Speaks for Himself | True | By Phylis Levin | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/pagan-scores-with-67-he-earns-top-money-of-1200-on-miami-beach.html | PAGAN SCORES WITH 67; He Earns Top Money of $1,200 On Miami Beach Links | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/hackley-is-ski-victor-takes-class-c-giant-slalom-at-waitsfieldwood.html | HACKLEY IS SKI VICTOR; Takes Class C Giant Slalom at Waitsfield—Wood Next | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/music-war-and-peace-the-cast.html | Music: 'War and Peace'; The Cast | True | By Howard Taubman | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/silver-to-lead-bnai-jeshurun-head-of-school-board-joins-rabbi-in.html | SILVER TO LEAD B'NAI JESHURUN; Head of School Board Joins Rabbi in Dedicating Two Ambulances for Israel Mayor Is a Guest Speaker. | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/eisenhower-flies-to-texas-to-begin-drought-survey-first-stop-is-san.html | EISENHOWER FLIES TO TEXAS TO BEGIN DROUGHT SURVEY; First Stop Is San Angelo-- He Hears Proposal to Build Billion in Water Projects VISITS 4 STATES TODAY Sees Two More Tomorrow and Will Attend Regional Conference at Wichita 50-Year Project Outlined PRESIDENT IS OFF ON DROUGHT TOUR San Angelo Project Press Aides With Him | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/march-wedding-for-miss-haskell-foxcroft-alumna-fiancee-of-alejandro.html | MARCH WEDDING FOR MISS HASKELL; Foxcroft Alumna Fiancee of Alejandro de Tomaso, Son of Late Argentine Official | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/marines-death-explained.html | Marine's Death Explained | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mother-anselma-ruth-president-of-molloy-college-for-women-dies-at.html | MOTHER ANSELMA RUTH; President of Molloy College for Women Dies at 83 | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/at-t-leases-in-suburbs.html | A.T. & T. Leases in Suburbs | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/eugenia-goodall-becomes-fiancee-birmingham-girl-alumna-of-barnard.html | EUGENIA GOODALL BECOMES FIANCEE; Birmingham Girl, Alumna of Barnard, Will Be Wed to Dr. Wade Brannon 3d | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/thumbnail-biographies-of-eight-members-of-macmillans-new-cabinet.html | Thumbnail Biographies of Eight Members of Macmillan's New Cabinet | True | CombineThe New York TimesHarris & Ewing | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mindszenty-book-published.html | Mindszenty Book Published | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/air-victims-found-in-nevada.html | Air Victims Found in Nevada | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/letters-to-the-times-closure-revision-proposed-suggestion-is.html | Letters to The Times; Closure Revision Proposed Suggestion Is Offered to Avoid Filibuster Maneuver To Save City Monument Dilemma of the Auto Driver Aiding Hungarian Students Need Seen for Private and Federal Funds for Scholarships Bombing in Yemen Charged Naming Atlantic Storms | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/figaro-sung-at-met-giorgio-tozzi-and-rosalind-elias-are-new-in-cast.html | 'FIGARO' SUNG AT 'MET'; Giorgio Tozzi and Rosalind Elias Are New in Cast | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/icy-spell-sets-in-after-sunny-day-cold-is-expected-to-continue.html | ICY SPELL SETS IN AFTER SUNNY DAY; Cold Is Expected to Continue Until Wednesday--A Light Snow May Fall Today UPSTATE IS BELOW ZERO Minnesota Reports Minus 35 -- Thaw Before the Freeze Breaks Up Ice in Hudson | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/savings-bank-fund-increases-assets.html | SAVINGS BANK FUND INCREASES ASSETS | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/knicks-trip-warriors-10190-as-gallatin-tallies-22-points-new.html | Knicks Trip Warriors, 101-90, As Gallatin Tallies 22 Points; New Yorkers Halt Late Rally to End Streak of 4 Losses to Philadelphia Quintet Victors Regain Command Knicks' Margin Reduced The Line-Up | True | By William J. Briordythe New York Times (BY PATRICK A. BURNS) | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/round-table-on-stars-first-of-10-sessions-to-be-held-thursday-at.html | ROUND TABLE ON STARS; First of 10 Sessions to Be Held Thursday at Planetarium | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/sales-and-earnings-dip-government-agencies-show-loss-in-56-third.html | SALES AND EARNINGS DIP; Government Agencies Show Loss in '56 Third Quarter | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/gomez-giants-hurler-injured-in-puerto-rico.html | Gomez, Giants' Hurler, Injured in Puerto Rico | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/horvath-jr-in-austria-says-his-father-shrugged-off-purging-of.html | HORVATH JR. IN AUSTRIA; Says His Father Shrugged Off Purging of Innocents | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/school-aid-urged-legislator-seeks-financial-help-for-college.html | SCHOOL AID URGED; Legislator Seeks Financial Help for College Students | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/israel-will-keep-pledge-on-sinai-bengurion-rules-out-stay-there.html | ISRAEL WILL KEEP PLEDGE ON SINAI; Ben-Gurion Rules Out Stay There Despite Opposition ISRAEL WILL KEEP PLEDGE ON SINAI | True | By Seth S. King Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/k-of-c-assails-tito-directors-bid-us-refrain-from-inviting-yugoslav.html | K. OF C. ASSAILS TITO; Directors Bid U.S. 'Refrain' From Inviting Yugoslav | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/jacob-friedman-dead-honorary-president-of-park-avenue-synagogue-79.html | JACOB FRIEDMAN DEAD; Honorary President of Park Avenue Synagogue, 79 | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/air-france-lists-1956-gains.html | Air France Lists 1956 Gains | True | | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/selden-h-harlows-have-son.html | Selden H. Harlows Have Son | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/pineau-flies-home-french-foreign-minister-is-optimistic-after-talks.html | PINEAU FLIES HOME; French Foreign Minister Is Optimistic After Talks | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/1year-maturities-are-77141448074.html | 1-YEAR MATURITIES ARE $77,141,448,074 | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/rooney-may-take-stage-role-here-considers-bid-to-play-lead-in.html | ROONEY MAY TAKE STAGE ROLE HERE; Considers Bid to Play Lead in Hirson's 'Man on a Tiger,' Slated for Next Fall Film Pact for Robards Jr. Choreographer Named Old Vic Is Honored Here | True | By Arthur Gelb | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bronx-commerce-unit-eiects-new-president.html | Bronx Commerce Unit Elects New President | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/truck-owners-warned-to-install-1957-plates.html | Truck Owners Warned To Install 1957 Plates | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/executive-is-promoted-by-wr-grace-co.html | Executive Is Promoted By W.R. Grace & Co. | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/new-british-cabinet-top-aides-appointed-by-prime-minister-are.html | NEW BRITISH CABINET; Top Aides Appointed by Prime Minister Are Listed | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/small-business-survey-gains-predicted-for-only-16-on-concerns-in.html | SMALL BUSINESS SURVEY; Gains Predicted for Only 16% on Concerns in West | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/toledo-in-deemphasis-move-drops-football-coach-and-athletic.html | Toledo, in De-Emphasis Move, Drops Football Coach and Athletic Director | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/nonviolence-stressed-montgomery-negro-leader-urges-campaign.html | NONVIOLENCE STRESSED; Montgomery Negro Leader Urges Campaign Continue | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/austrian-skiers-score-take-first-6-places-in-swiss-testmolterer.html | AUSTRIAN SKIERS SCORE; Take First 6 Places in Swiss Test--Molterer Victor | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/dessert-the-bouquet-of-the-meal-and-to-top-off-meal-a-mousse-in-a.html | Dessert: 'The Bouquet of the Meal'; And to Top Off Meal, A Mousse in a Large Puff Is Suggested New Kind of Cheese Stick May Be Used to Start Dinner Party A Cream Puff Basket | True | By Jane Nickerson | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lincoln-sq-start-is-set-for-summer-moses-offers-a-3year-plan-for.html | LINCOLN SQ. START IS SET FOR SUMMER; Moses Offers a 3-Year Plan for Relocating Families LINCOLN SQ. START IS SET FOR SUMMER How Families Will Fare | True | By Charles Grutzner | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/race-is-looming-over-big-tanker-us-concern-has-giant-of-100000-tons.html | RACE IS LOOMING OVER BIG TANKER; U.S. Concern Has Giant of 100,000 Tons on Order-- Japan Plans One, Too Kure Now Holds Mark One Super Tanker Built | True | By Foster Hailey Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/archives/arrival-of-buyers-in-the-new-york-wholesale-markets-arrival-of.html | ARRIVAL OF BUYERS IN THE NEW YORK WHOLESALE MARKETS; Arrival of Buyers in New York Buyers in Town | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/4-to-make-debuts-in-die-walkuere-2d-event-in-ring-cycle-at-met-will.html | 4 TO MAKE DEBUTS IN 'DIE WALKUERE'; 2d Event in 'Ring' Cycle at 'Met' Will Be Sung Jan. 22 --Other Operas Listed | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/french-campaign-to-restore-trade-action-is-motivated-by-drop-of.html | FRENCH CAMPAIGN TO RESTORE TRADE; Action Is Motivated by Drop of $700,000,000 Last Year in Monetary Reserves | True | Special to The New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/hungarians-praised-holy-cross-head-says-rebels-ripped-mask-off-reds.html | HUNGARIANS PRAISED; Holy Cross Head Says Rebels Ripped Mask Off Reds | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/un-unit-resumes-arms-talk-today-lodge-will-open-the-debate-in-the.html | U.N. UNIT RESUMES ARMS TALK TODAY; Lodge Will Open the Debate in the Political Committee --Optimism Is Felt | True | By Kathleen McLaughlin Special To the New York Times | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Ernest Sisto) | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/jordanians-in-protest-denounce-premier-of-iraq-for-expelling.html | JORDANIANS IN PROTEST; Denounce Premier of Iraq for Expelling Students | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/martin-scott-weds-mrs-rita-b-bibbero.html | MARTIN SCOTT WEDS MRS. RITA B. BIBBERO | True | | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-14 | 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/londons-market-relatively-calm-political-events-of-week-fail-to.html | LONDON'S MARKET RELATIVELY CALM; Political Events of Week Fail to Disrupt Orderly Trading and Prices Continue Firm INDEX OFF ONLY 1.6 POINT Businessmen Pleased Over Promotion of Macmillan-- Unions Reduce Demands Sterling Measures Effective Railroad Union Settles | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238333 | B00000629692 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/player-has-operation-houston-of-holy-cross-quintet-undergoes-brain.html | PLAYER HAS OPERATION; Houston of Holy Cross Quintet Undergoes Brain Surgery | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/pier-disputants-caucus-at-length-longshoremen-and-shippers-are.html | PIER DISPUTANTS CAUCUS AT LENGTH; Longshoremen and Shippers Are Close-Mouthed After Separate Meetings | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/iowa-state-goal-at-final-buzzer-sends-kansas-five-to-first-loss-of.html | Iowa State Goal at Final Buzzer Sends Kansas Five to First Loss of Season; SHOT BY MEDSKER CAPS 39-37 UPSET Chamberlain of Kansas Held Without a Goal for 22 Minutes by Iowa State 8,000 Jam Armory Wilt Ties Score Ohio State on Top, 85-73 | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ilgwu-unit-meets-dubinsky-reports-industrys-position-improved-in.html | I.L.G.W.U. UNIT MEETS; Dubinsky Reports Industry's Position Improved in 1956 | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/excerpts-from-un-report-on-gaza.html | Excerpts From U.N. Report on Gaza | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/methodist-leaders-named.html | Methodist Leaders Named | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/nancy-dougherty-becomes-engaged-port-washington-girl-will-be-bride.html | NANCY DOUGHERTY BECOMES ENGAGED; Port Washington Girl Will Be Bride of Justin C. Cassidy, Alumnus of Georgetown | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/yale-fees-raised-to-2000-for-year-200-increase-for-tuition-board.html | YALE FEES RAISED TO $2,000 FOR YEAR; $200 Increase for Tuition, Board and Room Will Be Effective in September Scholarships Adjusted | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/lincoln-sq-group-to-continue-fight-chamber-of-commerce-issues.html | LINCOLN SQ. GROUP TO CONTINUE FIGHT; Chamber of Commerce Issues Posters Telling of Plans to Appeal to Courts | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/humphrey-bogart-57-dies-of-cancer-humphrey-bogart-is-dead-at-57.html | Humphrey Bogart, 57, Dies of Cancer; Humphrey Bogart Is Dead at 57; Movie Star Had Throat Cancer Deflated Publicity Balloon Proud of Profession In 'Petrified Forest' Won New Followers | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-court-to-hear-booksellers-cases.html | HIGH COURT TO HEAR BOOKSELLERS' CASES | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/newsmans-trail-opens-in-capital-times-copy-editor-charged-with.html | NEWSMAN'S TRAIL OPENS IN CAPITAL; Times Copy Editor Charged With Contempt of Senate in Inquiry on Communism Counsel Seeks Records Information in Letter | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/letter-week-backed-summerfield-says-world-event-will-aid-goodwill.html | LETTER WEEK BACKED; Summerfield Says World Event Will Aid Goodwill | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/treasury-bill-rate-is-up-a-bit-to-3223.html | TREASURY BILL RATE IS UP A BIT TO 3.223% | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/creole-raises-oil-jersey-standard-affiliate-jumps-prices-5-to-35.html | CREOLE RAISES OIL; Jersey Standard Affiliate Jumps Prices 5 to 35 Cents | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/moscow-renews-bid-on-arms-talk-still-favors-parley-of-five-heads-of.html | MOSCOW RENEWS BID ON ARMS TALK; Still Favors Parley of Five Heads of Government, as Proposed by Swiss Supreme Soviet to Meet Features of Soviet Plan | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bulgarian-unrest-reported-in-vienna.html | BULGARIAN UNREST REPORTED IN VIENNA | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/peck-to-perform-in-movie-for-fox-actor-signs-for-adaptation-of.html | PECK TO PERFORM IN MOVIE FOR FOX; Actor Signs for Adaptation of 'Sound and the Fury,' Novel by Faulkner Miss Loren's Pact Extended Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/woolworth-rents-more-store-space.html | WOOLWORTH RENTS MORE STORE SPACE | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mental-patient-solves-84000-football-pool.html | Mental Patient Solves $84,000 Football Pool | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/primary-to-be-june-18-to-avoid-jewish-holiday.html | Primary to Be June 18 To Avoid Jewish Holiday | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-court-refuses-to-review-protests-against-fpc-control-of.html | High Court Refuses to Review Protests Against F.P.C. Control of Natural Gas | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/86-trotters-listed-for-hambletonian.html | 86 TROTTERS LISTED FOR HAMBLETONIAN | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-court-to-rule-in-bloodtest-case.html | HIGH COURT TO RULE IN BLOOD-TEST CASE | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/offbroadway-group-to-bow.html | Off-Broadway Group to Bow | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bankers-bail-reduced-rose-may-be-released-today-on-25000-surety.html | BANKER'S BAIL REDUCED; Rose May Be Released Today on $25,000 Surety | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/soap-bars-do-not-prison-make.html | Soap Bars Do Not Prison Make | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/3-contracts-given-for-missiles-work.html | 3 CONTRACTS GIVEN FOR MISSILES WORK | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/la-boheme-pinchhits-replaces-hoffmann-at-met-because-singers-are.html | 'LA BOHEME' PINCH-HITS; Replaces 'Hoffmann' at 'Met' Because Singers Are Ill | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/school-bill-offered-5th-time.html | School Bill Offered 5th Time | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/preventing-dust-bowls.html | PREVENTING DUST BOWLS | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/child-to-mrs-frank-bissell.html | Child to Mrs. Frank Bissell | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/fare-rises-spark-barcelona-violence-fare-rises-spark-barcelona.html | Fare Rises Spark Barcelona Violence; FARE RISES SPARK BARCELONA UPSET | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/swindler-gets-4-years-woman-fleeced-violinists-of-150000-on-false.html | SWINDLER GETS 4 YEARS; Woman Fleeced Violinists of $150,000 on False Story | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bomb-boo-paying-4320-takes-tropical-park-dash-by-a-length-outsider.html | Bomb Boo, Paying $43.20, Takes Tropical Park Dash by a Length; Outsider Beats Judgement in His First 1957 Start and Completes a Double for Blum--Whittledy Cut Third | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/education-parley-set-state-school-officials-will-meet-with-business.html | EDUCATION PARLEY SET; State School Officials Will Meet With Business Men | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/issues-of-britain-advance-sharply-confidence-in-new-cabinet-cited.html | ISSUES OF BRITAIN ADVANCE SHARPLY; Confidence in New Cabinet Cited as Factor--Stock Prices Are Mixed | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-school-sports-notes-remiginos-team-to-run-here-saturday.html | High School Sports Notes; Remigino's Team to Run Here Saturday Literate Coach Local Players Honored Lombardi, Wyatt to Speak Boys' High Dinner Slated Cohen Midwood's 'Best' Patterson to Get Award | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/advertising-scotch-promotion-new-perfume-the-lamb-account-helping.html | Advertising: Scotch Promotion; New Perfume The Lamb Account Helping Hand Named at Angostura Honor for McElroy List Brokers Elect Accounts People Notes | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/pilot-in-jet-crash-identified.html | Pilot in Jet Crash Identified | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/congressman-on-bond-green-of-pennsylvania-said-to-have-taken-bribe.html | CONGRESSMAN ON BOND; Green of Pennsylvania Said to Have Taken Bribe | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/senate-gets-bill-on-finance-study-details-given-for-proposed-broad.html | SENATE GETS BILL ON FINANCE STUDY; Details Given for Proposed Broad Inquiry on Money and Credit Systems Report by December, 1958 | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/letters-to-the-times-middle-east-plan-examined-policy-conducted.html | Letters To The Times; Middle East Plan Examined Policy Conducted Within the United Nations Is Considered Feasible Placing Older Workers Voting on Senate Rules Tactic of Groups Seeking Filibuster Change Criticized Lack of Backing for Allies Senator Eastland Praised | True | QUINCY WRIGHT.GUY d'AULBY.b.c. Clarke.paul M. Kaufman.john H. Wisner Jr., | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/brake-shoe-elects-executive.html | Brake Shoe Elects Executive | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/jl-hallinan-weds-edythe-c-ricciuti.html | J.L. HALLINAN WEDS EDYTHE C. RICCIUTI | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/15-changes-asked-in-criminal-laws-state-district-attorneys-list.html | 15 CHANGES ASKED IN CRIMINAL LAWS; State District Attorneys List Proposals--One to Bar Telephone Threats Negligence Cases | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/heck-misses-albany-session.html | Heck Misses Albany Session | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dry-goods-wholesalers-advised-to-modernize-wholesalers-of-dry-goods.html | Dry Goods Wholesalers Advised to 'Modernize'; Wholesalers of Dry Goods Here Told to Modernize Distribution | True | The New York Times | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/wider-auto-surety-approved-by-state.html | WIDER AUTO SURETY APPROVED BY STATE | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/building-contracts-off-for-4th-month.html | BUILDING CONTRACTS OFF FOR 4TH MONTH | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/principals-urge-single-pay-scale-elementary-school-leaders-ask.html | PRINCIPALS URGE SINGLE PAY SCALE; Elementary School Leaders Ask Uniform Schedule-- Others Oppose Plan Teachers Have Single Scale | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/yale-towne-sales-improve.html | Yale & Towne Sales Improve | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mdonald-signed-by-eagle-eleven-oklahoma-allamerica-back-expected-to.html | M'DONALD SIGNED BY EAGLE ELEVEN; Oklahoma All-America Back Expected to Put Life Into Philadelphia's Attack Dangerous Passer, Too Injury No Handicap | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/lodge-appointment-rumored.html | Lodge Appointment Rumored | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/tv-networks-deny-role-not-to-take-part-in-reported-secaucus-video.html | TV NETWORKS DENY ROLE; Not to Take Part in Reported Secaucus Video Center | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/oil-man-hopeful-for-middle-east-tells-aba-the-suez-crisis-may-help.html | OIL MAN HOPEFUL FOR MIDDLE EAST; Tells A.B.A. the Suez Crisis May Help Stabilize Area-- Prudent Banking Urged Prudence Is Watchword | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/nathaniel-roe-80-li-manufacturer.html | NATHANIEL ROE, 80, L.I. MANUFACTURER | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/hospitals-of-city-near-space-goal-end-of-overcrowding-in-the.html | HOSPITALS OF CITY NEAR SPACE GOAL; End of Overcrowding in the Municipal System in 1957 Indicated by MacLean AIM OF POST-WAR PLANS $200,000,000 of Building and Renovation Involved in the Department's Program Average Occupancy | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/gonzales-spoils-rosewall-debut-scores-fiveset-triumph-in-melbourne.html | GONZALES SPOILS ROSEWALL DEBUT; Scores Five-Set Triumph in Melbourne as Australian Opens Pro Tennis Tour Rosewall Wins 25 Games 1958 Contract at Stake | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/sugar-surpluses-cut-prices-rise-present-peak-near-wartime-levels-as.html | Sugar Surpluses Cut, Prices Rise; Present Peak Near War-Time Levels as Demand Jumps SURPLUS REDUCED, SUGAR PRICES RISE Export Quotas Removed | True | By George Auerbach | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/a-e-c-offers-patents-adds-47-to-those-available-for-licensing-by.html | A. E. C. OFFERS PATENTS; Adds 47 to Those Available for Licensing by Industry | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/eight-new-chairmen-named-in-assembly.html | Eight New Chairmen Named in Assembly | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/murder-by-narcotic-addiction-is-charged-to-a-british-doctor.html | Murder by Narcotic Addiction Is Charged to a British Doctor; Prosecutor Says Physician Benefited by the Wills of His Patients Gossip Started Case | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/vice-president-chosen-by-insurance-concern.html | Vice President Chosen By Insurance Concern | True | Blackstone Studios | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/papal-book-translated-parts-of-vatican-annual-will-appear-in-six.html | PAPAL BOOK TRANSLATED; Parts of Vatican Annual Will Appear in Six Tongues | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/columbia-plans-citizenship-hall-citizenship-center-dormitory-to.html | COLUMBIA PLANS CITIZENSHIP HALL; Citizenship Center, Dormitory to rise at Columbia | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/anne-corbett-a-fiancee-smith-graduate-will-be-wed-to-richard-j.html | ANNE CORBETT A FIANCEE; Smith Graduate Will Be Wed to Richard J. Simmons | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-court-backs-claim-by-3-exgis.html | HIGH COURT BACKS CLAIM BY 3 EX-G.I.'S | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/von-willertaylor.html | Von Willer--Taylor | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dulles-gives-senators-definition-of-mideast.html | Dulles Gives Senators Definition of Mideast | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/museum-shows-clinging-bias-designs-and-predicts-their-revival-this.html | Museum Shows Clinging Bias Designs And Predicts Their Revival This Year; The Fashions of the Thirties Stage a Return Engagement | True | By Phyllis Lee Levin | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/li-base-gets-new-jets-f102a-interceptors-on-duty-at-suffolk-county.html | L.I. BASE GETS NEW JETS; F-102A Interceptors on Duty at Suffolk County Field | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/aid-ideas-drench-drought-parley-conferees-from-all-parched-areas.html | AID IDEAS DRENCH DROUGHT PARLEY; Conferees From All Parched Areas Contribute to Report President Gets Today 'Entirely Fresh Look' Urged Stress on Long-Range Action | True | By Donald Janson Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/city-center-units-oppose-met-link-opera-company-performers-and.html | CITY CENTER UNITS OPPOSE 'MET' LINK; Opera Company Performers and Staff Urge Directors to Preserve Independence Three Sign Letter Artists Offer Services | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ford-elects-new-treasurer.html | Ford Elects New Treasurer | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/books-published-today.html | Books Published Today | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ad-agency-aids-iii-veterans.html | Ad Agency Aids III Veterans | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/news-ban-protested-broadcasters-seek-to-attend-inauguration-on.html | NEWS BAN PROTESTED; Broadcasters Seek to Attend Inauguration on Sunday | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/more-time-asked-on-bank-mergers-harriman-urges-legislature-to-block.html | MORE TIME ASKED ON BANK MERGERS; Harriman Urges Legislature to Block First National City Proposal Pending Study Hearing Set Jan. 24 Outspoken in Criticism | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/britains-new-cabinet.html | BRITAIN'S NEW CABINET | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/israelis-blow-up-egyptian-forts-flout-hammarskjold-edict-at-el.html | ISRAELIS BLOW UP EGYPTIAN FORTS; Flout Hammarskjold Edict at El Arish as U.N. Force Prepares to Move In Israel Counts on Sanctions | True | By Homer Bigart Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/grumman-and-frye-agree-on-new-plane.html | GRUMMAN AND FRYE AGREE ON NEW PLANE | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/city-to-mediate-fair-lady-issue-labor-aide-will-meet-today-with.html | CITY TO MEDIATE 'FAIR LADY' ISSUE; Labor Aide Will Meet Today With Equity and Producers About Harrison Substitute | True | By Sam Zolotow | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/30000000-issue-on-market-today-household-finance-20year-4-58.html | $30,000,000 ISSUE ON MARKET TODAY; Household Finance 20-Year 4 5/8% Debentures Priced at 99.03, Plus Interest Arkansas Louisiana Gas Community Research Union Telephone | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/lockheed-integrating-california-sales-units.html | Lockheed Integrating California Sales Units | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/un-urged-to-police-kashmir-plebiscite.html | U.N. URGED TO POLICE KASHMIR PLEBISCITE | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/museum-seeks-new-members.html | Museum Seeks New Members | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/new-trustee-is-elected-by-horace-mann-school.html | New Trustee Is Elected By Horace Mann School | True | Fabian Bachrach | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/chou-is-assuring-poles-of-support-in-liberal-trend-in-return-warsaw.html | CHOU IS ASSURING POLES OF SUPPORT IN LIBERAL TREND; In Return, Warsaw's Leaders Are Promising Not to Hurt Solidarity of Red Bloc Pole Pledges Amity Warsaw Is Reassured CHOU IS ASSURING POLES OF SUPPORT Press Played Key Role | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/pha-puts-a-curb-on-new-financing-new-york-chicago-to-sell-housing.html | P.H.A. PUTS A CURB ON NEW FINANCING; New York, Chicago to Sell Housing Issues on Feb. 6 --Other Activity Set Dallas, Tex. Tulsa, Okla. California School District Gainesville, Fla. Ohio School Districts MUNICIPAL ISSUES OFFERED, SLATED Chatham County, Ga. Tampa, Tex. Outagamie County, Wis. Portland, Me. East Liverpool, Ohio Santa Clara County, Calif. | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/javits-offers-bills-is-cosponsor-of-presidents-civil-rights-program.html | JAVITS OFFERS BILLS; Is Co-Sponsor of President's Civil Rights Program | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/pirates-sign-freese-skinner.html | Pirates Sign Freese, Skinner | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/brooklyn-woman-named.html | Brooklyn Woman Named | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/traffic-mishaps-down-accidents-in-city-last-week-fewer-than-in-1956.html | TRAFFIC MISHAPS DOWN; Accidents in City Last Week Fewer Than in 1956 | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/atom-scientists-rebel-in-soviet-they-demand-an-end-of-the-political.html | ATOM SCIENTISTS REBEL IN SOVIET; They Demand an End of the Political Domination of Scientific Development Election Delay Sought Meetings Just for Show | True | By Harry Schwartz | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dulles-takes-offensive-an-analysis-of-the-secretarys-strategy-in.html | Dulles Takes Offensive; An Analysis of the Secretary's Strategy In Battle of Senate Over Mideast Policy President's Plea Decisive | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/pearl-buck-play-on-nbc-march-enemy-set-for-montgomery-showwrca-to.html | PEARL BUCK PLAY ON N.B.C. MARCH; 'Enemy' Set for Montgomery Show--WRCA to Carry the President's Talk Tonight Coming Home to Roost | True | By Val Adams | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/work-is-under-way-for-brussels-fair.html | WORK IS UNDER WAY FOR BRUSSELS FAIR | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mother-of-3-squash-racquets-ace-mrs-constable-will-open-us-title.html | Mother of 3 Squash Racquets Ace; Mrs. Constable Will Open U.S. Title Defense Today Both Are Sluggers Always Something to Learn | True | By William G. Weart Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/newsprint-pinch-charged-by-users-publishers-are-at-mercy-of-mills.html | NEWSPRINT PINCH CHARGED BY USERS; Publishers Are at Mercy of Mills, Says A.N.P.A. Chief, as Bowater Raises Price Abitibi Was First Users Helpless | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/fake-policeman-seized-accused-of-assaulting-transit-patrolman-when.html | FAKE POLICEMAN SEIZED; Accused of Assaulting Transit Patrolman When Challenged | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/campanella-and-erskine-accept-salary-cuts-in-signing-1957-dodger.html | Campanella and Erskine Accept Salary Cuts in Signing 1957 Dodger Pacts; CATCHER'S SALARY REPORTED $37,500 Pay of Campanella Reduced From $42,000--Erskine Signs for $22,000 Campy Near Record Erskine Won 13 Games | True | By William J. Briordy | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/a-synthetic-gasoline-is-reported-in-britain.html | A Synthetic Gasoline Is Reported in Britain | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/inquiry-is-negative-on-miss-mdonald.html | INQUIRY IS 'NEGATIVE' ON MISS M'DONALD | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/fullmer-in-nontitle-fight.html | Fullmer in Non-Title Fight | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/us-seabee-drowns-at-antarctic-base.html | U.S. SEABEE DROWNS AT ANTARCTIC BASE | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bankers-group-approves.html | Bankers' Group Approves | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/kaiser-industries-corp-names-high-fiscal-aide.html | Kaiser Industries Corp. Names High Fiscal Aide | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/shipping-news-and-notes-japan-will-build-two-passenger-liners.html | Shipping News and Notes; Japan Will Build Two Passenger Liners -- Complaint Against Mexican Airline C.A.B. Revocation Asked 35 Victory Ships Chartered No Peru Visa Necessary | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/sidelights-1956-a-poor-year-for-preferred-peoples-capitalism-en.html | Sidelights; 1956 a Poor Year for Preferred People's Capitalism? En Famille Volts Across the Sea Lighter Cars Miscellany | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/texan-on-air-board.html | Texan on Air Board | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/exporter-is-penalized-privileges-of-queens-man-are-suspended-for.html | EXPORTER IS PENALIZED; Privileges of Queens Man Are Suspended for Six Months | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/house-unit-dooms-excise-tax-slash-proposals-call-for-a-cut-of-only.html | HOUSE UNIT DOOMS EXCISE TAX SLASH; Proposals Call for a Cut of Only 9 Million—President Asks Extra Funds Record Players on List | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/shannonmorgan.html | Shannon--Morgan | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/antiterrorist-rule-applied-to-all-cuba.html | ANTI-TERRORIST RULE APPLIED TO ALL CUBA | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/compromise-board-slate-eases-threat-of-loews-proxy-fight-12.html | Compromise Board Slate Eases Threat of Loew's Proxy Fight; 12 Nominees Named Tomlinson Satisfied | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/aggressor-force-hit-simulated-nuclear-blast-and-attack-marks-army.html | 'AGGRESSOR' FORCE HIT; Simulated Nuclear Blast and Attack Marks Army Games | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bolivias-new-cabinet-president-retains-a-number-of-ministry-heads.html | BOLIVIA'S NEW CABINET; President Retains a Number of Ministry Heads | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/books-of-the-times-author-organized-forays-boat-travel-has-its.html | Books of The Times; Author Organized Forays Boat Travel Has Its Perils | True | By Charles Poore | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/tv-review-understudy-stars-on-voice-of-firestone-no-underpaid.html | TV Review; Understudy Stars on 'Voice of Firestone' No Underpaid Teacher New Morning Quiz | True | By Jack Gould | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/shankman-heads-rabbis.html | Shankman Heads Rabbis | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/sugar-moves-again-to-higher-levels-in-heavy-trading-spot-price-up.html | Sugar Moves Again To Higher Levels In Heavy Trading Spot Price Up 50 Points PRICES RISE AGAIN IN SUGAR MARKET | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bayonne-and-esso-agree-on-budget-school-board-to-seek-10-cut-in.html | BAYONNE AND ESSO AGREE ON BUDGET; School Board to Seek 10% Cut in Expenses, Company Drops Threat to Move CLERGY FOR ECONOMIES Commissioners Want Outlay of $7,100,000, Compared to $8,400,000 Proposed Budget Cut $1,300,000 Tide Water's Departure 5 Commissioners Rule City BAYONNE AND ESSO AGREE ON BUDGET Scofflaw Fined $700 | True | By Peter Kihss Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/financial-woes-of-colliers-cited-publishing-companys-head-gives.html | FINANCIAL WOES OF COLLIER'S CITED; Publishing Company's Head Gives Details at S.E.C. Hearing on Debentures | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/yale-vanquishes-brown-by-84-to-53-lee-registers-25-points-to-pace.html | YALE VANQUISHES BROWN BY 84 TO 53; Lee Registers 25 Points to Pace Elis in Ivy League Game at Providence Pitt Stops Syracuse, 76--64 Fairleigh Beats St. Francis | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/india-sets-morocco-ties.html | India Sets Morocco Ties | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/two-deals-made-on-hotel-leases-contracts-sold-on-the-king-edward-on.html | TWO DEALS MADE ON HOTEL LEASES; Contracts Sold on the King Edward, on W. 44th, and the Kent on W. 71st St. | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/tennis-club-reelects-sargent.html | Tennis Club Re-elects Sargent | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/japan-sets-silk-output-mark.html | Japan Sets Silk Output Mark | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/policeman-admits-shooting.html | Policeman Admits Shooting | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dr-yerby-is-sworn-takes-medical-post-in-state-social-welfare.html | DR. YERBY IS SWORN; Takes Medical Post in State Social Welfare Department | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/brucker-backs-policy-asserts-us-has-no-plans-to-throw-weight-around.html | BRUCKER BACKS POLICY; Asserts U.S. Has No Plans to Throw Weight Around' | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/kingston-bridge-to-open-feb1.html | Kingston Bridge to Open Feb.1 | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/pearson-upholds-us-mideast-plan-minister-says-canada-would-welcome.html | PEARSON UPHOLDS U.S. MIDEAST PLAN; Minister Says Canada Would Welcome Western Unity in Troubled Area | True | By Raymond Daniell Special To the New York Times.the New York Times | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/inaugural-theme-float-408foot-display-will-head-presidents-parade.html | INAUGURAL THEME FLOAT; 408-Foot Display Will Head President's Parade Monday | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ban-on-geldings-lifted-for-stake-100000-belmont-will-be-open-to-all.html | BAN ON GELDINGS LIFTED FOR STAKE; $100,000 Belmont Will Be Open to All 3-Year-Olds --Oaks Purse Raised | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/officer-is-fiance-of-miss-whitney-lieut-william-d-george-3d-of-air.html | OFFICER IS FIANCE OF MISS WHITNEY; Lieut. William D. George 3d of Air Force Will Marry Alumna of Bennett | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/stock-dividend-slated-by-bank-4-payment-by-empire-trust-votednew.html | STOCK DIVIDEND SLATED BY BANK; 4% Payment by Empire Trust Voted--New Shares Bring Total to 100,000 'Old-Fashioned Bank' | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/manhattanville-fete-feb-2.html | Manhattanville Fete Feb. 2 | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/honved-soccer-team-in-brazil.html | Honved Soccer Team in Brazil | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/antired-leader-quits-in-hungary-kovacs-smallholders-head.html | ANTI-RED LEADER QUITS IN HUNGARY; Kovacs, Smallholders' Head, Retires--Held Unwilling to Join the Kadar Regime | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/archives/prices-of-grains-mostly-advance-presidents-trip-to-drought-area.html | PRICES OF GRAINS MOSTLY ADVANCE; President's Trip to Drought Area Heightens Interest in New-Crop Wheat | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/australian-swim-mark-set.html | Australian Swim Mark Set | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/hunter-dean-is-honored.html | Hunter Dean Is Honored | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/renata-tebaldi-gets-medal.html | Renata Tebaldi Gets Medal | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/state-gas-tax-rise-called-possibility.html | STATE 'GAS TAX RISE CALLED POSSIBILITY | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/eugene-h-ross-is-dead-designer-of-eastman-kodak-display-at-grand.html | EUGENE H. ROSS IS DEAD; Designer of Eastman Kodak Display at Grand Central | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/cardinals-will-be-night-owls-of-national-league-this-year-46.html | Cardinals Will Be Night Owls Of National League This Year; 46 Floodlight Games Slated at St. Louis --Dodgers List 30 at Ebbets Field, 7 in Jersey City--Loop Total 259 | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dr-samuel-losner-heart-specialist-44.html | DR. SAMUEL LOSNER, HEART SPECIALIST, 44 | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/19th-national-show-at-newest-museum-loan-exhibition-from.html | 19th National Show at Newest Museum --Loan Exhibition From Minneapolis; Art: Ceramics on View | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/russian-religion-cited-soviet-indoctrination-has-not-succeeded.html | RUSSIAN RELIGION CITED; Soviet Indoctrination Has Not Succeeded, Rabbi Says | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/fuel-price-raised-by-socony-mobil-gasoline-increased-to-1-cent-a.html | FUEL PRICE RAISED BY SOCONY MOBIL; Gasoline Increased to 1 Cent a Gallon--Heating Oil Goes Up 1 Cent Would Prevent 'Gouge' 4 Advisers Are Named | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/labor-against-bias.html | LABOR AGAINST BIAS | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/5-million-asked-of-city-policeman-charges-his-arrest-was-false.html | 5 MILLION ASKED OF CITY; Policeman Charges His Arrest Was False, Cites Acquittal | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/un-stamp-honors-mideast-force.html | U.N. Stamp Honors Mideast Force | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/usbacked-loans-record-a-decline-survey-shows-prevailing-interest.html | U.S.-BACKED LOANS RECORD A DECLINE; Survey Shows Prevailing Interest Rates Above F.H.A.-V.A. Ceilings | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/oneill-is-sworn-as-ohio-governor-gop-takes-control-of-state.html | ONEILL IS SWORN AS OHIO GOVERNOR; G.O.P. Takes Control of State Offices--Holmes Installed Despite Oregon Hassle Oregon Installs Holmes 2 Oaths in West Virginia Texas to Get New Governor Senate Control in Peril | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mcracken-is-victor-tops-elmaleh-in-state-squash-racquets.html | M'CRACKEN IS VICTOR; Tops Elmaleh in State Squash Racquets Quarter-Final | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/wood-field-and-stream-sailfish-score-of-174-by-104-anglers-delights.html | Wood, Field and Stream; Sailfish Score of 174 by 104 Anglers Delights Stuart Tourney Officials | True | By John W. Randolph Special To The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dublin-sentences-15-as-i-r-a-members.html | DUBLIN SENTENCES 15 AS I. R. A. MEMBERS | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/allstar-fives-play-at-boston-tonight.html | ALL-STAR FIVES PLAY AT BOSTON TONIGHT | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/giant-drydocks-set-for-bahamas-national-bulk-carriers-plans-tanker.html | GIANT DRYDOCKS SET FOR BAHAMAS; National Bulk Carriers Plans Tanker Repair Depot on Island Off Florida Project Is Held Necessary Other Major Projects | True | By Foster Hailey Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/us-gives-the-un-new-5point-plan-on-disarmament-it-urges-missile.html | U.S. GIVES THE U.N. NEW 5-POINT PLAN ON DISARMAMENT; It Urges Missile Control and Curbs on Experiments for War From Outer Space SOVIET CONDEMNS MOVE Kuznetsov Asks for Special Assembly Session to Deal With Arms Problem Larger Body Proposed Special Body Is Suggested U.S. Gives U.N. New 5-Point Plan On Issue of World Disarmament Soviet Notes Earlier Plan 3 Replies to Soviet Speaker | True | By Lindesay Parrott Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/christmas-comes-again-for-50-weston-residents.html | Christmas Comes Again For 50 Weston Residents | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/freight-rates-to-rise-ussouth-africa-groups-will-start-10-increase.html | FREIGHT RATES TO RISE; U.S.-South Africa Groups Will Start 10% Increase April 1. | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/real-estate-notes.html | Real Estate Notes | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dulles-calls-mideast-peril-most-serious-in-10-years-he-advises.html | Dulles Calls Mideast Peril 'Most Serious in 10 Years'; He Advises Senators That Eisenhower's Plan for Troops and Aid Funds Is Vital to Parry Red Threat DULLES OUTLINES MIDEAST THREAT 'Reason To Be Alarmed' Pressed by Democrats Challenged by Fulbright | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/antibingo-unit-urged-protestant-group-here-ask-committee-be.html | ANTI-BINGO UNIT URGED; Protestant Group Here Ask Committee Be Established | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/referee-held-as-fugitive.html | Referee Held as Fugitive | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ohio-phone-crew-attacked.html | Ohio Phone Crew Attacked | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/birmingham-papers-lift-price.html | Birmingham Papers Lift Price | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/legislators-pay-expected-to-rise-harriman-indicates-he-would-not.html | LEGISLATORS' PAY EXPECTED TO RISE; Harriman Indicates He Would Not Veto an Increase-- Urges Court Reform Measures Vetoed LEGISLATORS' PAY EXPECTED TO RISE | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/edison-wins-round-at-rate-hearings.html | EDISON WINS ROUND AT RATE HEARINGS | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/books-and-authors.html | Books and Authors | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/union-soliciting-fee-is-put-to-high-court.html | UNION SOLICITING FEE IS PUT TO HIGH COURT | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/57-air-show-dropped-called-off-after-us-bars-military-participation.html | '57 AIR SHOW DROPPED; Called Off After U.S. Bars Military Participation | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/h-melville-hicks-jr-to-wed-nan-garcia.html | H. MELVILLE HICKS JR. TO WED NAN GARCIA | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/budapest-and-paris.html | BUDAPEST AND PARIS | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/lazard-freres-partner-an-underwood-director.html | Lazard Freres Partner An Underwood Director | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/football-aide-resigns.html | Football Aide Resigns | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/goldmine-case-set-high-court-to-review-ruling-on-liability-for-war.html | GOLD-MINE CASE SET; High Court to Review Ruling on Liability for War Closing | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/47-contributors-aid-the-neediest-in-day.html | 47 CONTRIBUTORS AID THE NEEDIEST IN DAY | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/six-months-on-active-duty-required-of-all-guardsmen-active-duty.html | Six Months on Active Duty Required of All Guardsmen; ACTIVE DUTY RULE ON GUARD REVISED Guard Group Critical | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/cw-brooks-dead-former-senator-illinois-republican-served-from39-to.html | C.W. BROOKS DEAD; FORMER SENATOR; Illinois Republican Served From'39 to '48-- Isolationist Opposed Lend-Lease Won 1939 and 1942 Races Outspoken Isolationist | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/czechs-planning-census.html | Czechs Planning Census | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/vienna-bids-west-take-hungarians-says-refugees-overtax-its.html | VIENNA BIDS WEST TAKE HUNGARIANS; Says Refugees Overtax Its Facilities and Cites Unrest --Anti-Semitism Noted Two Messages Sent Abuse of Jews Related U.S. Funds 'Entangled' | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/most-auto-lines-behind-1956-pace-only-ford-as-a-whole-and-chryslers.html | MOST AUTO LINES BEHIND 1956 PACE; Only Ford as a Whole and Chrysler's Imperial and De Soto Are Ahead | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/british-in-bonn-for-money-talks-negotiating-for-continued-support.html | BRITISH IN BONN FOR MONEY TALKS; Negotiating for Continued Support of Troops, a Cash Advance or a Loan Factors In About-face | True | By Arthur J. Olsen Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/chuck-stevens-with-solons.html | Chuck Stevens With Solons | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-court-bars-death-for-negro-finds-due-process-denied-in-alabama.html | HIGH COURT BARS DEATH FOR NEGRO; Finds Due Process Denied in Alabama Case--Minority Cites 'Sentimentalism' State High Court Reversed | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/boys-shining-shoes-to-buy-chum-a-leg-get-albundant-help.html | Boys Shining Shoes To Buy Chum a Leg Get Albundant Help | True | The New York Times | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/texts-of-green-and-dulles-statements-on-the-mideast-plan.html | Texts of Green and Dulles Statements on the Mideast Plan | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/aid-to-cairo-tied-to-mideast-plan-us-economic-help-depends.html | AID TO CAIRO TIED TO MIDEAST PLAN; U.S. Economic Help Depends, Officials Say, on Egypt's Cooperation on Issues Americans' Interests Aid to Cairo by U.S. Is Related To Attitude on Mideast Issues Cairo Press Attacks Eisenhower | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/richardskenyon.html | Richards--Kenyon | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/plans-completed-for-dance-on-feb-8.html | PLANS COMPLETED FOR DANCE ON FEB. 8 | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/west-shore-runs-will-change-soon-jersey-agency-gives-90day-approval.html | WEST SHORE RUNS WILL CHANGE SOON; Jersey Agency Gives 90-Day Approval for Revision of Five Evening Trains | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/two-sentenced-in-killing.html | Two Sentenced in Killing | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/music-concert-choir-a-new-cantata-and-honeggers-judith.html | Music: Concert Choir; A New Cantata and Honegger's 'Judith' Performed--Betty Allen Excels | True | By Edward Downes | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/macmillan-draws-a-rebuke.html | Macmillan Draws a Rebuke | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/the-neediest.html | THE NEEDIEST | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/thornton-wilder-wins-award-possible-missing-text-.html | Thornton Wilder Wins Award **** [ Possible missing text ] **** | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dillon-is-named-to-economic-post-ambassador-to-paris-picked-as-an.html | DILLON IS NAMED TO ECONOMIC POST; Ambassador to Paris Picked as an Under Secretary-- Dr. Furnas Resigns | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/us-warned-of-gains-by-russia-in-science.html | U.S. Warned of Gains By Russia in Science | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mrs-ralph-hurd-has-son.html | Mrs. Ralph Hurd Has Son | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/5-cargo-records-set-by-lake-ships-overall-movement-in-1956-came.html | 5 CARGO RECORDS SET BY LAKE SHIPS; Over-All Movement in 1956 Came Close to 1955 Total Despite Labor Tie-Ups Third Highest Tonnage Depths Are Lower | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/the-president-assures-new-honor-to-old-flag.html | The President Assures New Honor to Old Flag | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/first-things-first.html | FIRST THINGS FIRST | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/new-issues-planned-2-concerns-file-with-sec-for-rights-offerings.html | NEW ISSUES PLANNED; 2 Concerns File With S.E.C. for Rights Offerings | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ohara-denounces-detroit-censorship.html | O'HARA DENOUNCES DETROIT CENSORSHIP | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/exqueens-aide-sentenced.html | Ex-Queens Aide Sentenced | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/california-verdict-due-elliott-expected-to-be-named-football-coach.html | CALIFORNIA VERDICT DUE; Elliott Expected to Be Named Football Coach Tonight | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/us-jewish-units-denounce-egypt-protest-to-un-on-expulsion-united.html | U.S. JEWISH UNITS DENOUNCE EGYPT; Protest to U.N. on Expulsion --United Appeal Official Shows Copies of Orders Organizations Are Listed 500 Reputed Expelled | True | By Irving Spiegel | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/philco-suit-cites-electronics-plot-asks-150-million-damages-from.html | PHILCO SUIT CITES ELECTRONICS 'PLOT'; Asks $150 Million Damages From R.C.A., A.T.&T. and General Electric PATENT FREEZE ALLEGED Sarnoff Said to Have Blocked Exchanges of Licenses-- TV Station Sale 'Forced' Sarnoff Said to Spike Deal 'Forced' to Sell TV Station PHILCO CHARGES ELECTRONICS PLOT COLOR TV ISSUE RAISED R.C.A. Tactics Are Assailed-- It Denies Charges R.C.A. Defends Practices | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/food-news-juices-butter-seafood-pineapple-is-combined-with.html | Food News: Juices, Butter, Seafood, Pineapple Is Combined With Grapefruit for New Concentrate Lobsters Stuffed With Crabmeat or Shrimp Available Frozen | True | By June Owen | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/archives/alcorn-favored-for-halls-post-connecticut-leader-appears-to-be-the.html | ALCORN FAVORED FOR HALL'S POST; Connecticut Leader Appears to Be the Choice of G.O.P. Chiefs and White House | True | Special to The New York Times | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/commodity-index-off-figure-for-friday-put-at-919-down-2-from.html | COMMODITY INDEX OFF; Figure for Friday Put at 91.9, Down .2 From Thursday | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/alouettes-get-ga-tech-back.html | Alouettes Get Ga. Tech Back | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/nathan-berkowitz-podiatrist-was-83.html | NATHAN BERKOWITZ, PODIATRIST, WAS 83 | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/president-is-sued-mother-of-gi-lost-in-korea-asks-action-to-find.html | PRESIDENT IS SUED; Mother of G.I. Lost in Korea Asks Action to Find Son | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dulles-cool-economist-clarence-douglas-dillon-shy-unspectacular.html | Dulles' Cool Economist; Clarence Douglas Dillon Shy, Unspectacular Served Under Dulles | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/steel-production-exceeded-the-goal.html | STEEL PRODUCTION EXCEEDED THE GOAL | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/earnings-raised-by-superior-oil-4334567-netted-in-quarter-to-nov-30.html | EARNINGS RAISED BY SUPERIOR OIL; $4,334,567 Netted in Quarter to Nov. 30, Against 1955 Figure of $1,046,545 AUTOMATIC CANTEEN Earnings Up 22.9% as Sales Rise 3.2% in Fiscal Year COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/post-trustees-report-find-no-reorganization-plan-possible-for.html | POST TRUSTEES REPORT; Find No Reorganization Plan Possible for Boston Paper | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/frederic-mccoun-lawyer-69-dies-exmember-of-law-firm-herehad-served.html | FREDERIC M'COUN, LAWYER, 69, DIES; Ex-Member of Law Firm Here--Had Served as Mayor of Quogue, L. I. | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/wide-market-dip-is-led-by-steels-average-off-343-to-32932-aircrafts.html | WIDE MARKET DIP IS LED BY STEELS; Average Off 3.43 to 329.32 --Aircrafts Gain on Word of Large U.S. Contracts BETHLEHEM DROPS 4 Report of Decline in Orders for Metal Induce Selling--Analysts Are Divided Optimist Welcomes Let-up WIDE MARKET DIP IS LED BY STEELS | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/beating-suspect-held-laborer-accused-of-assaulting-nurse-in-doctors.html | BEATING SUSPECT HELD; Laborer Accused of Assaulting Nurse in Doctor's Office | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-court-upholds-bootleggers-term.html | HIGH COURT UPHOLDS BOOTLEGGER'S TERM | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/nixonreeves.html | Nixon--Reeves | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/senator-uses-old-nameplate.html | Senator Uses Old Nameplate | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/sports-of-the-times-footinmouth-disease-saints-and-sinners.html | Sports Of The Times; Foot-In-Mouth Disease Saints and Sinners Splitting the Atom Pictorial Evidence | True | By Arthur Daley | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/robinson-applies-for-retirement-request-made-in-letter-to-giants.html | ROBINSON APPLIES FOR RETIREMENT; Request Made in Letter to Giants, Voiding Trade of Player by Dodgers Giles to Get Letter Messenger Delivers Document | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/japan-marks-adults-day.html | Japan Marks Adults Day | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/rent-control-assailed-homebuilding-spokesman-says-it-curbs.html | RENT CONTROL ASSAILED; Homebuilding Spokesman Says It Curbs Renovation Work | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/the-disarmament-debate.html | THE DISARMAMENT DEBATE | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ball-to-benefit-french-hospital-april-in-paris-event-will-mark.html | BALL TO BENEFIT FRENCH HOSPITAL; April in Paris Event Will Mark 200th Anniversary of Lafayette's Birth | True | Will Weissberg | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/first-yankee-offer-refused-by-mantle.html | FIRST YANKEE OFFER REFUSED BY MANTLE | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/blockcourtiss.html | Block--Courtiss | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/vienna-tries-alternate-parking.html | Vienna Tries Alternate Parking | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/police-officers-brushing-up-on-their-social-science.html | Police Officers Brushing Up on Their 'Social Science' | True | The New York Times | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mental-aid-asked-for-all-mideast-psychiatrist-calls-absence-of.html | MENTAL AID ASKED FOR ALL MIDEAST; Psychiatrist Calls Absence of Treatment a Major Cause of Hostility | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/french-togoland-to-stay-under-un.html | FRENCH TOGOLAND TO STAY UNDER U.N | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/baby-market-is-target-kefauver-bill-asks-penalty-for-interstate.html | BABY MARKET IS TARGET; Kefauver Bill Asks Penalty for Interstate Sales | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/art-benefit-here-today-partridge-gallery-exhibition-to-aid-kips-bay.html | ART BENEFIT HERE TODAY; Partridge Gallery Exhibition to Aid Kips Bay Boys Club | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/westchester-votes-to-take-option-to-buy-jay-mansion-for-use-as-a.html | Westchester Votes to Take Option to Buy Jay Mansion for Use as a Public Shrine | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/south-africa-giant-beaten-in-us-debut.html | SOUTH AFRICA GIANT BEATEN IN U.S. DEBUT | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/sales-in-us-listed-for-soviet-journal.html | SALES IN U.S. LISTED FOR SOVIET JOURNAL | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/conant-discusses-automation-cost-envoy-in-berlin-points-out-capital.html | CONANT DISCUSSES AUTOMATION COST; Envoy, in Berlin, Points Out Capital Requirement and Need for Bigger Market Aid in Undeveloped Lands | True | By Harry Gilroy Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/state-mediation-board-will-lose-its-director.html | State Mediation Board Will Lose Its Director | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/foe-joins-mollet-on-algerian-issue-un-debate-could-heighten.html | FOE JOINS MOLLET ON ALGERIAN ISSUE; U.N. Debate Could Heighten Problems of Arab Revolt, Mendes-France Says See Mollet Supported Radio Station Bombed | True | By Robert C. Doty Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bill-calls-for-taft-stamp.html | Bill Calls for Taft Stamp | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/israel-plans-to-hold-gaza-report-to-un-indicates-israel-reported.html | Israel Plans to Hold Gaza, Report to U.N. Indicates; ISRAEL REPORTED SET TO HOLD GAZA Few Troops Remain Part of Palestine Truce | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/in-the-nation-sharp-reminders-of-un-limitations-the-assembly.html | In The Nation; Sharp Reminders of U.N Limitations The Assembly Procedure | True | By Arthur Krock | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/icefete-royalty-sought.html | Ice-Fete Royalty Sought | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/three-in-senators-fold.html | Three in Senators' Fold | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/martinez-defeats-jiminez-in-toronto.html | MARTINEZ DEFEATS JIMINEZ IN TORONTO | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/13-die-in-gold-coast-crash.html | 13 Die in Gold Coast Crash | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/eden-wife-sail-friday-for-new-zealand-visit.html | Eden, Wife Sail Friday For New Zealand Visit | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/radar-units-planned-stations-in-mojave-desert-will-track-test.html | RADAR UNITS PLANNED; Stations in Mojave Desert Will Track Test Aircraft | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/penntexas-fight-adds-a-new-twist-morse-who-fought-attempts-at.html | PENN-TEXAS FIGHT ADDS A NEW TWIST; Morse, Who Fought Attempts at Fairbanks Co.'s Control, Joins Silberstein Critics | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/northern-pacific-elects.html | Northern Pacific Elects | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/peiping-group-in-soviet-trade-mission-arrives-during-visit-of.html | PEIPING GROUP IN SOVIET; Trade Mission Arrives During Visit of Premier Chou | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/cold-sets-record-for-season-here-mercury-drops-to-5-high-today-in.html | COLD SETS RECORD FOR SEASON HERE; Mercury Drops to 5 -- High Today in 20's -- Upstate Reading Is 50 Below COLD SETS RECORD FOR SEASON HERE Upstate Is Hard Hit | True | The New York Times (by Edward Hausner) | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/samuel-mufson-a-chief-surgeon-official-of-va-hospital-in-biloxi.html | SAMUEL MUFSON, A CHIEF SURGEON; Official of V.A. Hospital in Biloxi Dies--Ex-Professor at N.Y.U.-Bellevue | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/business-records.html | Business Records | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/physicians-may-be-paid-twice-if-2-health-policies-cover-case-group.html | Physicians May Be Paid Twice If 2 Health Policies Cover Case; Group Insurance Unit Rules That if There Were 2 Premiums for Same Low-Income Patient, There Should be 2 Fees | True | By Robert K. Plumb | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/old-cotton-dips-new-crop-gains-prices-hold-in-tight-range-close-is.html | OLD COTTON DIPS; NEW CROP GAINS; Prices Hold in Tight Range --Close Is 8 Points Below to 7 Above Friday's | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/soviet-peril-held-rising-in-mideast-malik-lebanese-aide-says.html | SOVIET PERIL HELD RISING IN MIDEAST; Malik, Lebanese Aide, Says Infiltration Gains-- Denies Any Suez Mediation Role | True | By Leonard Ingalls Special To the New York Times.the New York Times | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/go-p-in-house-shifts-smith-of-kansas-is-placed-on-agriculture.html | G. O. P. IN HOUSE SHIFTS; Smith of Kansas Is Placed on Agriculture Committee | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/president-asks-senate-approve-promotion-for-general-zwicker-name-of.html | President Asks Senate Approve Promotion for General Zwicker; Name of Key Figure in 1954 McCarthy Hearing Is on List of Military Officers 'Possible Perjury' Cited Wilson Intercedes for Aide | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/president-visits-4-drought-states-and-pledges-aid-views-damage-in.html | PRESIDENT VISITS 4 DROUGHT STATES AND PLEDGES AID; Views Damage in Southwest and Promises 'Everyone Will Do His Best' PEOPLE ARE OPTIMISTIC Eisenhower Hails 'Chins-Up' Attitude-- Flies to Tucson After Inspecting Farms Praises Attitude Projects Are Urged PRESIDENT VISITS 4 DROUGHT STATES Weather Turns Cold Visits a Farm | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/8-budgets-filed-by-city-agencies-departments-ask-1029910299237-is.html | 8 BUDGETS FILED BY CITY AGENCIES; Departments Ask $10,299,$10,299,237 is Being AskedTotal of $35,659,316 | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/excerpts-from-the-debate-on-disarmament-by-united-nations-assembly.html | Excerpts From the Debate on Disarmament by United Nations Assembly Committee | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/little-proposes-4-rules-changes-excolumbia-football-coach-suggests.html | LITTLE PROPOSES 4 RULES CHANGES; Ex-Columbia Football Coach Suggests N.C.A.A. Ease Substitution Curbs | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/arrival-of-buyers-in-the-new-york-markets-arrival-of-buyers-in-the.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKETS; ARRIVAL OF BUYERS IN THE NEW YORK MARKETS | True | | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/plan-is-filed-for-sale-of-stock-in-general-aniline-film-corp.html | Plan Is Filed for Sale of Stock In General Aniline & Film Corp; Lawsuit Is Expected to Block Brownell's Proposal far Securities Seized by U.S. as German-Owned in World War II For U.S. Citizens Only Lawsuit Awaited | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/debussy-cantata-and-purcell-opera-sung.html | Debussy Cantata and Purcell Opera Sung | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/gershwin-concert-set-gould-to-conduct-memorial-program-on-march-9.html | GERSHWIN CONCERT SET; Gould to Conduct Memorial Program on March 9 | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/charles-jacobsen-dies-exhead-of-democratic-club-was-in-plastics.html | CHARLES JACOBSEN DIES; Ex-Head of Democratic Club Was in Plastics Field Here | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/jameszepf.html | James--Zepf | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/statecapitol-aid-sought.html | State-Capitol Aid Sought | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bridge-to-peace-held-indias-aim-mrs-pandit-on-visit-from-london.html | BRIDGE TO PEACE HELD INDIA'S AIM; Mrs. Pandit, on Visit From London, Also Reaffirms Her Faith in U.S. | True | By Emma Harrison | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/tv-comment-hurts-actress-bid-for-aid.html | TV COMMENT HURTS ACTRESS' BID FOR AID | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/food-concern-names-director.html | Food Concern Names Director | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/julius-w-noyes-69-a-retired-broker.html | JULIUS W. NOYES, 69, A RETIRED BROKER | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/new-aid-to-blind-planned.html | New Aid to Blind Planned | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/broadway-unit-elects-ralph-t-horgan-again-chosen-president-of.html | BROADWAY UNIT ELECTS; Ralph T. Horgan Again Chosen President of Association | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/traffic-study-extension-asked.html | Traffic Study Extension Asked | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/antitrust-jury-sworn-brooklyn-inquiry-into-trade-practices-to-last.html | ANTITRUST JURY SWORN; Brooklyn Inquiry Into Trade Practices to Last a Year | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/court-considers-musicians-plea-to-rule-on-petition-by-local-47-to.html | COURT CONSIDERS MUSICIANS' PLEA; To Rule on Petition by Local 47 to Bar Contributions to A.F.M. Trust Fund Ginger Rogers May Star | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/espinosa-to-box-nakanishi.html | Espinosa to Box Nakanishi | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/gomulka-in-plea-for-vote-calls-sunday-election-plebiscite-on-his.html | GOMULKA IN PLEA FOR VOTE; Calls Sunday Election Plebiscite on His Leadership | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/andes-telescope-urged-latin-american-astronomers-push-1100000.html | ANDES TELESCOPE URGED; Latin American Astronomers Push $1,100,000 Project | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/money.html | Money | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mrs-ross-pledges-to-assist-inquiry.html | MRS. ROSS PLEDGES TO ASSIST INQUIRY | True | Special to The New York Times. | 1985-02-07 | RE0000238334 | B00000629693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/465-donate-blood-collection-at-71st-regiment-armory-continues-today.html | 465 DONATE BLOOD; Collection at 71st Regiment Armory Continues Today | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/hart-stops-johns-in-6th-at-st-nicks-bout-halted-as-philadelphia.html | HART STOPS JOHNS IN 6TH AT ST. NICKS; Bout Halted as Philadelphia Welterweight Drops Rival Three Times in Round | True | By Joseph C. Nichols | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mexico-occupies-offshore-isles.html | Mexico Occupies Offshore Isles | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-15 | 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ben-franklin-honored-251st-anniversary-of-his-birth-is-observed-at.html | BEN FRANKLIN HONORED; 251st Anniversary of His Birth Is Observed at City Hall | True | | 1985-02-07 | RE0000238334 | B00000629693 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/movie-role-goes-to-david-wayne-stage-actor-will-costar-in-the-three.html | MOVIE ROLE GOES TO DAVID WAYNE; Stage Actor Will Co-Star in 'The Three Faces of Eve'-- Film on Stalin Planned Taurog to Film Play Of Local Origin | | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/leninstalin-tomb-reopened.html | Lenin-Stalin Tomb Reopened | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/ncaa-seeks-ban-on-maskpulling-football-rules-group-wants-l5yard.html | N.C.A.A. SEEKS BAN ON MASK-PULLING; Football Rules Group Wants 15-Yard Penalty imposed for Such Treatment Schools Adopted Rule Action Is Deferred | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/eternal-light-restored-after-record-darkness.html | Eternal Light Restored After Record Darkness | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/red-skelton-returns-with-old-zest.html | Red Skelton Returns With Old Zest | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/six-choose-prison-over-airraid-drill.html | SIX CHOOSE PRISON OVER AIR-RAID DRILL | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/wagner-receives-award-from-spain.html | WAGNER RECEIVES AWARD FROM SPAIN | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/text-of-columbia-report-on-physics-experiments-i-introduction-ii.html | Text of Columbia Report on Physics Experiments; I. Introduction II. Significance Parity III. Theoretical Background IV. The Experiment Oriented Nuclei Meson Decays Personnae | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/td-connolly-59-cbs-aide-is-dead-program-sales-manager-for-tv.html | T.D. CONNOLLY, 59, C.B.S. AIDE, IS DEAD; Program Sales Manager for TV Network Had Been Ad Official of Stores Here | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jonnecticut-pike-will-be-lighted-53mile-western-part-to-get.html | JONNECTICUT PIKE WILL BE LIGHTED; 53-Mile Western Part to Get Continuous Illumination as a Safety Feature | True | By Joseph C. Ingraham | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/miss-fitzpatrick-troth-she-is-engaged-to-george-c-towner-jr-army.html | MISS FITZPATRICK TROTH; She Is Engaged to George C. Towner Jr., Army Veteran | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/italys-role-hailed-by-new-ambassador.html | ITALYS ROLE HAILED BY NEW AMBASSADOR | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/privy-seals-duties-in-britain-varied.html | PRIVY SEAL'S DUTIES IN BRITAIN VARIED | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jersey-school-burns-fire-in-philadelphia-two-hangars-destroyed.html | Jersey School Burns; Fire in Philadelphia Two Hangars Destroyed Chicago Warehouse Burns News Plant Destroyed | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/land-hearings-set-senators-to-study-an-increase-in-columbia-basin.html | LAND HEARINGS SET; Senators to Study an Increase in Columbia Basin Limit | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/a-muchneeded-inquiry.html | A MUCH-NEEDED INQUIRY | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/about-new-york-dustfilled-house-of-romantic-memories-to-be-sold.html | About New York; Dust-Filled House of Romantic Memories to Be Sold With Near-By Plant Mansion | True | By Meyer Berger | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/public-administrator-sworn.html | Public Administrator Sworn | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/polio-fund-award-is-made.html | Polio Fund Award Is Made | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/britain-to-mint-sovereigns.html | Britain to Mint Sovereigns | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/inquiry-is-slated-on-army-reserve-house-unit-to-begin-study-feb-4.html | INQUIRY IS SLATED ON ARMY RESERVE; House Unit to Begin Study Feb. 4 to See if New Plan Disregards 1955 Act Hearings Long Planned | True | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/ilgwu-aids-women-permits-members-to-take-pension-pay-at-age-62.html | I.L.G.W.U. AIDS WOMEN; Permits Members to Take Pension Pay at Age 62 | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/un-hearings-to-open.html | U.N. Hearings to Open | True | Special to The New York times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/31-sets-2year-city-low-snowfall-imperils-traffic-it-was-that-kind.html | 3.1 Sets 2-Year City Low; Snowfall Imperils Traffic; It Was That Kind of Day : Snow falls on City Numb With Cold | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/record-puerto-rican-budget.html | Record Puerto Rican Budget | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/songs-and-jokes-mark-allnight-session-of-deadlocked-sullivan-county.html | Songs and Jokes Mark All-Night Session Of Deadlocked Sullivan County Board | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/the-summaries.html | The Summaries | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/turkey-us-sign-pact-to-guard-investors-against-seizure-loss.html | Turkey, U.S. Sign Pact to Guard Investors Against Seizure Loss | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/meyner-is-boomed-at-bachelor-party-by-four-governors-and-other.html | Meyner Is Boomed (at Bachelor Party) By Four Governors and Other Friends | True | The New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/european-states-set-up-oil-pool-oeec-members-to-donate-200000-tons.html | EUROPEAN STATES SET UP OIL POOL; O.E.E.C. Members to Donate 200,000 Tons Every Ten Days to Ease Shortage Fuel Oil Is Problem | True | By W. Granger Blair Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/ideas-for-decor-given-in-setting.html | Ideas for Decor Given in Setting | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/car-insuring-cut-sought-for-bronx-albany-resolution-declares.html | CAR INSURING CUT SOUGHT FOR BRONX; Albany Resolution Declares Westchester Rates Lower --Rent Rule Bill Filed | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/joe-louis-drive-starts-group-hopes-to-pay-his-tax.html | JOE LOUIS DRIVE STARTS; Group Hopes to Raise Funds to Pay His Tax Debt | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bus-service-resumed-negro-business-stoned-market-is-bombed.html | Bus Service Resumed; Negro Business Stoned Market Is Bombed | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/crowell-bonds-were-sold-to-39-sec-staff-lists-buyers-in-effort-to.html | CROWELL BONDS WERE SOLD TO 39; S.E.C. Staff Lists Buyers in Effort to Prove Issue Was Public Offering Broker Purchases Queried In the Black, Briefly | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/macmillan-gets-eisenhower-wish-for-all-success-briton-responds-with.html | MACMILLAN GETS EISENHOWER WISH FOR ALL SUCCESS; Briton Responds With Equal Warmth to Greetings on His Appointment Regarded as Rebuttal Texts of the Letters MACMILLAN GETS EISENHOWER WISH | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/margaret-stevens-prospective-bride.html | MARGARET STEVENS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hoppe-mourns-billiards-as-extinct-cue-star-marks-51st-anniversary.html | Hoppe Mourns Billiards as 'Extinct'; Cue Star Marks 51st Anniversary of His First World Title Sport Regarded Too Hard for Moderns to Succeed At Won Title in Paris Hard to Master | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/mrs-chapelle-in-good-health.html | Mrs. Chapelle in Good Health | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/4-die-in-b47-crash-stratojet-afire-dives-into-potato-field-in.html | 4 DIE IN B-47 CRASH; Stratojet, Afire, Dives Into Potato Field in Florida | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/actress-son-killed-henry-hasso-dies-in-auto-accident-on-the-coast.html | ACTRESS SON KILLED; Henry Hasso Dies in Auto Accident on the Coast | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/greer-school-to-gain-by-musical.html | Greer School to Gain by Musical | True | Irwin Dribber | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/1200-walk-out-at-dodge-plant.html | 1,200 Walk Out at Dodge Plant | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/advertising-town-testimonials-trading-stamps-the-army-account.html | Advertising Town Testimonials; Trading Stamps The Army Account Merger At National Geographic Accounts People Notes | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/ibm-unit-names-3-directors.html | I.B.M. Unit Names 3 Directors | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/miners-assessed-10-umw-cites-high-costs-in-levying-special-tax.html | MINERS ASSESSED $10; U.M.W. Cites High Costs in Levying Special Tax | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/agency-for-aging-in-state-debated-harrimans-aide-calls-for-a.html | AGENCY FOR AGING IN STATE DEBATED; Harriman's Aide Calls for a Lasting Body and Loans --Desmond Dissents Fifty-year Amortization | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/6story-building-is-sold-in-bronx-investor-buys-stratford-ave.html | 6-STORY BUILDING IS SOLD IN BRONX; Investor Buys Stratford Ave. Holding--Other Apartment Properties Change Hands | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/topics-of-the-times.html | Topics Of The Times | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/former-models-design-fashions-for-resorts.html | Former Models Design Fashions for Resorts | True | Tom Palumbo for The New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hungarians-take-water-polo-test.html | HUNGARIANS TAKE WATER POLO TEST | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/heavy-fuel-oil-up-esso-standard-raises-prices-22-to-45-cents-a.html | HEAVY FUEL OIL UP; Esso Standard Raises Prices 22 to 45 Cents a Barrel | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bunker-hill-to-expand.html | Bunker Hill to Expand | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/elliott-is-named-california-coach-30yearold-nebraska-pilot-succeeds.html | ELLIOTT IS NAMED CALIFORNIA COACH; 30-Year-Old Nebraska Pilot Succeeds Waldorf in Top Football Job for Bears He Won Conference Medal Jennings in Nebraska Post | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/1731-exiles-on-ship-arrive-here-today.html | 1,731 EXILES ON SHIP ARRIVE HERE TODAY | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/candy-rose-defeat-firstround-rivals.html | CANDY, ROSE DEFEAT FIRST-ROUND RIVALS | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/buying-group-honors-official.html | Buying Group Honors Official | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bible-society-elects.html | Bible Society Elects | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/letters-to-the-times-fluoridation-opposed-referendum-to-counteract.html | Letters to The Times; Fluoridation Opposed Referendum to Counteract Lack of Data, Public Apathy Urged Right to Decide Unknown Risks Arab Move Into Syria British Criticism Voiced State Department Is Considered tO Have Pursued Bankrupt Policy Gaps in Rent Control Noted | True | HERMAN F. STRONGIN, M.D. Sherman, Conn., Jan. 8, 1957.TED R. LURIE, Editor, The Jerusalem Post. Jerusalem, Jan. 1, 1957.BRUNO HERMAN. New York, Jan. 6, 1957. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/trade-talks-open.html | Trade Talks Open | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/defense-official-sworn.html | Defense Official Sworn | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/oak-ridge-work-halts-construction-workers-stay-off-jobs-at-3-plants.html | OAK RIDGE WORK HALTS; Construction Workers Stay Off Jobs at 3 Plants | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/chains-increased-sales-86-in-1956-gain-compared-with-4-at.html | CHAINS INCREASED SALES 8.6% IN 1956; Gain Compared With 4% at Department Stores-- December Rise 5.8% | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/carbon-dioxide-kills-2-sailors.html | Carbon Dioxide Kills 2 Sailors | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/argentina-seeks-power-president-says-218800000-will-be-spent-for.html | ARGENTINA SEEKS POWER; President Says $218,800,000 Will Be Spent for Plants | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/marriage-to-be-discussed.html | Marriage to Be Discussed | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/peiping-denounces-un-vote-on-korea.html | PEIPING DENOUNCES U.N. VOTE ON KOREA | True | Special to The New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/no-mistake-about-this-minoso-is-holding-out.html | No Mistake About This: Minoso Is Holding Out | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/castings-display-set.html | Castings Display Set | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/letters-released-in-us.html | Letters Released in U.S. | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/frances-gilbert-will-be-married-sweet-briar-alumna-fiancee-of.html | FRANCES GILBERT WILL BE MARRIED; Sweet Briar Alumna Fiancee of Herbert H. Browne Jr., Harvard Law Student Gellert--Gillette | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/cotton-is-mixed-in-slow-trading-futures-close-1-point-up-to-4.html | COTTON IS MIXED IN SLOW TRADING; Futures Close 1 Point Up to 4 Off--Evening Up Noted in March and May | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/books-of-the-times-carries-her-doom-with-her-oh-time-the.html | Books of The Times; Carries Her Doom With Her Oh, Time, the Inscrutable! | True | By Orville Prescott | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/basic-concept-in-physics-is-reported-upset-in-tests-conservation-of.html | Basic Concept in Physics Is Reported Upset in Tests; Conservation of Parity Law in Nuclear Theory Challenged by Scientists at Columbia and Princeton Institute THEORY IN PHYSICS IS REPORTED UPSET K Mesons Led to Doubts | True | By Harold M. Schmeck Jr. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/fog-halts-boat-hunt-fundy-bay-search-for-craft-with-7-aboard.html | FOG HALTS BOAT HUNT; Fundy Bay Search for Craft With 7 Aboard Stymied | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bruce-barton-honored-ad-agency-head-gets-award-at-franklin-memorial.html | BRUCE BARTON HONORED; Ad Agency Head Gets Award at Franklin Memorial Fete | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/haskell-betrothal-causes-confusion.html | HASKELL BETROTHAL CAUSES CONFUSION | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/alcoa-unit-to-build-fifty-model-homes.html | ALCOA UNIT TO BUILD FIFTY MODEL HOMES | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/interim-accord-on-suez-backed-us-accepts-in-principle-need-for.html | INTERIM ACCORD ON SUEZ BACKED; U.S. Accepts in Principle Need for 'Ground Rules' Until Lasting Settlement Differences Listed | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/gov-griffin-vows-full-segregation-tells-georgia-legislature-to-back.html | GOV. GRIFFIN VOWS FULL SEGREGATION; Tells Georgia Legislature to Back 'Sacred Heritage'-- Negro Ministers Indicted 6 Negro Ministers Indicted | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/eddie-cantor-leaves-hospital.html | Eddie Cantor Leaves Hospital | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/art-philadelphia-view-seymour-remenicks-watercolors-of-city-shown.html | Art: Philadelphia View; Seymour Remenick's Water-Colors of City Shown at Davis Galleries | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/president-back-at-capital.html | President Back at Capital | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/dock-talks-fail-strike-is-feared-taft-writ-expires-feb-12-mediator.html | DOCK TALKS FAIL; STRIKE IS FEARED; Taft Writ Expires Feb. 12-- Mediator Notes Deadlock and Asks Arbitration Past Successes Cited Union Is Accused | True | By Jacques Nevard | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/city-opera-to-get-mets-proposal-merger-plan-will-be-placed-before.html | CITY OPERA TO GET 'MET'S PROPOSAL; Merger Plan Will Be Placed Before Board Tomorrow-- Scherman Declines Offer | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/sports-of-the-times-the-handy-foot-added-proof-the-bumsteader-a.html | Sports of The Times; The Handy Foot Added Proof The Bumsteader A Tough Call | True | By Arthur Daley a Prodigious Field-Goal Kicker | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/keel-put-down-for-grace-liner-new-santa-rosa-and-sister-ship-due.html | KEEL PUT DOWN FOR GRACE LINER; New Santa Rosa and Sister Ship Due for Caribbean in Replacement Program Defense Features | True | By George Horne Special To The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/day-named-u-of-p-trustee.html | Day Named U. of P. Trustee | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/greek-arrives-for-un-foreign-chief-to-lead-athens-group-in-cyprus.html | GREEK ARRIVES FOR U.N.; Foreign Chief to Lead Athens Group in Cyprus Debate | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/will-vote-democratic.html | Will Vote Democratic | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/new-crisis-feared-by-cairo.html | New Crisis Feared by Cairo | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/insomniacs-are-coaxed-into-dreamland-by-variety-of-gadgets-from-a.html | Insomniacs Are Coaxed Into Dreamland By Variety of Gadgets From A to Z-Z-Z; Bed Has No Wrong Side Pillow Inflates | True | By Nan Robertson | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/olympic-athlete-portrays-himself.html | Olympic Athlete Portrays Himself | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/stocks-dip-again-motors-sell-off-steels-continue-sharp-slide-but.html | STOCKS DIP AGAIN; MOTORS SELL OFF; Steels Continue Sharp Slide but Sugars and Rubbers Climb Against Trend VOLUME HOLDS STEADY Average Falls 2.51 to 326.81 --716 Issues Decline as Only 237 Advance American Sugar Jumps STOCKS DIP AGAIN; MOTORS SELL OFF | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/man-drives-himself-out-of-job.html | Man Drives Himself Out of Job | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/state-sets-feb-14-to-pick-senators-special-elections-to-fill-3.html | STATE SETS FEB. 14 TO PICK SENATORS; Special Elections to Fill 3 Vacancies--New Methods of Selection Weighed | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/steel-expansion-set-at-17-billion-1957-budget-is-42-above-industrys.html | Steel Expansion Set at 1.7 Billion; 1957 Budget Is 42% Above Industry's 1956 Outlays Rate of Construction Multiplied 6 Times in a Decade | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/us-lines-profits-soar-to-new-high-consolidated-nct-for-1956-equals.html | U.S. LINES PROFITS SOAR TO NEW HIGH; Consolidated Net for 1956 Equals $9.37 a Share, Compared With $5.34 RAYONIER, INC. Income, Sales Fell Last Year for Cellulose Company DOW CHEMICAL CO. Sales Rose 8.1% for Quarter, but Profit Declined 20% SHAMROCK OIL AND GAS Net to Nov. 30 Was $9,000,000, Against $7,755,000 in 1955 COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/state-houses-third-of-refugees-in-us.html | STATE HOUSES THIRD OF REFUGEES IN U.S. | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/wood-field-and-stream-facts-easily-ignored-by-florida-oracle.html | Wood, Field and Stream; Facts Easily Ignored by Florida Oracle Explaining Habits of Birds and Fish | True | By John W. Randolph Special To The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/paper-talks-continue-typographical-union-to-meet-with-publishers-to.html | PAPER TALKS CONTINUE; Typographical Union to Meet With Publishers Today | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/highway-link-opens-washingtonannapolis-travel-is-shortened-by-10.html | HIGHWAY LINK OPENS; Washington-Annapolis Travel Is Shortened by 10 Miles | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/telecast-aids-bid-by-jewish-appeal-10000-hear-bengurion-at-meetings.html | TELECAST AIDS BID BY JEWISH APPEAL; 10,000 Hear Ben-Gurion at Meetings Throughout U.S. --Hausman to Head Unit Refugee Camps Visited | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/onetime-laborer-in-steel-mill-is-elected-president-of-rca-joined.html | One-Time Laborer in Steel Mill Is Elected President of R.C.A.; Joined Consultant Group | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/rail-commuters-delayed-by-cold-irt-riders-are-stranded-train-steam.html | RAIL COMMUTERS DELAYED BY COLD; IRT Riders Are Stranded-- Train Steam Lines Freeze in Jersey, Westchester 20,000 LATE FOR WORK Grade Accident in Yonkers and Mishap in Tube Tie Up Central and New Haven 12,000 on Line Delayed One Incident on Long Island | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/head-merged-mortgage-concern.html | Head Merged Mortgage Concern | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/new-study-is-due-on-the-retarded-teachers-college-will-seek-light.html | NEW STUDY IS DUE ON THE RETARDED; Teachers College Will Seek Light on Education of Pre-School Group 30 in Class, 30 at Home | True | The New York Times (by William C. Eckenberg) | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/finigan-now-in-tiger-fold.html | Finigan Now in Tiger Fold | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/arms-programs-cut-by-britain-orders-for-100-jet-fighters-are.html | ARMS PROGRAMS CUT BY BRITAIN; Orders for 100 Jet Fighters Are Canceled-- Reserve Training Trimmed Cabinet's First Move | True | By Kennett Love Special To The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/the-meaning-of-parity-mirror-symmetry.html | The Meaning of Parity; Mirror Symmetry | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/soviet-chef-decorated.html | Soviet Chef Decorated | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/10-mig17-jet-craft-reported-delivered-to-syria-by-soviet-jordans.html | 10 MIG-17 Jet Craft Reported Delivered To Syria by Soviet; Jordan's Problem Differs SYRIA SAID TO GET TEN MIG-17 JETS | True | By Hanson W. Baldwin Special To The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jill-burford-engaged-future-bride-of-paul-wheeler-brown-harvard.html | JILL BURFORD ENGAGED; Future Bride of Paul Wheeler Brown, Harvard Student | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/two-savings-banks-elect-presidents.html | Two Savings Banks Elect Presidents | True | Harisch StudiosAltman-Pach | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/military-briefing-is-set.html | Military Briefing Is Set | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/albany-meeting-set-on-disability-funds.html | ALBANY MEETING SET ON DISABILITY FUNDS | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/rosewall-posts-victory-in-3-sets-defeats-gonzales-75-64-1412-tying.html | ROSEWALL POSTS VICTORY IN 3 SETS; Defeats Gonzales, 7-5, 6-4, 14-12, Tying Pro Tennis Series at One Apiece | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/steamship-historians-to-meet.html | Steamship Historians to Meet | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/paper-board-output-off-production-last-week-62-below-yearago-level.html | PAPER BOARD OUTPUT OFF; Production Last Week 6.2% Below Year-Ago Level | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/costa-rica-loan-approved.html | Costa Rica Loan Approved | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/menderes-discusses-us-plan.html | Menderes Discusses U.S. Plan | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/marion-l-linder-engaged-to-wed-u-of-north-carolina-alumna-fiancee.html | MARION L. LINDER ENGAGED TO WED; U. of North Carolina Alumna Fiancee of William Calvert, Who is in the Army | True | Special to The New York Times.Harold Haliday Costain | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/florida-state-retains-nugent.html | Florida State Retains Nugent | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/high-briton-pledges-protection-of-aden.html | HIGH BRITON PLEDGES PROTECTION OF ADEN | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/aid-on-income-tax-returns.html | Aid on Income Tax Returns | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/israelis-blow-up-key-base-in-sinai-troops-of-un-find-military.html | ISRAELIS BLOW UP KEY BASE IN SINAI; Troops of U.N. Find Military Installations at El Arish Wrecked After Exit Road to Airfield Littered Town Remains Undamaged ISRAELIS BLOW UP KEY BASE IN SINAI | True | By Homer Bigart Special To the New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/host-five-winner-at-boston-10997-east-overcomes-slow-start-and.html | HOST FIVE WINNER AT BOSTON, 109-97; East Overcomes Slow Start and Routs West as Cousy and Johnston Excel Cousy Feeds Johnston 70-Foot Basket Made Old-Timers See Action | True | By Louis Effrat Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/nickel-plates-net-off-slightly-in-56.html | NICKEL PLATE'S NET OFF SLIGHTLY IN '56 | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hungary-dooms-2-rebel-leaders-other-revolutionaries-jailed-regime.html | HUNGARY DOOMS 2 REBEL LEADERS; Other Revolutionaries Jailed --Regime Threats Restore Calm in Budapest Lesser Leaders Tried Chinese Offer Bid Grant | True | By John Mac Cormac Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/kidder-peabody-admits-3.html | Kidder, Peabody Admits 3 | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/december-output-continued-spiral-industrial-index-set-record-at-147.html | DECEMBER OUTPUT CONTINUED SPIRAL; Industrial Index Set Record at 147% of 1947-49 Mean, Reserve Board Reports | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/electrical-code-tightened-by-city-council-enacts-new-laws-to-meet.html | ELECTRICAL CODE TIGHTENED BY CITY; Council Enacts New Laws to Meet Strains of Modern Appliances on Wiring Broad Support Indicated Changes Not Retroactive ELECTRICAL CODE TIGHTENED BY CITY | True | By Charles G. Bennett | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/polandchina-pact-due-results-of-chous-visit-to-be-published-today.html | POLAND--CHINA PACT DUE; Results of Chou's Visit to Be Published Today | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/dulles-sees-plan-averting-a-war-tells-senators-use-of-us-force-is.html | DULLES SEES PLAN AVERTING A WAR; Tells Senators Use of U.S. Force Is Likely if Mideast Program Is Rejected Makes Some Concessions Sees No Intervention Dulles Sees 'Likelihood' of War In Mideast if Plan Is Rejected Hearings to Resume Efficiency Not Impaired | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/copter-is-wirelayer-army-says-14-miles-were-strung-in-6-minutes.html | 'COPTER IS WIRE-LAYER; Army Says 14 Miles Were Strung in 6 Minutes | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/tunisia-gets-conscription.html | Tunisia Gets Conscription | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/louisiana-utility-raises-20000000-winning-syndicate-reoffers-power.html | LOUISIANA UTILITY RAISES $20,000,000; Winning Syndicate Reoffers Power and Light Co. Bonds at Price to Yield 4.67% Missouri Public Service COMPANIES OFFER SECURITIES ISSUES | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/rites-for-bogart-set-funeral-to-be-held-tomorrow-eulogy-by-john.html | RITES FOR BOGART SET; Funeral to Be Held Tomorrow --Eulogy by John Huston | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hudson-tubes-face-strike-on-monday.html | HUDSON TUBES FACE STRIKE ON MONDAY | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/plane-mishap-strands-press-on-drought-tour.html | Plane Mishap Strands Press on Drought Tour | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/arrival-of-biyers-in-the-new-york-market.html | ARRIVAL OF BIYERS IN THE NEW YORK MARKET | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/auto-ads-assailed-state-agency-asks-inquiry-on-horsepower-race.html | AUTO 'ADS' ASSAILED; State Agency Asks Inquiry on 'Horsepower Race' | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/kefauver-pays-tribute.html | Kefauver Pays Tribute | True | Special to The New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/iona-turns-back-fairfield-7659-gaels-post-sixth-victory-of.html | IONA TURNS BACK FAIRFIELD, 76-59; Gaels Post Sixth Victory of Season--Moravian Beats Upsala Five, 102-92 | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/egypt-takes-over-assets-of-banks-of-british-french-insurance.html | EGYPT TAKES OVER ASSETS OF BANKS OF BRITISH, FRENCH; Insurance Concerns Affected Also by Nasser Regime's 'Egyptianization' Decrees NATIVE OWNERSHIP AIM Other Foreigners' Financial Institutions Get 5 Years Before Control Changes Influx of Capital Wanted Old Curbs to Be Invoked CAIRO TAKES OVER BANKS OF ENEMY Affected Banks Named | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/ferment-in-russia.html | FERMENT IN RUSSIA | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/moscow-planning-new-mideast-bid-soviet-diplomats-consider-us-plan.html | MOSCOW PLANNING NEW MIDEAST BID; Soviet Diplomats Consider U.S. Plan Genuine Threat, Seek Counter-Move Soviet Seeks Reaction | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/israel-to-get-us-corn-to-take-grain-in-place-of-surplus-butter.html | ISRAEL TO GET U.S. CORN; To Take Grain in Place of Surplus Butter | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/world-sugar-hits-highest-since-51-spot-price-moves-up-to-637.html | WORLD SUGAR HITS HIGHEST SINCE '51; Spot Price Moves Up to 6.37 Cents--Domestic Contract Eases Off | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/martinprice.html | Martin--Price | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/west-shore-clearing-tracks.html | West Shore Clearing Tracks | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/museum-treasures-stolen.html | Museum Treasures Stolen | True | Special to The New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/george-shaw-has-operation.html | George Shaw Has Operation | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/seeburg-is-fined-2000-juke-box-concern-convicted-of-violating.html | SEEBURG IS FINED $2,000; Juke Box Concern Convicted of Violating Antitrust Law | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/man-dies-in-coal-bunker.html | Man Dies in Coal Bunker | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hermanloewenthal.html | Herman--Loewenthal | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/french-tanker-burns-at-sea-crew-is-rescued.html | French Tanker Burns At Sea; Crew Is Rescued | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/catholic-pressure-on-studies-charged.html | CATHOLIC PRESSURE ON STUDIES CHARGED | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/five-patrolmen-promoted.html | Five Patrolmen Promoted | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/college-in-kansas-gets-loan.html | College in Kansas Gets Loan | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/war-toys-for-children-urged-in-east-germany.html | 'War Toys' for Children Urged in East Germany | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/democrats-offer-bills-seek-to-carry-out-pledges-in-connecticut.html | DEMOCRATS OFFER BILLS; Seek to Carry Out Pledges in Connecticut Elections | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/compromise-is-asked-bennett-wants-legislators-included-in-financial.html | COMPROMISE IS ASKED; Bennett Wants Legislators Included in Financial Study | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/miss-bankhead-injured-has-surgery-on-hand-broken-on-philadelphia.html | MISS BANKHEAD INJURED; Has Surgery on Hand Broken on Philadelphia Stage | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/mrs-constable-trips-first-foe-miss-haussermann-is-loser-in-us.html | MRS. CONSTABLE TRIPS FIRST FOE; Miss Haussermann Is Loser in U.S. Women's Squash Racquets Tournament | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/theatre-ice-follies-1957-edition-of-show-bows-at-the-garden.html | Theatre: 'Ice Follies'; 1957 Edition of Show Bows at the Garden | True | By Louis Calta | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/potash-pleads-guilty-deported-red-to-be-sentenced-friday-for.html | POTASH PLEADS GUILTY; Deported Red to Be Sentenced Friday for Illegal Entry | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/navy-post-in-doubt-report-puts-tv-aide-in-line-as-assistant.html | NAVY POST IN DOUBT; Report Puts TV Aide in Line as Assistant Secretary | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/movie-benefit-tonight-proceeds-will-aid-volunteer-service.html | MOVIE BENEFIT TONIGHT; Proceeds Will Aid Volunteer Service Photographers | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/arab-kings-meet-today-hussein-of-jordan-to-visit-saudi-arabian.html | ARAB KINGS MEET TODAY; Hussein of Jordan to Visit Saudi Arabian Ruler | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/food-market-scatters-merchants-from-washington-mart-take-up-new.html | Food: Market Scatters; Merchants from Washington Mart Take Up New Locations Downtown Other New Locations | True | By Jane Nickerson | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/sukarno-weighs-broader-powers-he-is-said-to-plan-jakarta-advisory.html | SUKARNO WEIGHS BROADER POWERS; He Is Said to Plan Jakarta Advisory Council--Small Party Quits Coalition Functions of Council Sukarno's View Stated | True | By Bernard Kalb Special To the New York Times.the New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/warner-aide-dies-in-japan.html | Warner Aide Dies in Japan | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/no-compromise-on-art-giancarlo-menotti-faithful-to-an-ideal-wrote.html | No Compromise on Art; Gian-Carlo Menotti Faithful to an Ideal Wrote an Opera at 11 | True | The New York Times (by Sam Falk) | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/rivera-signed-by-white-sox.html | Rivera Signed by White Sox | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/von-stroheim-iii-in-paris.html | Von Stroheim III in Paris | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/poles-fate-tied-to-reds-survival-even-noncommunist-aides-fear.html | POLES' FATE TIED TO REDS' SURVIVAL; Even Non-Communist Aides Fear Disastrous Results if Party Loses Election | True | By Sydney Gruson Special To the New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/iraq-signs-atomic-statute.html | Iraq Signs Atomic Statute | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/israelis-capture-2-arabs.html | Israelis Capture 2 Arabs | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/police-miss-goal-lone-wolf-suspect-turns-out-to-be-football-star.html | POLICE MISS GOAL; 'Lone Wolf' Suspect Turns Out to Be Football Star | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/gop-assignments-ratified.html | G.O.P. Assignments Ratified | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/commodity-prices.html | Commodity Prices | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/priest-killed-in-car-crash.html | Priest Killed in Car Crash | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bengurion-wins-vote-test-demolition-work-explained.html | Ben-Gurion Wins Vote Test; Demolition Work Explained | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/state-inquiry-aide-resigns.html | State Inquiry Aide Resigns | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/music-fresh-approach-pierre-monteux-leads-the-philadelphians.html | Music;; Fresh Approach Pierre Monteux Leads the Philadelphians | True | By Ross Parmenter | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/charles-mcdonald-puckette-69-of-the-chattanooga-times-dies-general.html | Charles McDonald Puckette, 69, Of The Chattanooga Times Dies; General Manager Since 1944 Was Chairman of Southern Publishers Association Faith in Journalism Had Many-Sided Role Found Business Good | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/depression-for-us-pravda-calls-eisenhowers-message-proof-of-plight.html | 'DEPRESSION' FOR U.S.; Pravda Calls Eisenhower's Message Proof of Plight | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/princess-bonaparte-has-son.html | Princess Bonaparte Has Son | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/child-to-mrs-cruickshank-jr.html | Child to Mrs. Cruickshank Jr. | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/eisenhower-democrat-named-as-interim-senator-from-texas-but-control.html | 'Eisenhower Democrat' Named As Interim Senator From Texas; But Control of Upper House Will Not Change--Daniel and Shivers in Accord 'Eisenhower Democrat' Named As Interim Senator From Texas Backed Eisenhower Twice Daniel For States' Rights | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/chemical-corn-holding-savings-despite-3-rate-of-competitors-20-rise.html | Chemical Corn Holding Savings Despite 3% Rate of Competitors; 20% Rise In Profits SAVINGS ARE HELD BY CHEMICAL CORN GIRARD TRUST 3-for-2 Stock Split Proposal to Go to Vote on March 4 STERLING NATIONAL BANK Net Rose to $959,136 in 1956 From $851,426 in 1955 COMMERCIAL STATE BANK President at the Annual Meeting Sees Continued Stringency | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/tweed-plan-hit-by-towns-group-state-association-defends-court.html | TWEED PLAN HIT BY TOWNS GROUP; State Association Defends Court System in Brief Filed With Legislature Referendum Is Needed | True | By Leo Egan Special To The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jersey-city-job-filled-jv-michalski-is-sworn-as-public-safety.html | JERSEY CITY JOB FILLED; J.V. Michalski Is Sworn as Public Safety Director | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/president-seeks-76-million-fund-to-fight-drought-assures-wichita.html | PRESIDENT SEEKS 76 MILLION FUND TO FIGHT DROUGHT; Assures Wichita Conference U.S. Will Have Other Plans and Will Solve Problem ENDS GREAT PLAINS TOUR Strongly Backs Long-Range Research With the Aim of Resisting Dry Cycles Expresses His Concern Conference Reconvenes PRESIDENT SEEKS DROUGHT RELIEF Lauds Local Initiative | True | By Donald Janson Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/2-workers-drown-in-seaway.html | 2 Workers Drown in Seaway | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/rutgers-in-fund-plea-asks-jersey-to-add-9926017-to-university.html | RUTGERS IN FUND PLEA; Asks Jersey to Add $9,926,017 to University Budget | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/marion-sonnenberg-becomes-affianced.html | MARION SONNENBERG BECOMES AFFIANCED | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/continental-oil-to-split-stock.html | Continental Oil to Split Stock | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/shipments-of-refined-copper-last-year-to-fabricators-were-heaviest.html | Shipments of Refined Copper Last Year To Fabricators Were Heaviest Since '45 | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/cuba-sets-censorship-curb-on-news-follows-lifting-of-basic.html | CUBA SETS CENSORSHIP; Curb on News Follows Lifting of Basic Guarantees | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bispham-bust-unveiled-statue-of-baritone-is-gift-to-metropolitan.html | BISPHAM BUST UNVEILED; Statue of Baritone Is Gift to Metropolitan Opera Guild | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/west-german-reserves-rose-12-billion-in-56.html | West German Reserves Rose 1.2 Billion in '56 | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/money.html | Money | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/freshmen-decry-lack-of-hazing-hofstra-takes-poll-decides-to.html | FRESHMEN DECRY LACK OF HAZING; Hofstra Takes Poll, Decides to Reinstate Program, but in a Modified Fashion | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/111-million-school-aid-state-distributing-funds-city-gets-32.html | $111 MILLION SCHOOL AID; State Distributing Funds-- City Gets $32 Million | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/newspaper-elects-3-chain-executives-join-board-of-cincinnati.html | NEWSPAPER ELECTS 3; Chain Executives Join Board of Cincinnati Enquirer | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/campbellewald-co-elevates-three.html | Campbell-Ewald Co. Elevates Three | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/floor-lease-taken-at-666-fifth-avenue.html | FLOOR LEASE TAKEN AT 666 FIFTH AVENUE | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/buying-increased-at-trade-shows-womens-sportswear-dry-goods.html | BUYING INCREASED AT TRADE SHOWS; Women's Sportswear, Dry Goods Exhibits Report Satisfactory Business BETTER SELLING URGED Speakers Advise Improved Equipment and Training as Aids to Volume Sales Guidance Urged Coordinates Lead Sales | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/senecas-to-appeal-ruling.html | Senecas' to Appeal Ruling | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/menottis-fable-danced-at-center-city-ballet-troupe-presents-the.html | MENOTTI'S 'FABLE' DANCED AT CENTER; City Ballet Troupe Presents 'The Unicorn, the Gorgon and the Manticore' Butler Is Choreographer A Superb Comedian | True | By John Martin | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/gm-lays-off-600-at-delco.html | G.M. Lays Off 600 at Delco | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/romberg-left-428167.html | Romberg Left $428,167 | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/city-bar-backs-wiretap-curbs-endorses-bills-approved-earlier-by.html | CITY BAR BACKS WIRETAP CURBS; Endorses Bills Approved Earlier by State Group-- Debate Sharp, Margin Close Vetoed by Harriman | True | By Russell Porter | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/shipping-events-trophy-donated-2d-award-offered-in-annual-lifeboat.html | SHIPPING EVENTS: TROPHY DONATED; 2d Award Offered in Annual Lifeboat Race-- Swedish Liner Takes Test Run Gripsholm on Trial Run Cargo Course Slated Ship Delays Denied | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/film-executive-aids-refugees.html | Film Executive Aids Refugees | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/newsman-to-get-verdict-friday-trial-of-times-copy-editor-in.html | NEWSMAN TO GET VERDICT FRIDAY; Trial of Times Copy Editor in Contempt Case Ends-- Acquittal Plea Denied Inquiry Termed 'Reprisal' Sourwine Gives Reasons | True | Special to The New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/oven-cleaner-is-foamy.html | Oven Cleaner Is Foamy | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/giants-sign-thompson-grissom-2-others-three-dodders-accept.html | Giants Sign Thompson, Grissom, 2 Others; Three Dodders Accept Contracts; INFIELDER, PITCHER GET $15,000 EACH Thompson and Grissom Head Day's Signers Logically -- Maglie Asking $30,000 Normal Procedure Followed Two Young Hurlers Gray Accepts Terms Hubbell to Instruct Houston's Condition 'Poor' | True | By Roscoe McGowen | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/2-senate-chairmen-named.html | 2 Senate Chairmen Named | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/type-founders-concern-elects-a-new-director.html | Type Founders Concern Elects a New Director | True | Fabian Bachrach | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/italy-holds-13-as-spies.html | Italy Holds 13 as Spies | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/humphrey-urges-talks.html | Humphrey Urges Talks | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/delaware-gets-32day-meet.html | Delaware Gets 32-Day Meet | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/experts-disagree-on-diet-vs-heart-session-here-finds-no-firm-answer.html | EXPERTS DISAGREE ON DIET VS. HEART; Session Here Finds No Firm Answer to Role of Fats in Coronary Disease MANY FACTORS DEBATED Dr. Hilleboe Says Evidence for Big Change in Eating Habits Is Lacking Studies of 6 Years Reviewed Major Findings Listed | True | By Robert K. Plumb | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/summer-tan-corraled-turf-star-breaks-loose-twice-at-hialeah-but-is.html | SUMMER TAN CORRALED; Turf Star Breaks Loose Twice at Hialeah, but Is Unhurt | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/interest-may-go-up-canada-may-raise-rate-lid-to-encourage-building.html | INTEREST MAY GO UP; Canada May Raise Rate Lid to Encourage Building | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/tea-to-honor-un-wives-mrs-edwin-h-armstrong-to-be-hostess-at-fete.html | TEA TO HONOR U.N. WIVES; Mrs. Edwin H. Armstrong to Be Hostess at Fete Today | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/big-gain-for-egypt-doubted.html | Big Gain for Egypt Doubted | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/ebbets-field-title-set-dodgers-get-a-3year-lease-as-park-changes.html | EBBETS FIELD TITLE SET; Dodgers Get a 3-Year Lease as Park Changes Hands | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/boy-dies-of-burns-in-home.html | Boy Dies of Burns in Home | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/taiwan-to-ease-travel-curbs.html | Taiwan to Ease Travel Curbs | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/decline-and-death-of-aged-widow-charged-to-physician-by-4-nurses.html | Decline and Death of Aged Widow Charged to Physician by 4 Nurses; Witnesses Tell British Court How Doctor Fixed 'Massive' Injections for Patient and Was Secretive About Contents Nurses Testify Tells of Injections | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/methodists-set-missions-record-church-members-donated-23533296-for.html | METHODISTS SET MISSIONS RECORD; Church Members Donated $23,533,296 for Overseas and Home Work in '56 | True | By George Dugan Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/polio-stamp-issued-honors-those-who-helped-fight-the-disease.html | POLIO STAMP ISSUED; Honors 'Those Who Helped Fight' the Disease | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/north-carolina-victor-tar-heels-beat-nc-state-for-15th-in-row-8357.html | NORTH CAROLINA VICTOR; Tar Heels Beat N.C. State for 15th in Row, 83-57 | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/booksauthors.html | Books—Authors | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/columbia-and-citizenship.html | COLUMBIA AND CITIZENSHIP | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/dufek-to-turn-over-us-antarctic-base.html | DUFEK TO TURN OVER U.S. ANTARCTIC BASE | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/dystrophy-group-allots-8903.html | Dystrophy Group Allots $8,903 | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/motor-car-sports-rosien-and-szamota-at-steering-wheel-of-big-race.html | Motor Car Sports; Rosien and Szamota at Steering Wheel of Big Race and Rally Program Rosien Owns Porsche Jankowitz Team Wins Jersey Rally Slated | True | By Frank M. Blunkfrank Miller | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jailed-kashmiri-denounces-india-sheikh-abdullah-in-letter-to-un.html | JAILED KASHMIRI DENOUNCES INDIA; Sheikh Abdullah in Letter to U.N. Charges New Delhi With Repression Indians Warn of 'Plant' | True | By Michael James Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/kopes-hope-outraces-sam-slick-for-fourth-victory-of-tropical.html | Kope's Hope Outraces Sam Slick for Fourth Victory of Tropical Meeting; BLUM MOUNT, 12-1, FIRST IN FEATURE Kope's Hope Wins by Almost a Length--16 in Handicap at Meet Finale Today Blum Notches No. 23 Bardstown 8-5 Favorite | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/yikwei-sze-in-distinguished-recital.html | Yi-Kwei Sze in Distinguished Recital | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/most-grains-dip-in-narrow-trade-price-changes-are-mixed-at.html | MOST GRAINS DIP IN NARROW TRADE; Price Changes Are Mixed at Close--India and Korea Purchase Some Wheat | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/benefit-for-adelphi-academy.html | Benefit for Adelphi Academy | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/son-to-the-william-hogas.html | Son to the William Hogas | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/2-city-aides-clash-at-budget-hearing.html | 2 CITY AIDES CLASH AT BUDGET HEARING | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jones-paces-moravian.html | Jones Paces Moravian | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/cards-raise-mizells-salary.html | Cards Raise Mizell's Salary | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/japan-bids-un-end-south-african-feud.html | JAPAN BIDS U.N. END SOUTH AFRICAN FEUD | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/rebel-hunters-seize-woman.html | Rebel Hunters Seize Woman | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/ripley-leases-in-newark.html | Ripley Leases in Newark | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/545-aid-blood-drive-319-pints-are-contributed-to-red-cross-in.html | 545 AID BLOOD DRIVE; 319 Pints Are Contributed to Red Cross in Queens | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/lawyer-made-director-of-home-insurance-co.html | Lawyer Made Director Of Home Insurance Co. | True | Kaiden Kazanjian | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/johnston-says-reds-slip-in-as-refugees-johnston-urges-ban-on.html | Johnston Says Reds Slip In as Refugees; JOHNSTON URGES BAN ON REFUGEES | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/rate-rise-sought-ion-turnpike-issue-connecticut-assembly-to-get.html | RATE RISE SOUGHT ION TURNPIKE ISSUE; Connecticut Assembly to Get Bills to Lift Interest Ceiling Now Set at 4 Per Cent Michigan Georgia Orange County, Calif. Colorado Spokane County, Wash. Michigan School Districts Pasadena, Calif. Delaware School District MUNICIPAL ISSUES OFFERED, SLATED Millburn, N.J. Wisconsin School District Illinois School District California School Districts Stamford, Conn. Hull, Mass. Gastonia, N.C. Indiana University Spartanburg, S.C. Brunswick, N.Y. | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jg-niederer-101-metal-designer-craftsman-in-bronze-dies-worked-on.html | J.G. NIEDERER, 101, METAL DESIGNER; Craftsman in Bronze Dies-- Worked on Thailand Palace and Library of Congress | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hungarian-regime-expels-times-man.html | HUNGARIAN REGIME EXPELS TIMES MAN | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/big-jersey-utility-raises-earnings-public-service-electric-cos-1956.html | BIG JERSEY UTILITY RAISES EARNINGS; Public Service Electric Co.'s 1956 Net $32,035,326, Up From $30,333,686 in '55 OTHER UTILITY REPORTS | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/dever-54-honored-on-birthday.html | Dever, 54, Honored on Birthday | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/cuba-ending-rift-with-dominicans-reported-reconciled-in-caribbean.html | CUBA ENDING RIFT WITH DOMINICANS; Reported Reconciled in Caribbean | True | By R. Hart Phillips Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/control-passes-in-wilson-bros-apparel-company-chairman-sells-big.html | CONTROL PASSES IN WILSON BROS.; Apparel Company Chairman Sells Big Block of Stock to Pittsburgh Group WARING PRODUCTS CORP. Acquires Shavex Electric Shaver From Electronic Specialty AMERICAN SEAL-KAP CORP. 47% Stock Interest Acquired in Rubber Machinery Co. | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/us-welcomes-europe-market-says-cutting-trade-barriers-should.html | U.S. 'WELCOMES' EUROPE MARKET; Says Cutting Trade Barriers Should Bolster Members U.S. 'WELCOMES' EUROPE MARKET | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/sidelights-is-this-where-we-came-in-car-inventories-up.html | Sidelights; Is This Where We Came In? Car Inventories Up Consolidating Coal Textile Quotas Today? Fight Brewing Miscellany | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/joan-kennedy-to-wed-engaged-to-joseph-britt-jr-alumnus-of-adelphi.html | JOAN KENNEDY TO WED; Engaged to Joseph Britt Jr., Alumnus of Adelphi | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/adcock-gets-2year-contract.html | Adcock Gets 2-Year Contract | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/yale-club-wins-30-unbeaten-elis-top-nyac-in-squash-tennis-play.html | YALE CLUB WINS, 3-0; Unbeaten Elis Top N.Y.A.C. in Squash Tennis Play | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/sawchuk-hockeys-top-goalie-quits-bruins-in-surprise-move-boston.html | Sawchuk, Hockey's Top Goalie, Quits Bruins In Surprise Move; Boston Officials Report All-Star Player 'Laboring Under Emotional Strain'-- DeFelice Called Up From Hershey In League Since 1950 Honored in Selections | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/charles-md-puckette.html | CHARLES M'D. PUCKETTE | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/snow-dust-greet-president.html | Snow, Dust Greet President | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/city-adds-50-street-sweepers.html | City Adds 50 Street Sweepers | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/nancy-hopton-engaged-to-wed.html | Nancy Hopton Engaged to Wed | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/yale-gets-100000-gift-overbrook-donation-to-go-to-graduate.html | YALE GETS $100,000 GIFT; Overbrook Donation to Go to Graduate Fellowships | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/marshall-to-quit-radio-ballroom-wnew-show-host-will-be-replaced-by.html | MARSHALL TO QUIT RADIO 'BALLROOM'; WNEW Show Host Will Be Replaced by Art Ford, Disk Jockey at Station New Film Time 'Giant Step' May Be Cut Down | True | By Val Adams | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/kheel-will-rule-on-stage-dispute-at-suggestion-of-the-mayor-equity.html | KHEEL WILL RULE ON STAGE DISPUTE; At Suggestion of the Mayor, Equity and 'My Fair Lady' Agree on Arbitration 'Easter' Opens Tonight Peggy Mount to Star Here | True | By Arthur Gelb | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hungarian-refugees-in-austria-termed-antisemitic-by-jewish-agency.html | Hungarian Refugees in Austria Termed Anti-Semitic by Jewish Agency Official | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/peace-river-oil-permits-sold.html | Peace River Oil Permits Sold | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/submarine-curbs-asked-by-britain-she-bids-un-consider-ban-or-check.html | SUBMARINE CURBS ASKED BY BRITAIN; She Bids U.N. Consider Ban or Check on Offensive Use of Long-Range Craft New Weapons Are Decried | True | By Lindesay Parrott Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/us-for-sec-rule-over-alleghany-justice-department-shifts-stand-in.html | U.S. FOR S.E.C. RULE OVER ALLEGHANY; Justice Department Shifts Stand in Brief to Supreme Court on Stock Suit Carrier or Holding Concern? U.S. FOR S.E.C. RULE OVER ALLEGHANY | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/issues-of-britain-in-steady-demand-gain-up-to-175-a-100-unit-prices.html | ISSUES OF BRITAIN IN STEADY DEMAND; Gain Up to $1.75 a 100 Unit -- Prices in Other Sections in London Were Mixed AMSTERDAM PARIS BOURSE FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/foreign-affairs-macmillan-and-the-grand-alliance-a-realistic.html | Foreign Affairs; Macmillan and the Grand Alliance A Realistic Imperialist A. Sharply Drawn Line | True | By C.l. Sulzberger | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/scandinavian-route-urged.html | Scandinavian Route Urged | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/un-bloc-stiffens-demand-on-israel-asianafrican-group-to-ask-fiveday.html | U.N. BLOC STIFFENS DEMAND ON ISRAEL; Asian-African Group to Ask Five-Day Deadline for Her Retreat to Truce Line Withdrawal by Tuesday Set | True | By Thomas J. Hamilton Special To The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/university-sets-up-school.html | University Sets Up School | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/mr-dulles-warning.html | MR. DULLES' WARNING | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/text-of-speech-by-president-in-wichita-encouraging-attitude-cites.html | Text of Speech by President in Wichita; Encouraging Attitude Cites Role as 'Partner' | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/austria-asks-help.html | Austria Asks Help | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/bnai-brith-cites-abuses-in-egypt-a-report-on-antisemitism-says.html | B'NAI B'RITH CITES ABUSES IN EGYPT; A Report on Anti-Semitism Says Ex-Nazis Stage Drive --Inquiry by U.S. Urged | True | Special to The New York Times | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/archives/britain-to-curb-metal-export.html | Britain to Curb Metal Export | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/adoption-service-started-by-city-welfare-department-seeks-to-find.html | ADOPTION SERVICE STARTED BY CITY; Welfare Department Seeks to Find Parents for Some Now in Foster Care 530 in Home Program First Adoption Next Month | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/us-loan-will-aid-ethiopian-airlines.html | U.S. LOAN WILL AID ETHIOPIAN AIRLINES | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/scientific-waste-cited-industry-told-to-make-better-use-of-its.html | SCIENTIFIC WASTE CITED; Industry Told to Make Better Use of Its Manpower | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/study-finds-girls-echoing-the-past-scout-survey-reports-little.html | STUDY FINDS GIRLS ECHOING THE PAST; Scout Survey Reports Little Change in Teen-Agers From Mother's Day | True | By Dorothy Barclay | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/liberia-expects-mckeldin.html | Liberia Expects McKeldin | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/israelis-move-near-border-effigy-of-israeli-burned.html | Israelis Move Near Border; Effigy of Israeli Burned | True | By Seth S. King Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/strike-threat-at-missile-base.html | Strike Threat at Missile Base | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/car-kills-schoolgirl-auto-jumps-curb-in-brooklyn-companion-is.html | CAR KILLS SCHOOLGIRL; Auto Jumps Curb in Brooklyn --Companion Is Injured | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/mexicans-flee-drought-caravan-from-coahuila-state-is-heading-for.html | MEXICANS FLEE DROUGHT; Caravan From Coahuila State Is Heading for Monterrey | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/barcelona-scene-of-new-disorders-20-students-jailed-as-unrest.html | BARCELONA SCENE OF NEW DISORDERS; 20 Students Jailed as Unrest Continues for Second Day Following Fare Rise Police Seek Agitators | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/trade-bank-elects-2-to-board.html | Trade Bank Elects 2 to Board | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/heads-albany-writers-warren-weaver-jr-of-times-elected-by.html | HEADS ALBANY WRITERS; Warren Weaver Jr. of Times Elected by Correspondents | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/aid-to-israel-decried-economic-council-head-asks-congress-to-end.html | AID TO ISRAEL DECRIED; Economic Council Head Asks Congress to End Assistance | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/winnipeg-gets-dennis-shaw.html | Winnipeg Gets Dennis Shaw | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/midshipman-fiance-of-kathleen-bolin.html | MIDSHIPMAN FIANCE OF KATHLEEN BOLIN | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/state-health-aide-named.html | State Health Aide Named | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/commodity-index-dips-figure-for-monday-put-at-917-down-02-from.html | COMMODITY INDEX DIPS; Figure for Monday Put at 91.7, Down 0.2 From Friday | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/aec-aide-lauds-gains-in-research.html | A.E.C. AIDE LAUDS GAINS IN RESEARCH | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/aragon-is-indicted-boxer-is-released-on-1000-bail-in-fix-case.html | ARAGON IS INDICTED; Boxer Is Released on $1,000 Bail in 'Fix' Case | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/foodstuffs-at-issue.html | Foodstuffs at Issue | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/water-water-everywhere.html | WATER, WATER EVERYWHERE | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/soviet-attache-expelled-by-us-bought-electronic-equipment-and-tried.html | SOVIET ATTACHE EXPELLED BY U.S.; Bought Electronic Equipment and Tried to Get Secrets, State Department Says | True | By Dana Adams Schmidt Special To The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/2d-bomber-note-cites-old-injury-compensation-files-checked-for-clue.html | 2D 'BOMBER' NOTE CITES OLD INJURY; Compensation Files Checked for Clue to Victim of Edison Accident 20 Years Ago Got 'Lifetime of Misery' Expect to Identify Suspect | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/500yearold-sword-returning-to-japan.html | 500-YEAR-OLD SWORD RETURNING TO JAPAN | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/rigney-gets-access-to-data-in-suffolk.html | RIGNEY GETS ACCESS TO DATA IN SUFFOLK | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/blackpreyer.html | Black--Preyer | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/executive-wins-army-award.html | Executive Wins Army Award | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bank-hearing-jan-24-examiner-named-for-study-of-holding-company.html | BANK HEARING JAN. 24; Examiner Named for Study of Holding Company Plan | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bias-appeal-denied-white-woman-was-fined-for-sitting-in-negro.html | BIAS APPEAL DENIED; White Woman Was Fined for Sitting in Negro Section | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/us-is-puzzled-but-pleased.html | U.S. Is Puzzled but Pleased | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/mckenzieanderson.html | McKenzie--Anderson | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/g-mason-owlett-in-hospital.html | G. Mason Owlett in Hospital | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/crucible-steel-votes-21-split-stock-to-become-1250-par-friday.html | CRUCIBLE STEEL VOTES 2-1 SPLIT; Stock to Become $12.50 Par Friday, Instead of $25-- New Certificates Jan. 13 OTHER MEETINGS Emerson Electric Fulton Bag & Cotton Mills Punta Alegre Sugar | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/vejar-beats-provizzi-gains-verdict-in-tenround-fight-at-miami-beach.html | VEJAR BEATS PROVIZZI; Gains Verdict in Ten-Round Fight at Miami Beach | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/fire-in-syracuse-ruins-4-buildings-methodist-church-destroyed-cold.html | FIRE IN SYRACUSE RUINS 4 BUILDINGS; Methodist Church Destroyed --Cold Hampers Firemen FIRE IN SYRACUSE RUINS 4 BUILDINGS The Fire Spreads Insurance Records Lost | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/orchestra-bails-out-speeder-spivakovsky.html | Orchestra Bails Out Speeder Spivakovsky | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/2-beekman-place-goes-to-investor-estate-is-seller-of-17story.html | 2 BEEKMAN PLACE GOES TO INVESTOR; Estate Is Seller of 17-Story Apartment--Deal at First Ave. and Second St. | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/shopping-urban-style.html | SHOPPING, URBAN STYLE | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/three-accept-senator-pacts.html | Three Accept Senator Pacts | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/doziers-play-real-fine-cutting-edge-given-on-kaiser-hour-on-channel.html | Dozier's Play, 'Real Fine Cutting Edge,' Given on 'Kaiser Hour' on Channel 4 | True | By Jach Gould | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/household-finance-issue-sold.html | Household Finance Issue Sold | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/head-of-fort-sheridan-retires.html | Head of Fort Sheridan Retires | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/britain-is-silent.html | Britain Is Silent | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/palsy-institution-approved.html | Palsy Institution Approved | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/colgate-triumphs-7862-holy-cross-triumphs.html | Colgate Triumphs, 78--62; Holy Cross Triumphs | True | Special to The New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238335 | B00000630658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/paris-opens-debate.html | Paris Opens Debate | True | By Robert C. Doty Special To the New York Times. | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/podoloffs-plea-heads-off-union-nba-head-pledges-players-can-settle.html | PODOLOFF'S PLEA HEADS OFF UNION; N.B.A. Head Pledges Players Can Settle Grievances at April League Meeting Study Will Continue 18 Players at Meeting | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/beck-quits-football-giants.html | Beck Quits Football Giants | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/notes-on-college-sports-realistic-coach-offers-4-scholarships.html | Notes on College Sports; Realistic Coach Offers 4 Scholarships Through Ad in Track Magazine Changing of the Guard Ideal Pennsylvania Athlete Seton Hall Speedster Manhattan Muscle-Man | True | By Joseph M. Sheehan | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/democrats-to-honor-lehman.html | Democrats to Honor Lehman | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/kaiser-unit-starts-aluminum-output.html | KAISER UNIT STARTS ALUMINUM OUTPUT | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-16 | 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/mrs-pierre-alsina-has-son.html | Mrs. Pierre Alsina Has Son | True | | 1985-02-07 | RE0000238335 | B00000630658 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/jewish-arbor-day-today.html | Jewish Arbor Day Today | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/city-bench-job-filled-vincent-ferrara-appointed-to-domestic.html | CITY BENCH JOB FILLED; Vincent Ferrara Appointed to Domestic Relations Court | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/nigeria-prime-minister-censured-by-inquiry-on-banking-of-funds.html | Nigeria Prime Minister Censured By Inquiry on Banking of Funds; Nehru Burned in Effigy | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/edgar-w-baird-jr-dies-city-treasurer-of-philadelphia-194246-was-gop.html | EDGAR W. BAIRD JR. DIES; City Treasurer of Philadelphia, 1942-46, Was G.O.P. Leader | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/college-in-istanbul-gets-grants.html | College in Istanbul Gets Grants | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/barcelona-fears-wider-boycotts-mover-reported-to-extend-surface.html | BARCELONA FEARS WIDER BOYCOTTS; Mover Reported to Extend Surface Transport Tie-Up to Amusements, Stores | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/italian-reds-deny-losses-are-serious.html | ITALIAN REDS DENY LOSSES ARE SERIOUS | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/for-a-weekend-breakfast.html | For a Week-End Breakfast | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/president-urges-more-us-judges-message-sanctions-proposa-for-adding.html | PRESIDENT URGES MORE U.S. JUDGES; Message Sanctions Proposa for Adding 37 Jurists in Bid to End Delays | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/highlights-of-the-message.html | Highlights of the Message | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/psychiatric-study-set-for-sing-sing.html | PSYCHIATRIC STUDY SET FOR SING SING | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-ballet-troupe-in-lisbon.html | U.S. Ballet Troupe in Lisbon | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/pier-talks-at-hopeless-stage-with-each-side-blaming-other-us.html | Pier Talks at 'Hopeless' Stage, With Each Side Blaming Other; U.S. Suggestion of Arbitration Is Not Discussed--Mediators to Meet Both Groups Separately Today Mediators to Meet Both Sides Board Reconvenes Tuesday | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mrs-dewitt-dies-gop-coleader-wife-of-trial-lawyer-here-was-active.html | MRS. DEWITT DIES; G.O.P. CO-LEADER; Wife of Trial Lawyer Here Was Active in 11 A.D. From 1925 to 1934 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/arturo-toscanini.html | ARTURO TOSCANINI | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/singers-audition-for-over60-show-30-oldsters-try-for-roles-in.html | SINGERS AUDITION FOR OVER-60 SHOW; 30 Oldsters Try for Roles in Springtime Revue of Community Council | True | By Emma Harrison | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/packers-bill-urged-dawsons-measure-protests-slaughtering-method.html | PACKERS' BILL URGED; Dawson's Measure Protests Slaughtering Method | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/budapest-troop-7-to-carry-on-here-as-boy-scout-unit.html | Budapest Troop 7 To Carry On Here As Boy Scout Unit | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/high-speed-objects-reported-in-the-sky.html | HIGH SPEED OBJECTS REPORTED IN THE SKY | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/inauguration-ban-on-newsmen-holds.html | INAUGURATION BAN ON NEWSMEN HOLDS | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bank-acceptances-highest-since-1931.html | BANK ACCEPTANCES HIGHEST SINCE 1931 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/new-financing-carrier-corporation-phillips-petroleum.html | NEW FINANCING; Carrier Corporation Phillips Petroleum | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/textile-men-accept-quotas-restrain-cheers-some-see-inequities-as-in.html | Textile Men Accept Quotas, Restrain Cheers; Some See Inequities, as Allowance for Gingham Washington on a Spot TEXTILE MAKERS RESTRAIN CHEERS | True | By Carl Spielvogel | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sally-macnair-to-wed-she-is-betrothed-to-robert-kent-senior-at.html | SALLY MACNAIR TO WED; She Is Betrothed to Robert Kent, Senior at Princeton | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/farmers-assured-on-road-program-harriman-promises-state-will.html | FARMERS ASSURED ON ROAD PROGRAM; Harriman Promises State Will Interfere as Little as Possible With Lands Cites Farm Decline | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/steel-plantpay-sets-record.html | Steel Plant-Pay Sets Record | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/transport-news-trailership-due-rollon-and-rolloff-carrier-to-make.html | TRANSPORT NEWS; TRAILERSHIP DUE; Roll-On and Roll-Off Carrier to Make First Stop Here --Airline Expands Ticket Office Opened Canal Meeting Slated Pier Operations Begin | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/pentagonal-hockey-league.html | Pentagonal Hockey League | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/cooperative-banks-plan-issue.html | Cooperative Banks Plan Issue | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/president-prods-private-industry-on-atom-power-development-will.html | President Prods Private Industry On Atom Power Development; Will Seek Funds for Government Building of Reactors if Commercial Plans Are Lacking in 'Reasonable' Time $2.5 Billion Requested International Program | True | By E.w. Kenworthy Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/like-any-role-motherinlaw-takes-learning.html | Like Any Role, Mother-in-Law Takes Learning | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/pledge-given-bomber-dr-lubin-would-rectify-any-injustice-done-to.html | PLEDGE GIVEN BOMBER; Dr. Lubin Would Rectify Any 'Injustice' Done to Him | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/chou-accord-halts-isolation-of-poland-chou-accord-ends-polish.html | Chou Accord Halts Isolation of Poland; CHOU ACCORD ENDS POLISH ISOLATION Solid Backing Seen Poles' Pleasure Apparent Chou Speaks in Budapest | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/plymouth-invites-president.html | Plymouth Invites President | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/concert-presented-by-bach-aria-group.html | CONCERT PRESENTED BY BACH ARIA GROUP | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/to-head-fund-drive-in-bronx.html | To Head Fund Drive in Bronx | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-group-urges-staying-in-ilo-federal-report-asks-closer-tie-to.html | U.S. GROUP URGES STAYING IN I.L.O.; Federal Report Asks Closer Tie to Combat Communist Power in World Unit Boycott Proposal Rejected Periodic Reviews Favored | True | By A.h. Raskin | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/basilio-shifts-to-miami-today.html | Basilio Shifts to Miami Today | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bilbao-beats-manchester.html | Bilbao Beats Manchester | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/new-color-tube-shown-on-coast-lawrence-chromatic-unit-has-military.html | NEW COLOR TUBE SHOWN ON COAST; Lawrence 'Chromatic' Unit Has Military as Well as Industrial and Home Use Demonstrations Given Other Uses Listed | True | By Oscar Godbout Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/rate-increase-opposed-12-industries-call-action-of-niagara-mohawk.html | RATE INCREASE OPPOSED; 12 Industries Call Action of Niagara Mohawk Unfair Walkout Hits Upstate Plant. | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/miss-bruggisser-bride-wed-in-florence-italy-to-lieut-douglas.html | MISS BRUGGISSER BRIDE; Wed in Florence, Italy, to Lieut. Douglas Goldman | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/radiotv-in-memoriam-nbc-presents-a-film-of-toscanini-wqxr-carries.html | Radio-TV: In Memoriam; N.B.C. Presents a Film of Toscanini-- WQXR Carries Two-Hour Concert | True | By Jack Goud | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/london-bank-elects-bolton.html | London Bank Elects Bolton | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/algerian-rockets-kill-french-major.html | ALGERIAN ROCKETS KILL FRENCH MAJOR | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/lumbard-assails-politics-in-court-new-method-of-selecting-judges-is.html | LUMBARD ASSAILS POLITICS IN COURT; New Method of Selecting Judges Is Vital in Reform of System, Judge Says Addresses Bar Association | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/accord-is-reached-on-insurance-fund.html | ACCORD IS REACHED ON INSURANCE FUND | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/guaranty-to-pay-1for5-on-stock-chairman-speculates-that-cash.html | GUARANTY TO PAY 1-FOR-5 ON STOCK; Chairman Speculates That Cash Dividend Rate Will Be Maintained in 1957 J.P. MORGAN & CO., INC. Alexander Foresees an Easing in Pace of Interest Rise MANY BANKS HOLD ANNUAL MEETINGS MANUFACTURERS TRUST Chairman Avoids Branch Issue -- Queried on Loan Ratio MARINE MIDLAND TRUST Net Operating Earnings for Year 22.91% Above 1955 HANOVER BANK. Investments Reduced in 1956 to Meet Loan Demands OTHER BANK MEETINGS HOUSTON, TEX. PHILADELPHIA SCHENECTADY, N.Y. UTICA, N.Y. WESTERLY, R.I. | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/steel-extras-raised-prices-on-carbon-low-alloy-shapes-plates-go-up.html | STEEL EXTRAS RAISED; Prices on Carbon, Low Alloy Shapes, Plates Go Up | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/merger-negotiated-by-paper-concerns.html | MERGER NEGOTIATED BY PAPER CONCERNS | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/church-rallying-voters-in-poland-catholics-urgsd-to-take-part.html | CHURCH RALLYING VOTERS IN POLAND; Catholics Urged to Take Part --Appeal Follows Meeting of Premier and Cardinal One Candidate Removed | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/denmark-gains-final.html | Denmark Gains Final | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bank-elects-new-president.html | Bank Elects New President | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dorothy-hawkins-becomes-fiancee-fashion-editor-of-new-york-times.html | DOROTHY HAWKINS BECOMES FIANCEE; Fashion Editor of New York Times and Larry Le Sueur of C.B.S. to Be Married Friedlander--Carr | True | Special to The New York Times.Sharland | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/text-of-un-chiefs-note-on-israeli-withdrawal-from-egypt-other-aims.html | Text of U.N. Chief's Note on Israeli Withdrawal From Egypt; Other Aims Not Disregarded | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/secretary-warns-outlays-and-taxes-must-decrease-defends-budget-but.html | Secretary Warns Outlays And Taxes Must Decrease; Defends Budget but Believes It Can Be Trimmed--Says He Opposes Several Programs--Fears Incurring Deficits Humphrey Fears Spending Rise; Warns Taxes Must Be Reduced Comment by Johnson | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/jensen-first-red-sox-to-sign.html | Jensen First Red Sox to Sign | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/migrant-labor-parley-slated.html | Migrant Labor Parley Slated | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/columbia-gets-papers-collection-of-late-john-erskine-presented-to.html | COLUMBIA GETS PAPERS; Collection of Late John Erskine Presented to University | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/fighting-continuing-on-adenyemen-line.html | FIGHTING CONTINUING ON ADEN-YEMEN LINE | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/general-foods-elevates-3-aides.html | General Foods Elevates 3 Aides | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/j-donald-mlaurin-dies-invented-gummed-paper-tape-for-sealing.html | J. DONALD M'LAURIN DIES; Invented Gummed Paper Tape for Sealing Packages | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/guaranty-officer-heads-corporate-fiduciaries.html | Guaranty Officer Heads Corporate Fiduciaries | True | Matar Studio | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/norfolknew-york-flights-set.html | Norfolk-New York Flights Set | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/toscanini-fought-against-fascism-beaten-for-refusal-to-play.html | TOSCANINI FOUGHT AGAINST FASCISM; Beaten for Refusal to Play Mussolini's Song, He Won World's Praise for Stand | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/fullmer-to-box-durando.html | Fullmer to Box Durando | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/montgomery-buses-resume-day-service.html | MONTGOMERY BUSES RESUME DAY SERVICE | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/perjury-charged-to-two-truckers-they-are-accused-of-lying-to-us.html | PERJURY CHARGED TO TWO TRUCKERS; They Are Accused of Lying to U.S. Jury About 'Tributes' From Garment Makers | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/israeli-withdrawal.html | ISRAELI WITHDRAWAL | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/agriculture-aide-is-named.html | Agriculture Aide Is Named. | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/east-berlin-harbors-15307.html | East Berlin Harbors 15,307 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/taxpayer-is-sold-in-brooklyn-deal-sale-is-first-for-structure-on.html | TAXPAYER IS SOLD IN BROOKLYN DEAL; Sale Is First for Structure on 11th Ave. Built in '38-- Flatbush House Bought | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/budget-130-a-pound-administration-plan-book-is-1150-pages-of-fine.html | BUDGET $1.30 A POUND; Administration Plan Book Is 1,150 Pages of Fine Print | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/terms-accepted-by-jackson-neal-infielders-increase-dodgers-signers.html | TERMS ACCEPTED BY JACKSON, NEAL; Infielders Increase Dodgers' Signers to 22-- Wilhelm Approves Giant Offer Talk Accomplishes Nothing Jackson Hurt in Mishap Zipfel Among Signers | True | By Roscoe McGowenthe New York Times | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/expitcher-is-illinois-aide.html | Ex-Pitcher Is Illinois Aide | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/100-japanese-silks-to-be-shown-here.html | 100 Japanese Silks To Be Shown Here | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/brazil-bid-on-base-is-rejected-by-us.html | BRAZIL BID ON BASE IS REJECTED BY U.S. | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/british-ask-swiss-to-act.html | British Ask Swiss to Act | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/500-at-emanuel-party-congregation-honors-retiring-and-incoming.html | 500 AT EMANU-EL PARTY; Congregation Honors Retiring and Incoming Presidents | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/no-arson-official-says-syracuse-chief-suspects-blow-torch-caused.html | NO ARSON, OFFICIAL SAYS; Syracuse Chief Suspects Blow Torch Caused Fire | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dividends-in-us-up-8-last-year-reporting-corporations-paid.html | DIVIDENDS IN U.S. UP 8% LAST YEAR; Reporting Corporations Paid $11,250,000,000 in 1956, Commerce Office Says | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/3-die-in-gas-blast-fuel-supplies-cut.html | 3 DIE IN GAS BLAST; FUEL SUPPLIES CUT | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/scientists-fly-to-oak-ridge.html | Scientists Fly to Oak Ridge | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/coach-of-israeli-five-is-handy-man-ripley-employs-sign-language-to.html | Coach of Israeli Five Is Handy Man.; Ripley Employs Sign Language to Teach Touring Squad Team to Play First Campaign Test at Garden Feb. 3 Players Hit the Road Coach Is Stoned Boys Write in Hebrew | True | By Vincent W.j. di Leo | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/rail-debentures-offered-for-bo-western-maryland-securities-obtained.html | RAIL DEBENTURES OFFERED FOR B.&O.; Western Maryland Securities, Obtained in Exchange for Preferred, in Secondary Approval Is Necessary N.&W. Equipment Issue Southwestern P.S. Co. | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bill-on-bias-trials-seeks-to-rein-court.html | BILL ON BIAS TRIALS SEEKS TO REIN COURT | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/power-decision-urged-eisenhower-urges-congress-to-end-niagara.html | POWER DECISION URGED; Eisenhower Urges Congress to End Niagara Stalemate | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-eases-stand-on-south-africa-bid-to-end-attacks-on-race-policy.html | U.S. EASES STAND ON SOUTH AFRICA; Bid to End Attacks on Race Policy for More Conciliatory Move Wins U.N. Backing Little More Held Possible | True | By Kathleen McLaughlin Special To The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/backs-30th-st-project-5th-ave-group-changes-view-on-elevated.html | BACKS 30TH ST. PROJECT; 5th Ave. Group Changes View on Elevated Expressway | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/isabelle-haskell-affirms-her-troth.html | ISABELLE HASKELL AFFIRMS HER TROTH | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/eden-ordered-to-rest-physician-forbids-activity-on-new-zealand.html | EDEN ORDERED TO REST; Physician Forbids Activity on New Zealand Visit | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mediators-to-enter-h-m-pay-dispute.html | MEDIATORS TO ENTER H. & M. PAY DISPUTE | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/canadiens-32-victors-montreal-downs-toronto-for-unbeaten-string-of.html | CANADIENS 3-2 VICTORS; Montreal Downs Toronto for Unbeaten String of Nine | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/moon-signs-cardinal-pact.html | Moon Signs Cardinal Pact | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/london-strike-slows-docks.html | London Strike Slows Docks | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/conductor-a-superman-to-court-after-arrest.html | Conductor a Superman To Court After Arrest | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/anne-hamel-fiancee-radcliffe-alumna-will-be-wed-to-harry-wollman.html | ANNE HAMEL FIANCEE; Radcliffe Alumna Will Be Wed to Harry Wollman | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/text-of-president-eisenhowers-budget-message-to-congress-for-1958.html | Text of President Eisenhower's Budget Message to Congress for 1958 Fiscal Year; TO THE CONGRESS OF THE UNITED STATES: BUDGET TOTALS Budget Policy Expenditure and Appropriation Policy NEW AUTHORITY TO INCUR OBLIGATIONS Revenue Policy BUDGET RECEIPTS Debt Policy Receipts From and Payments to the Public FEDERAL GOVERNMENT RECEIPTS FROM AND PAYMENTS TO THE PUBLIC Budget Programs and Performance Protection, Including Collective Security EXENDITURES FOR PROTECTION, INCLUDING COLLECTIVE SECURITY Civil Benefits Civil Operations And Administration Allowance for Contingencies Management Improvement 38.5 Billion Is Requested to Maintain U.S. Strength and to Build New Weapons Legislative Program Analysis of the Budget THE PRESIDENT'S ANALYSIS OF THE BUDGET Major National Security MAJOR NATIONAL SECURITY Department of Defense, Military Functions DEPARTMENT OF DEFENSE--MILITARY FUNCTIONS COSTS BY MAJOR CATEGORIES Civil Defense Development and Control Of Atomic Energy. Stockpiling and Defense Production Mutual Security Program, Military MUTUAL SECURITY PROGRAM International Affairs and Finance RESUME O | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/expansion-outlined-by-texas-eastern.html | EXPANSION OUTLINED BY TEXAS EASTERN | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/screen-sandal-is-their-business-slander-is-film-about-smear.html | Screen: Sandal Is Their Business; 'Slander' Is Film About 'Smear' Magazines Ann Blyth, Van Johnson, Steve Cochran Star Four Girls in Town' | True | By Bosley Crowther | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/study-held-long-overdue-ced-says-financial-system-may-stand.html | STUDY HELD LONG OVERDUE; C.E.D. Says Financial System May Stand Corrections | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bypassing-of-suez-via-israel-to-start.html | BY-PASSING OF SUEZ VIA ISRAEL TO START | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/6-new-chairmen-named-in-the-senate-at-albany.html | 6 New Chairmen Named In the Senate at Albany | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/gasoline-stocks-register-big-rise-but-light-fuel-oil-for-nome.html | GASOLINE STOCKS REGISTER BIG RISE; But Light Fuel Oil, for Nome Heating, Fell Last Week by 9,959,000 Barrels HIGHER PRICES SPREAD, Imports of Crude Increased to 1,682,900 Bbls. a Day, Highest Since Dec. 7 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/atlas-holdings-in-airline-rises.html | ATLAS HOLDINGS IN AIRLINE RISES | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/william-p-simms-foreign-editor75-exscrippshoward-official-and.html | WILLIAM P. SIMMS FOREIGN EDITOR,75; Ex-Scripps-Howard Official and Correspondent for The United Press Is Dead | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/kupfer-burger-tops-pimental-in-tennis.html | KUPFER BURGER TOPS PIMENTAL IN TENNIS | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mrs-luce-to-end-rest.html | Mrs. Luce to End Rest | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/britain-and-her-trade-an-exposition-of-effort-by-europeans-to.html | Britain and Her Trade; An Exposition of Effort by Europeans To Induce Her to Join Common Market Economies Are at Stake Africa Is a Factor | True | By Harold Callender Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/ellenville-split-as-rose-returns-joy-and-resentment-greet-banker.html | ELLENVILLE SPLIT AS ROSE RETURNS; Joy and Resentment Greet Banker, Out on Bail--He Visits Ex-Colleagues | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/beaver-st-building-in-sale-leaseback.html | BEAVER ST. BUILDING IN SALE, LEASEBACK | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/text-of-polishchinese-policy-statement-western-policy-noted-mideast.html | Text of Polish-Chinese Policy Statement; Western Policy Noted Mideast Events Recalled Need for Peace Stressed Views on Socialism Accord on Hungary | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sidelights-but-it-remains-hard-to-get-sow-the-wind-blue-chips-not.html | Sidelights; -But It Remains Hard to Get Sow the Wind... Blue Chips Not Chipper Branch Banker Executive Fete Miscellany | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/president-asks-718-billion-budget-a-peacetime-high-tax-cut-opposed.html | PRESIDENT ASKS 71.8 BILLION BUDGET, A PEACETIME HIGH; TAX CUT OPPOSED; HUMPHREY IS CRITICAL OF SPENDING; MESSAGE IS SENT Receipts Are Estimated at $73,620,000,000 -- Arms Costs Rise Highlights of Budget Special Trust Funds Aid to Small Business Budget Provides Record Spending for Many Projects EISENHOWER ASKS FOR 71.8 BILLION Budget Based on Estimates $200,000,000 for Mideast | True | By Edwin L. Dale Jr. Special To the New York Times.the New York Times | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/costume-institute-shows-clothes-worn-by-children-of-4-centuries.html | Costume Institute Shows Clothes Worn by Children of 4 Centuries | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/strength-noted-in-grain-market-all-futures-gain-on-drought.html | STRENGTH NOTED IN GRAIN MARKET; All Futures Gain on Drought Reports--New Crop Options Lead Wheat Advance | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/erie-freight-derailed.html | Erie Freight Derailed | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/tax-aid-for-schools-asked.html | Tax Aid for Schools Asked | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/grabbing-of-mask-to-cost-15-yards-gridiron-rules-committee-of-ncaa.html | GRABBING OF MASK TO COST 15 YARDS; Gridiron Rules Committee of N.C.A.A. Slaps on Penalty for a Personal Foul Motion Meets Disfavor Centers to Be Watched | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/hall-advises-women-says-there-is-crying-need-for-gop-in-south.html | HALL ADVISES WOMEN; Says There Is 'Crying Need' for G.O.P. in South | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/6-new-atom-units-to-aid-us-allies-a-record-38-billion-defense.html | 6 NEW ATOM UNITS TO AID U.S. ALLIES; A Record 38 Billion Defense Figure Set-- Eisenhower Lists Strategy Changes 6 NEW ATOM UNITS TO AID U.S. ALLIES 100 More B-52's Four Basic Missions Appropriations Asked THE ARMY NAVY AIR FORCE Reaction by Twining Lo, Still the Wild Indian | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/commodity-index-rises-wholesale-prices-increase-04-from-monday-to.html | COMMODITY INDEX RISES; Wholesale Prices Increase 0.4 From Monday to Tuesday | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/market-rallies-but-sags-at-end-average-rises-43-to-32724-467-issues.html | MARKET RALLIES BUT SAGS AT END; Average Rises .43 to 327.24 -467 Issues Up, 419 Off --Volume Eases RAYTHEON, MARTIN STAR Reach New Highs on Heavy Buying--Top Steels Hold Part of Early Gains A.T. & T. Eases | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/west-wants-un-to-control-gaza-and-aqaba-areas-would-station-forces.html | WEST WANTS U.N. TO CONTROL GAZA AND AQABA AREAS; Would Station Forces There Pending Reaching of More Permanent Settlements COMMON POLICY GAINING Hammarskjold Terms Israeli Withdrawal to Armistice Lines Essential to Peace Delay of Decision Favored WEST WANTS U.N. AT GAZA, AQABA Free Passage Defended Delay Increases Pressure | True | By James Reston Special To the New York Times.the New York Times (BY FRED J. SASS) | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/in-the-nation-divisions-of-opinion-over-the-eisenhower-doctrine.html | In The Nation; Divisions of Opinion Over the 'Eisenhower Doctrine' Rapid Progress in Foreign Policy Three Diverse Positions | True | By Arthur Krock | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/okonski-says-hell-quit-if-tito-comes-as-guest.html | O'Konski Says He'll Quit If Tito Comes as Guest | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/tito-is-preparing-party-for-dispute-rank-and-file-gets-briefing-for.html | TITO IS PREPARING PARTY FOR DISPUTE; Rank and File Gets Briefing for Prolonged Ideological Struggle With Russians Papers Avoiding Replies Exclusions Assailed | True | By Elie Abel Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dredging-slated-at-virginia-port-widening-and-deepening-of-thimble.html | DREDGING SLATED AT VIRGINIA PORT; Widening and Deepening of Thimble Shoals to Get Under Way Feb. 1 | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/salvador-curbs-liquor-sale.html | Salvador Curbs Liquor Sale | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/army-five-victor-over-pmc-8161-cadets-defeat-williams-84-on-rink.html | ARMY FIVE VICTOR OVER P.M.C., 81-61; Cadets Defeat Williams, 8-4, on Rink and Yale, 16-12, in Wrestling for Sweep | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dwindling-transit-funds-most-of-halfbillion-voted-for-a-2d-ave.html | Dwindling Transit Funds; Most of Half-Billion Voted for a 2d Ave. Subway Has Gone Elsewhere The Situation Changes Modernization Is Pushed | True | By Stanley Levey | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/moseley-duo-in-final-etchebaster-helps-beat-pell-martin-in-court.html | MOSELEY DUO IN FINAL; Etchebaster Helps Beat Pell, Martin in Court Tennis | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/waterways-group-to-meet.html | Waterways Group to Meet | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/strikes-in-state-down-in-56.html | Strikes in State Down in '56 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/nyac-wins-title-captures-class-a-laurels-in-squash-racquets-play-st.html | N.Y.A.C. WINS TITLE; Captures Class A Laurels in Squash Racquets Play St. Nicks Rivals Found Fit | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/details-of-transit-fund-outlays.html | Details of Transit Fund Outlays | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/money.html | Money | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/record-earnings-shown-by-dh-profit-before-taxes-raised-to.html | RECORD EARNINGS SHOWN BY D.&H.; Profit Before Taxes Raised to $13,670,183--B.&O. Also Reports Gains BALTIMORE AND OHIO Net Profit Exceeds $30,000,000 for First Time Since 1943 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/united-irish-dance-tomorrow.html | United Irish Dance Tomorrow | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/1100000-for-cerebral-palsy.html | $1,100,000 for Cerebral Palsy | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/american-airlines-profits-fell-in-56-despite-a-rise-in-operating.html | American Airlines' Profits Fell in '56 Despite a Rise in Operating Revenues | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/no-newsprint-inquiry-canadas-minister-of-justice-sees-no-unfair.html | NO NEWSPRINT INQUIRY; Canada's Minister of Justice Sees No Unfair Practices | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/one-dead-in-miami-yacht-fire.html | One Dead in Miami Yacht Fire | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/o-henry-tv-seris-bows-wednesday-thomas-mitchell-to-be-host-of.html | O. HENRY TV SERIS BOWS WEDNESDAY; Thomas Mitchell to Be Host of Filmed Shows on WOR --Western Opens Tuesday Tosanini Memorial Recorded Disk Jockeys | True | By Val Adams | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/14-are-injured-in-100th-st-fire-100-made-homeless-as-two-fivestory.html | 14 ARE INJURED IN 100TH ST. FIRE; 100 Made Homeless as Two Five-Story Tenements Are Swept by Flames | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/costa-rica-to-run-buses.html | Costa Rica to Run Buses | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/record-5-billions-asked-for-farms-as-crisis-is-cited-5-billion.html | Record 5 Billions Asked for Farms as Crisis Is Cited; 5 BILLION BUDGET FOR FARMS ASKED Serious Adjustments Seen Great Plains Program Funds for Resources Asked | True | By William M. Blair Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/stores-in-brooklyn-robbed-of-payrolls.html | STORES IN BROOKLYN ROBBED OF PAYROLLS | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/economic-message-jan-23.html | Economic Message Jan. 23 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/polio-stamps-go-on-sale-in-city.html | Polio Stamps Go On Sale in City | True | The New York Times | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/margaret-hague-to-be-wed.html | Margaret Hague to Be Wed | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/churchill-in-nice-for-vacation.html | Churchill in Nice for Vacation | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/silverman-on-klein-board.html | Silverman on Klein Board | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/ski-news-and-notes-snowy-slopes-attract-jumping-judge-50-skiings.html | Ski News and Notes; Snowy Slopes Attract Jumping Judge, 50 Skiing's Peter Pan Kamber Game for Games Finnish Jumpers Here Helpful Hint for Hapless? Refugees on Safari | True | By Michael Strauss | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-to-expedite-lincoln-sq-plan-ready-to-begin-study-of-bid-for.html | U.S. TO EXPEDITE LINCOLN SQ. PLAN; Ready to Begin Study of Bid for $24,580,000 Subsidy When City Gives Data AGENCY WARNS ON DELAY Moses Says He Will File All the Needed Information Within a Few Days Relocation Plan Announced Detailed Data Lacking Moses to File Data | True | By Charles Grutzner Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/zone-shift-asked-by-city-plan-unit-commission-again-seeking-power.html | ZONE SHIFT ASKED BY CITY PLAN UNIT; Commission Again Seeking Power Over Applications for Big Developments SAFEGUARDS ARE ADDED Adjacent Owner to Receive Detailed Data on Project --First Appeal Lost Variance Widens Use | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/publisher-predicts-more-7cent-papers.html | PUBLISHER PREDICTS MORE 7-CENT PAPERS | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/soviet-said-to-perform-atrocities-on-scientists.html | Soviet Said to Perform Atrocities on Scientists | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/icebreakers-toil-in-hudson-freeze-banktobank-ice-locks-in-river.html | ICEBREAKERS TOIL IN HUDSON FREEZE; Bank-to-Bank Ice Locks In River Boats—Crews Work in 24 Below Weather Ice Scars on Topside | True | By John C. Devlin Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/5-hurt-in-michigan-blast.html | 5 Hurt in Michigan Blast | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mailing-bothers-bees-mexico-orders-a-postal-ban-on-queens-and.html | MAILING BOTHERS BEES; Mexico Orders a Postal Ban on Queens and Retinues | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/new-york-schedules-86-stakes-worth-2620000-at-3-tracks-100000.html | New York Schedules 86 Stakes Worth $2,620,000 at 3 Tracks; $100,000 Belmont Heads List of Events on State's Racing Season of 197 Days Opening at Jamaica on April 1 Four Stakes Discarded Jamaica, Lists 16 Stakes | True | By Deane McGowen | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/milton-prinz-dead-concert-cellist-53.html | MILTON PRINZ DEAD; CONCERT 'CELLIST, 53 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/japan-spurs-un-on-nuclear-tests-delegate-calls-on-assembly-to-move.html | JAPAN SPURS U.N. ON NUCLEAR TESTS; Delegate Calls on Assembly to Move Toward Ban or Limitation of Blasts Notifications Asked Step-By-Step Program Urged | True | By Lindesay Parrott Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/scholars-ardor-cooled.html | Scholars' Ardor Cooled | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/ralph-k-guinzburg-dies-at-65-led-kleinert-rubber-company.html | Ralph K. Guinzburg Dies at 65; Led Kleinert Rubber Company | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/fun-for-young.html | Fun for Young | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/for-parents.html | For Parents | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/will-of-widow-british-trial-key-frequent-changes-in-bequest-related.html | WILL OF WIDOW BRITISH TRIAL KEY; Frequent Changes in Bequest Related in Case of Doctor Accused of Murder Injections Ordered People Waiting in Rain Nurse Gives Testimony | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sculptor-wins-2000-seymour-lipton-of-new-york-is-cited-by-chicago.html | SCULPTOR WINS $2,000; Seymour Lipton of New York Is Cited by Chicago Institute | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/six-decorators-arrange-tables.html | Six Decorators Arrange Tables | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/first-aid-for-hungary-supper-and-fashion-show-on-jan-28-to-honor.html | FIRST AID FOR HUNGARY; Supper and Fashion Show on Jan. 28 to Honor Bela Varga | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/teacher-from-ps-126-moscow-has-some-of-the-bestbehaved-pupils-in.html | Teacher From P.S. 126, Moscow, Has Some of the Best-Behaved Pupils in Washington | True | The New York Times (by George Tames) | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/inquiry-is-sought-by-state-senator-on-transit-mess-mitchell-wants.html | INQUIRY IS SOUGHT BY STATE SENATOR ON 'TRANSIT MESS'; Mitchell Wants Spending of Half-Billion Subway Bonds and Other Issues Sifted Mitchell Discusses Project Director Already Chosen INQUIRY IS SLATED ON 'TRANSIT MESS' Authority to Cooperate | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/lewis-sees-british-officials.html | Lewis Sees British Officials | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/85000000-bonds-sold-by-california-to-finance-loans-king-county-wash.html | $85,000,000 Bonds Sold by California To Finance Loans; King County, Wash. MUNICIPAL ISSUES OFFERED, SLATED Alabama Kansas City, Mo. Corpus Christi, Tex. Ridgewood, N.J. Maiden, Mass. Radford, Mich. Greenville County, S.C. A Correction | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/boston-trains-delayed-two-fires-snag-morning-and-evening-commuters.html | BOSTON TRAINS DELAYED; Two Fires Snag Morning and Evening Commuters. | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/aid-for-convention-unit-realty-industry-urged-to-give-35000-for.html | AID FOR CONVENTION UNIT; Realty Industry Urged to Give $35,000 for Bureau Budget | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/un-raises-only-9000-toward-suez-troop-cost.html | U.N. Raises Only $9,000 Toward Suez Troop Cost | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/19887-parents-aided-in-1956.html | 19,887 Parents Aided in 1956 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/art-audubon-winners-forty-awards-made-in-field-of-almost-400.html | Art: Audubon Winners; Forty Awards Made in Field of Almost 400 Entries in 15th Annual Show | True | By Howard Devreepeter A. Juley & Son | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/union-aides-balk-at-senate-inquiry-3-challenge-mcclellan-unit-in.html | UNION AIDES BALK AT SENATE INQUIRY; 3 Challenge McClellan Unit in Racketeering Study-- Bid for Records Fought | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/miss-sarah-j-smith-becomes-affianced-richnewman.html | MISS SARAH J. SMITH BECOMES AFFIANCED; Rich-- Newman | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/industry-group-hopeful-says-plan-should-end-doubts-plaguing-textile.html | INDUSTRY GROUP HOPEFUL; Says Plan Should End Doubts Plaguing Textile Market | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/buyer-will-raze-46th-st-building-site-of-west-side-structure-to.html | BUYER WILL RAZE 46TH ST. BUILDING; Site of West Side Structure to Become Parking Lot-- Other Manhattan Deals | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/aluminium-directors-propose-3for1-split.html | Aluminium Directors Propose 3-for-1 Split | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mathews-signs-for-32000.html | Mathews Signs for $32,000 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/soviet-in-crop-appeal-farmers-exhorted-to-produce-upsurge-of.html | SOVIET IN CROP APPEAL; Farmers Exhorted to Produce 'Upsurge of Agriculture' | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/rate-plea-is-voiced-9-congressmen-ask-delay-in-southwest-electric.html | RATE PLEA IS VOICED; 9 Congressmen Ask Delay in Southwest Electric Rise | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/indian-shuns-parade-president-of-seneca-protests-violation-of.html | INDIAN SHUNS PARADE; President of Seneca Protests 'Violation' of Nation's Rights | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/fete-sunday-for-allergy-unit.html | Fete Sunday for Allergy Unit | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/turncoat-to-return-exg-i-and-bride-permitted-to-leave-red-china.html | TURNCOAT TO RETURN; Ex-G. I. and Bride Permitted to Leave Red China | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/princess-helene-bride-daughter-of-french-pretender-wed-to-count.html | PRINCESS HELENE BRIDE; Daughter of French Pretender Wed to Count Limbourg-Stirum | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/books-of-the-times-she-appraises-many-leaders-her-praise-a-bit.html | Books of The Times; She Appraises Many Leaders Her Praise a Bit Excessive | True | By Charles Poore | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/allenby-bridge-renamed.html | Allenby Bridge Renamed | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/jobless-in-jersey-increase.html | Jobless in Jersey Increase | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/wool-price-at-new-high.html | Wool Price at New High | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/equal-rights-mentioned-in-message-first-time.html | Equal Rights Mentioned In Message First Time | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/summer-festival-plan-began-amid-the-snow.html | Summer Festival Plan Began Amid the Snow | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/federation-bank-names-a-new-vice-president.html | Federation Bank Names A New Vice President | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/the-presidents-budget.html | THE PRESIDENT'S BUDGET | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/australian-is-named-selection-completes-un-group-assigned-to-study.html | AUSTRALIAN IS NAMED; Selection Completes U.N. Group Assigned to Study Hungary | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/brattleboro-has-a-day-fete-hails-choice-as-one-of-11-allamerican.html | BRATTLEBORO HAS A DAY; Fete Hails Choice as One of 11 'All-American' Communities | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/ice-makes-work-for-coast-guard-snow-in-the-other-hand-is-fun.html | Ice Makes Work for Coast Guard; Snow, in the Other Hand, Is Fun | True | The New York Times | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/elizabeth-zuill-will-be-married-former-mt-holyoke-student-fiancee.html | ELIZABETH ZUILL WILL BE MARRIED; Former Mt. Holyoke Student Fiancee of Theodore Cart, an Alumnus of Williams Treacy--Beirne | True | Frederick L. Hamilton | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mideast-plan-scouted-senator-kennedy-warns-policy-is-not-cureall.html | MIDEAST PLAN SCOUTED; Senator Kennedy Warns Policy Is Not Cure-All for Area | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/huge-aid-is-asked-to-build-schools-budget-has-4year-program-of.html | HUGE AID IS ASKED TO BUILD SCHOOLS; Budget Has 4-Year Program of $2,000,000,000--Special Message Is Scheduled Time Factor Discussed Medical Research Funds | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/portugal-ties-in-soccer.html | Portugal Ties in Soccer | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/parsnip-kohlrabi-and-turnip-merit-places-on-january-table-sturdy.html | Parsnip, Kohlrabi and Turnip Merit Places on January Table; Sturdy Greens Survive | True | By Jane Nickerson | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/role-in-war-film-for-kirk-douglas-actor-will-star-in-paths-of.html | ROLE IN WAR FILM FOR KIRK DOUGLAS; Actor Will Star in 'Paths of Glory,'to Be Made by Team of Kubrick and Harris Betsy Palmer Is Cast Of Local Origin MUSIC NOTES | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/1726-hongarians-land-amid-snow-many-are-young-folk-who-fought-in.html | 1,726 HONGARIANS LAND AMID SNOW; Many Are Young Folk Who Fought in Revolt-- Ship Brings in a Family of 13 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/doeskin-products-picks-president-and-director.html | Doeskin Products Picks President and Director | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/earl-of-athlone-dies-in-london-82-former-governor-general-of-canada.html | EARL OF ATHLONE DIES IN LONDON, 82; Former Governor General of Canada and South Africa --Great-Uncle of Queen Worked at 'Printing/ Became Earl in 1917 Served in Canada, 1940-46 | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/rule-by-reds-denied-pension-union-fights-proposal-to-list-it-as.html | RULE BY REDS DENIED; Pension Union Fights Proposal to List It as Subversive | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/house-gop-elects-simpson-again-is-named-head-of-campaign-committee.html | HOUSE G.O.P. ELECTS; Simpson Again Is Named Head of Campaign Committee | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sitdown-strike-keeps-40-in-plant-second-day.html | Sit-Down Strike Keeps 40 in Plant Second Day | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/letters-to-the-times-need-for-coexistence-seen-acceptance-of-other.html | Letters to The Times; Need for Coexistence Seen Acceptance of Other Peoples Held to Be Basic Policy Role of NATO Method of Informing Views on Integration Status of Arab Refugees Their Plight Considered Result of Indifference of Overlords Attendance at Inaugural Ball Law of Supply and Demand | True | HUGH B. HESTER, Brig. Gen., U.S. Army (Retired)TURNER McDOWELL,CURTIS L. GIBSON.PIERREPONT E. JOHNSON.ARTHUR LAUTERBACH. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sadlers-welis-gets-new-name.html | Sadler's Welis Gets New Name | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/the-theatre-strindberg.html | The Theatre: Strindberg | True | By Brooks Atkinson | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/chambers-house-burns-site-of-hiss-pumpkin-papers-major-damage-in.html | CHAMBERS HOUSE BURNS; Site of Hiss 'Pumpkin Papers' -- Major Damage in Attic | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/conductor-tolerated-no-star-temperament.html | Conductor Tolerated No Star Temperament | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/export-of-cottons-limited-by-japan-in-pact-with-us-tokyo-sets.html | Export of Cottons Limited by Japan In Pact With U.S.; Tokyo Sets Quotas Japan Agrees to Impose a Ceiling On Cotton Textile Exports to U.S. Japanese Merchants Displeased | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/applause-unimportant-maestro-also-had-noencore-rule-for-singers-in.html | APPLAUSE UNIMPORTANT; Maestro Also Had No-Encore Rule for Singers in Opera | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-aids-afghans-countering-moscow-us-aids-afghans-counters-soviet.html | U.S. Aids Afghans, Countering Moscow; U.S. AIDS AFGHANS, COUNTERS SOVIET Afghans Began Project | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/cold-due-to-continue-prolonging-peril-of-ice-and-slush-cold-to.html | Cold Due to Continue, Prolonging Peril of Ice and Slush; COLD TO CONTINUE FOR SEVERAL DAYS | True | The New York Times | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/football-parley-set-bell-will-hear-complaints-of-pro-players-on-jan.html | FOOTBALL PARLEY SET; Bell Will Hear Complaints of Pro Players on Jan. 28 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/furniture-sales-rise-seen.html | Furniture Sales Rise Seen | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/karachi-parley-ends-sources-say-pakistan-syria-reach-little.html | KARACHI PARLEY ENDS; Sources Say Pakistan, Syria Reach Little Agreement | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/south-africans-win-at-rugby.html | South Africans Win at Rugby | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/uses-for-white-pepper.html | Uses for White Pepper | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/masons-to-give-blood-collection-also-to-be-made-at-bank-and.html | MASONS TO GIVE BLOOD; Collection Also to Be Made at Bank and National Guard | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/casseroles-for-dieters.html | Casseroles for Dieters | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/deposits-loans-decline-sharply-holdings-by-banks-of-us-securities.html | DEPOSITS, LOANS DECLINE SHARPLY; Holdings by Banks of U.S. Securities Decrease in All Reserve Districts | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mrs-constable-gains-mrs-wetzel-also-advances-in-us-squash-racquets.html | MRS. CONSTABLE GAINS; Mrs. Wetzel Also Advances in U.S. Squash Racquets | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/pisoni-enrolled-by-athletics.html | Pisoni Enrolled by Athletics | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/a-share-in-new-budget-to-cost-each-of-us-416.html | A Share in New Budget To Cost Each of Us $416 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/budget-stresses-inflation-worry-president-asks-all-agencies-to-put.html | BUDGET STRESSES INFLATION WORRY; President Asks All Agencies to Put Off Jobs—Envisions Continuing Prosperity | True | By Richard E. Mooney Special To The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/cotton-is-traded-in-narrow-range-futures-2-points-off-to-1-up-with.html | COTTON IS TRADED IN NARROW RANGE; Futures 2 Points Off to 1 Up With Volume Limited--Far Months Are Unchanged LIVERPOOL FUTURES | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/chart-of-tropical-feature.html | Chart of Tropical Feature | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/will-fly-44star-flag.html | Will Fly 44-Star Flag | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/tributes-to-toscanini-offered-by-president-mayor-and-leaders-in-the.html | Tributes to Toscanini Offered by President, Mayor and Leaders in the Music World; MAESTRO IS CITED AS BEST MUSICIAN Many Messages Come From Conductors, Singers and Officials Here and Abroad | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/street-sports-urged-rope-off-fifth-ave-for-family-eisenhower-aide.html | STREET SPORTS URGED; Rope Off Fifth Ave. for Family, Eisenhower Aide Urges | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/ch-neal-jr-68-aided-tammany-democratic-official-ousted-in-1947.html | C.H. NEAL JR., 68, AIDED TAMMANY; Democratic Official, Ousted in 1947, Dies--Was 20th A.D. Leader for 20 Years | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/william-n-huse-45-official-of-bon-ami.html | WILLIAM N. HUSE, 45, OFFICIAL OF BON AMI | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/gotham-construction-makes-executive-shift.html | Gotham Construction Makes Executive Shift | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/praise-tempered-on-school-budget-speakers-at-hearing-call-for-more.html | PRAISE TEMPERED ON SCHOOL BUDGET; Speakers at Hearing Call for More Teachers, Guidance Aides and Textbooks Additional Teachers Asked | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/took-a-heap-o-trying-quest-of-official-home-for-vice-president.html | TOOK A HEAP O' TRYING; Quest of Official Home for Vice President Recalled | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bank-units-net-rises-institutional-securities-corp-cleared-298876.html | BANK UNIT'S NET RISES; Institutional Securities Corp. Cleared $298,876 in 1956 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sawchuk-is-suspended-bruin-goalie-quitting-hockey-banned-for.html | SAWCHUK IS SUSPENDED; Bruin Goalie, Quitting Hockey, Banned for Missing Drill | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/jersey-pastor-to-be-honored.html | Jersey Pastor to Be Honored | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/egypt-concern-in-canada.html | Egypt Concern in Canada | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/karen-kilbourne-affianced.html | Karen Kilbourne Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/president-to-meet-top-aides.html | President to Meet Top Aides | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dodge-workers-return.html | Dodge Workers Return | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/league-receives-robinson-letter-giles-certifies-request-for.html | LEAGUE RECEIVES ROBINSON LETTER; Giles Certifies Request for Retirement of Player to Frick for Final Action | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/pope-receives-polish-tourists.html | Pope Receives Polish Tourists | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/alumni-of-school-help-the-neediest-horace-mann-group-collects.html | ALUMNI OF SCHOOL HELP THE NEEDIEST; Horace Mann Group Collects $400--Stock Sales Also Swell Fund's Total | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/appearance-and-reality.html | APPEARANCE AND REALITY | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/union-shifts-aide-political-director-of-igwu-heads-training.html | UNION SHIFTS AIDE; Political Director of I.G.W.U. Heads Training Institute | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/anouilh-comedy-arrives-tonight-the-waltz-of-the-toreadors-starring.html | ANOUILH COMEDY ARRIVES TONIGHT; 'The Waltz of the Toreadors,' Starring Ralph Richardson, Will Open at the Coronet Roberts to Produce Comedy Hyman Signed for Othello | True | By Louis Calta | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/australia-relaxing-import-restrictions.html | AUSTRALIA RELAXING IMPORT RESTRICTIONS | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/coast-physician-slain-assailant-wounds-wife-and-then-kills-himself.html | COAST PHYSICIAN SLAIN; Assailant Wounds Wife and Then Kills Himself | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/rayburn-backing-plan-on-mideast-he-favors-military-aspects-of.html | RAYBURN BACKING PLAN ON MIDEAST; He Favors Military Aspects of President's Proposal-- Wavers on Aid Fund Urgency Is in Doubt A Resolution is Opposed Rayburn Backs Military Aspect Of President's Plan for Mideast House Hearings Go On | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/son-to-mrs-ca-reinhart.html | Son to Mrs. C.A. Reinhart | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-loans-overseas-urged-by-johnston.html | U.S. LOANS OVERSEAS URGED BY JOHNSTON | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/no-early-easing-in-sight-for-tight-money-policy-federal-reserve.html | No Early Easing in Sight For 'Tight Money' Policy; Federal Reserve Board, in Closed Door Briefing of Fulbright Committee, Says Inflationary Pressures Continue Subjects for Hearings NO EASING IS SEEN IN CREDIT POLICY | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sugar-prices-off-after-7day-rise-liquidation-profit-taking-touch.html | SUGAR PRICES OFF AFTER 7-DAY RISE; Liquidation, Profit Taking Touch Off Selling and World Contract Drops Sharply Liquidation Sets In Rumors from London Domestic Sugar Off | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/integration-planned-kimberlyclark-names-chief-of-all-canadian.html | INTEGRATION PLANNED; Kimberly-Clark Names Chief of All Canadian Operations | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/immigration-aide-appointed.html | Immigration Aide Appointed | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/toscanini89dies-at-home-in-riverdale-after-a-stroke-arturo.html | Toscanini,89,Dies at Home In Riverdale After a Stroke; Arturo Toscanini Is Dead at 89; Suffered Stroke New Year's Day Bursting With Energy Was a Conductor at 19 Directed Opera Premieres Here Relished the Journey | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/condition-of-reserve-member-banks-in-94-cities-jan-91957.html | Condition of Reserve Member Banks in 94 Cities Jan. 9,1957 | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/tv-class-offers-college-credits-2-upstate-stations-will-give.html | TV CLASS OFFERS COLLEGE CREDITS; 2 Upstate Stations Will Give Geography for Seniors in High Schools | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/moscow-chides-gops-says-budget-fails-to-keep-party-leaders-promises.html | MOSCOW CHIDES G.O.P's; Says Budget Fails to Keep Party Leaders' Promises | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/miss-susan-emery-engaged-to-marry-beattiesullivan.html | MISS SUSAN EMERY ENGAGED TO MARRY; Beattie--Sullivan | True | Special to The New York Times.Special to The New York Times.Rue | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/missouri-leader-balks-blair-quits-executive-mansion-uncomfortable.html | MISSOURI LEADER BALKS; Blair Quits Executive Mansion - Uncomfortable, He Says | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/remains-of-256-colonial-soldiers-sought-under-cellar-of-unused.html | Remains of 256 Colonial Soldiers Sought Under Cellar of Unused Brooklyn Factory | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/metronome-marks-passing.html | Metronome Marks Passing | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/young-rubicam-aide-named-vice-president.html | Young & Rubicam Aide Named Vice President | True | Jean Raeburn | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/flag-lowered-at-la-scala.html | Flag Lowered at La Scala | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/son-to-mrs-george-rinehart.html | Son to Mrs. George Rinehart | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/free-trade-plan-pressed-in-paris-official-tells-the-assembly-common.html | FREE TRADE PLAN PRESSED IN PARIS; Official Tells the Assembly Common European Market Might Attract Britain Something Like the 48 States Benefits Termed Paramount Bonn Hopes Are High Lloyd in Rome for Talks | True | By Robert C. Doty Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mideasts-envoys-see-us-aid-error-agree-with-other-diplomats-in.html | MIDEAST'S ENVOYS SEE U.S. AID ERROR; Agree With Other Diplomats in Moscow in Deploring Stress on Military Help | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sour-notes-rise-at-teatro-colon-buenos-aires-musicians-balk-at-test.html | SOUR NOTES RISE AT TEATRO COLON; Buenos Aires Musicians Balk at Test of Ability-- Opera, Concert Seasons in Doubt | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bank-were-lacks-information.html | Bank Were Lacks Information | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/villanova-crushes-pennsylvania-in-basketball-contest-at-palestra.html | Villanova Crushes Pennsylvania in Basketball Contest at Palestra; WILDCATS SUBDUE QUAKERS, 63 TO 47 Villanova Wins After Penn Fails to Sink Field Goal for First 10 Minutes Syracuse Routs Penn State Kings Point Five Wins Lafayette Wins, 82-76 Johnson Reaches Final | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bridge-issue-discussed-canadian-and-state-aides-meet-with-harriman.html | BRIDGE ISSUE DISCUSSED; Canadian and State Aides Meet With Harriman | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/cuba-eases-press-curb-us-publications-are-ruled-exempt-from.html | CUBA EASES PRESS CURB; U.S. Publications Are Ruled Exempt From Censorship | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/tva-river-terminal-sold.html | T.V.A. River Terminal Sold | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/blakley-visits-office-new-texas-senator-also-talks-with-rayburn.html | BLAKLEY VISITS OFFICE; New Texas Senator Also Talks With Rayburn | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/new-plan-weighed-at-un-by-thomas-j-hamilton-assembly-to-meet.html | New Plan Weighed at U.N. By THOMAS J. HAMILTON; Assembly to Meet | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mcnally-gets-appellate-post.html | McNally Gets Appellate Post | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/national-sculpture-unit-elects-new-president.html | National Sculpture Unit Elects New President | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/nam-disappointed-by-rise-in-spending.html | N.A.M. DISAPPOINTED BY RISE IN SPENDING | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/reds-get-soviet-bid-invitation-of-parties-to-talks-on-cominform.html | REDS GET SOVIET BID; Invitation of Parties to Talks on Cominform Reported | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/wider-pay-law-urged-president-sympathetic-labor-heads-say-after.html | WIDER PAY LAW URGED; President Sympathetic, Labor Heads Say After Visit | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/douglas-aircraft-set-sales-record-volume-for-fiscal-56-rose-237.html | DOUGLAS AIRCRAFT SET SALES RECORD; Volume for Fiscal '56 Rose 23.7% Over'55-- Earnings Were Second Highest AMERICAN-MARIETTA Sales and Net Soar to Highs-- Cement Gains Notable CONSOLIDATED FOODS 24-Week Sales, Earnings to Dec. 15 Up Sharply From '55 COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/hungary-to-try-us-woman.html | Hungary to Try U.S. Woman | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/methodists-hear-opposition-rises-catholicism-and-communism-called.html | METHODISTS HEAR OPPOSITION RISES; Catholicism and Communism Called Big Obstacles to Protestantism Abroad | True | By George Dugan Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/more-un-members-back-economic-fund.html | MORE U.N. MEMBERS BACK ECONOMIC FUND | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/a-rare-pamphlet-by-benjamin-franklin-on-colonial-land-dispute.html | A Rare Pamphlet by Benjamin Franklin On Colonial Land Dispute Acquired Here | True | By Sanka Knox | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/homage-to-conductor-is-given-in-music-on-radio-tv-and-at.html | Homage to Conductor Is Given in Music On Radio, TV and at Metropolitan Opera | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/winter-offers-bounty-the-hardy-vegetables.html | Winter Offers Bounty: The Hardy Vegetables | True | The New York Times Studio (by Alfred Wegener) | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/uof-illinois-picks-law-dean.html | U.of Illinois Picks Law Dean | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/maestro-kept-eye-on-events-in-italy.html | MAESTRO KEPT EYE ON EVENTS IN ITALY | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dust-bowl-urged-to-revamp-farms-plains-parley-asks-research-in.html | DUST BOWL URGED TO REVAMP FARMS; Plains Parley Asks Research in Methods to Help Area Survive Long Droughts Regional Group Urged | True | By Donald Janson Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/quartetto-italiano-leads-audience-at-y-in-tribute-to-toscanini.html | Quartetto Italiano Leads Audience at 'Y' In Tribute to Toscanini Before Concert | True | By Harold C. Schonberg | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/germany-to-cite-professor.html | Germany to Cite Professor | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/hitchcock-to-have-surgery.html | Hitchcock to Have Surgery | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/congress-is-split-some-members-seek-spending-drop-but-chances-are.html | CONGRESS IS SPLIT; Some Members Seek Spending Drop but Chances Are Slim Martin Is Confident SOME IN CONGRESS SEEK BUDGET CUT Spending Criticized Housing Program Assailed | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mrs-m-aprahamian-has-son.html | Mrs. M. Aprahamian Has Son | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/va-gets-bids-on-new-unit.html | V.A. Gets Bids on New Unit | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/red-schoolhouse-hews-to-the-line-moscow-sets-program-for-teaching.html | RED SCHOOLHOUSE HEWS TO THE LINE; Moscow Sets Program for Teaching of Diplomats' Children in Capital | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/two-planes-damaged-twa-and-capital-airliners-collide-on-pittsburgh.html | TWO PLANES DAMAGED; T.W.A. and Capital Airliners Collide on Pittsburgh Field | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/stock-prices-gain-on-london-board-giltedge-issues-rise-87-c-on-100.html | STOCK PRICES GAIN ON LONDON BOARD; Gilt-Edge Issues Rise 87 c on 100 Unit--Others Go Up Small Amounts AMSTERDAM PARIS BOURSE FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/funds-assets-eased-but-us-foreign-securities-paid-613-as-capital.html | FUND'S ASSETS EASED; But U.S. Foreign Securities Paid $6.13 as Capital Gains | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/archives/advertising-tv-promotion-is-set-the-big-picture-lafayettes-birthday.html | Advertising TV Promotion Is Set; The Big Picture Lafayette's Birthday To the Big City Accounts People Notes | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/archives/fair-lady-wins-on-stars-fillin-kheel-rules-show-may-hire-alien-to.html | 'FAIR LADY' WINS ON STAR'S FILL-IN; Kheel Rules Show May Hire Alien to Substitute During Rex Harrison's Vacation | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/cadilli-beats-berrios-on-split-verdict-california-boxer-registers.html | Cadilli Beats Berrios on Split Verdict; CALIFORNIA BOXER REGISTERS UPSET Cadilli Uses Jab Effectively in Vanquishing Berrios in 10-Rounder at Boston Cadilli Has Edge In Reach Loser Steps Up Pace | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/state-park-is-set-for-westchester-countys-first-to-be-begun-this.html | STATE PARK IS SET FOR WESTCHESTER; County's First, to Be Begun This Year, Will Link 800 Acres to Traffic Arteries | True | By Merrill Folsom Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/comedy-tuesday-will-aid-blood-foundation-mr-dooley-at-the-lambs-to.html | Comedy Tuesday Will Aid Blood Foundation; 'Mr. Dooley' at The Lambs to Be Benefit for Children's Unit | True | Charles Rossi | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dartmouth-on-top-81-big-green-six-defeats-yale-as-goggin-stands-out.html | DARTMOUTH ON TOP, 8-1; Big Green Six Defeats Yale as Goggin Stands Out EXHIBITION HOCKEY | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/princeton-adds-200-to-tuition-designed-to-increase-pay-of.html | PRINCETON ADDS $200 TO TUITION; Designed to Increase Pay of Faculty--Total Yearly Cost to Student to Be $1,900 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/kings-county-trust-names-2.html | Kings County Trust Names 2 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/overseas-chief-named-by-johnson-johnson.html | Overseas Chief Named By Johnson & Johnson | True | Fabian Bachrach | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/wood-field-and-stream-inflexible-rules-for-catching-snook-in.html | Wood, Field and Stream; Inflexible Rules for Catching Snook in Florida Prove as Elusive as Fish | True | By John W. Randolph Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/columbia-wins-swim-captures-3-of-first-4-races-to-beat-manhattan.html | COLUMBIA WINS SWIM; Captures 3 of First 4 Races to Beat Manhattan, 64-21 | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/saddler-stripped-of-boxing-crown-nba-repeats-54-penalty-after.html | SADDLER STRIPPED OF BOXING CROWN; N.B.A. Repeats '54 Penalty After 126-Pounder Fails to Sign for Defense | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/liberals-to-back-2d-wagner-term-party-would-endorse-mayor-rose-in.html | LIBERALS TO BACK 2D WAGNER TERM; Party Would Endorse Mayor --Rose, in City Hall Visit, Asks Re-election Decision De Sapio Reported Satisfied | True | By Clayton Knowles | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/kings-war-veterans-to-meet.html | Kings War Veterans to Meet | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/national-hockey-league.html | National Hockey League | True | | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/two-tracks-to-do-the-work-of-four-new-york-central-installs-central.html | TWO TRACKS TO DO THE WORK OF FOUR; New York Central Installs Centralized Traffic Control | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/publishers-parleys-continue-tomorrow.html | PUBLISHERS PARLEYS CONTINUE TOMORROW | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sports-of-the-times-how-high-is-up-time-marches-on-strange.html | Sports Of The Times; How High Is Up? Time Marches On Strange Bedfellows On Stilts | True | By Arthur Daleyphog Allen | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/electricity-output-soared-last-week.html | ELECTRICITY OUTPUT SOARED LAST WEEK | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/finletter-scores-arms-cut-policy-tells-senate-plan-is-futile-and.html | FINLETTER SCORES ARMS CUT POLICY; Tells Senate Plan Is Futile and Dangerous--Fall-Out Threat to Babies Noted Understanding Doubted Genetic Problem Studied | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/overseer-of-the-budget-william-frederick-mccandless-his-eighth.html | Overseer of the Budget; William Frederick McCandless His Eighth Budget His Busiest Period | True | Special to The New York Times.The New York Times (by George Tames) | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/pakistan-urges-un-rush-kashmir-force-pakistan-bids-un-rush-kashmir.html | Pakistan Urges U.N. Rush Kashmir Force; PAKISTAN BIDS U.N. RUSH KASHMIR AID Nehru Asks Debate Curb | True | By Michael James Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/some-pier-guards-oppose-physicals-insurgents-threaten-court-fight.html | SOME PIER GUARDS OPPOSE PHYSICALS; Insurgents Threaten Court Fight on New Waterfront Commission Regulation | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/austria-to-admit-hungarian-board-consents-to-persistent-bid-for.html | AUSTRIA TO ADMIT HUNGARIAN BOARD; Consents to Persistent Bid for Repatriation Group--Press Scores West Delay U.S. Processing Slow No Details on Accord | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/housing-for-the-aged-only.html | HOUSING FOR THE AGED ONLY? | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dogs-nip-an-oid-mail-fable.html | Dogs Nip an Oid Mail Fable | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/miners-in-britain-balk-hungarians-many-union-lodges-refuse-to-allow.html | MINERS IN BRITAIN BALK HUNGARIANS; Many Union Lodges Refuse to Allow Refugees to Take Jobs in the Pits. Miners Out of Work Only 2,500 Involved | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/14-appeal-indictment-union-men-were-accused-of-false-nonred-oaths.html | 14 APPEAL INDICTMENT; Union Men Were Accused of False Non-Red Oaths | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-urged-to-lift-mideast-trip-ban-hadassah-appeals-to-dulles-for.html | U.S. URGED TO LIFT MIDEAST TRIP BAN; Hadassah Appeals to Dulles for End to Restrictions as 'Unreasonable' | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bill-to-strengthen-the-state-bias-board-to-be-introduced-by.html | Bill to Strengthen the State Bias Board To Be Introduced by Democrats Today | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/billion-is-sought-for-maritime-air-plan-is-to-increase-efforts-to.html | BILLION IS SOUGHT FOR MARITIME, AIR; Plan Is to Increase Efforts to Replace Old Cargo Ships and Modernize Facilities Atom Merchantman Listed Fast-Expanding Field | True | Special to The New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/12-new-ministers-named-in-britain-macmillan-gives-maudling.html | 12 NEW MINISTERS NAMED IN BRITAIN; Macmillan Gives Maudling Paymaster's Post--Shifts Lay Stress on Youth Change at Board of Trade | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-17 | 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238336 | B00000630659 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/aid-to-the-schools.html | AID TO THE SCHOOLS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/weekend-skiing-again-looks-good-reports-are-glowing-from-poconos-to.html | WEEK-END SKIING AGAIN LOOKS GOOD; Reports Are Glowing From Poconos to Laurentians --3 Contests Listed Jumping Event Popular Turin Field Among Best | True | By Michael Strauss | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/algerian-debate-vexing-us-aides-a-un-resolution-inoffensive-to.html | ALGERIAN DEBATE VEXING U.S. AIDES; A U.N. Resolution Inoffensive To Asian-African Bloc and France Is Hoped For U.S. Position Difficult New Violence Feared More Algerian Rebels Slain | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/large-realty-deal-made-in-bridgeport.html | LARGE REALTY DEAL MADE IN BRIDGEPORT | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sawchuk-goes-home-bruins-goalie-reasserts-that-he-has-quit-hockey.html | SAWCHUK GOES HOME; Bruins' Goalie Reasserts That He Has Quit Hockey | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/in-the-nation-the-budgetary-sorrows-of-byrd-and-humphrey-his-remedy.html | In The Nation; The Budgetary Sorrows of Byrd and Humphrey His Remedy Is 'Education' Byrd's Position | True | By Arthur Krock | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-plan-stirs-mideast-hasty-conferences-of-leaders-follow-first.html | U.S. PLAN STIRS MIDEAST; Hasty Conferences of Leaders Follow First Denunciation | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sugar-dips-again-in-heavy-trading-world-futures-fall-7-to-15-points.html | SUGAR DIPS AGAIN IN HEAVY TRADING; World Futures Fall 7 to 15 Points, Domestic by 11 to 14--Spot Prices Off | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/56-dwelling-starts-top-a-million-for-8th-year.html | '56 Dwelling Starts Top A Million for 8th Year | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/khrushchev-bids-reds-copy-stalin-in-basic-matters-party-chief-at.html | KHRUSHCHEV BIDS REDS COPY STALIN IN BASIC MATTERS; Party Chief, at Fete for Chou, Upholds Dictator as True Communist on Key Issues Unity Is Affirmed Yugoslav Visit Weighed KHRUSHCHEV BIDS REDS COPY STALIN | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/reserve-reports-money-in-circulation-decreased-by-328000000-last.html | Reserve Reports Money in Circulation Decreased by $328,000,000 Last Week | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sidelights-some-electrifying-years-ahead-ford-rolling-stock-german.html | Sidelights; Some Electrifying Years Ahead Ford Rolling Stock German Bonds Tax With a Future Housewives' Delight Miscellany | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/kentucky-women-hold-fete-tonight.html | KENTUCKY WOMEN HOLD FETE TONIGHT | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/aqueduct-razing-begins-next-week-rebuilding-of-track-to-start-in-3.html | AQUEDUCT RAZING BEGINS NEXT WEEK; Rebuilding of Track to Start in 3 Months if State Gives Aid in Mutuel 'Take' | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/tv-review-channel-2-presents-assorted-violence.html | TV Review; Channel 2 Presents Assorted Violence | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/weetman-souchak-boros-and-kennett-register-68s-as-caliente-golf.html | Weetman, Souchak, Boros and Kennett Register 68's as Caliente Golf Opens; BRITISH PRO GETS 6 BIRDIES IN ROW Weetman's 29 for Second 9 Lifts Him Into a Tie for Lead on Mexican Links Finsterwald First in Pool | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/american-league-adds-night-tests-clubs-will-play-nine-more-contests.html | AMERICAN LEAGUE ADDS NIGHT TESTS; Clubs Will Play Nine More Contests Under Lights for a Total of 237 | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/excerpts-from-debate-in-un-general-assembly-on-mideast-dr-mahmoud.html | Excerpts From Debate in U.N. General Assembly on Mideast; Dr. Mahmoud Fawzi, Egypt Sir Percy Spender, Australia Would Maintain Positions Mrs. Golda Meir, Israel Criticism Unacceptable Persecution Charged Function Held Unclear Henry Cabot Lodge Jr., United States Resolution Held Moderate Ackerman Named Fund Adviser | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/heinz-named-to-water-board.html | Heinz Named to Water Board | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/advertising-europeans-eye-us-clean-advertising-the-injured-finger.html | Advertising Europeans Eye U.S.; Clean Advertising The Injured Finger Accounts People Notes | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/albany-aide-here-to-study-transit-mitchell-sends-labor-expert-to.html | ALBANY AIDE HERE TO STUDY TRANSIT; Mitchell Sends Labor Expert to Talk With City Officials and Union Leaders Labor Policies in Question | True | By Stanley Levey | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/worthington-to-redeem-stock.html | Worthington to Redeem Stock | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/text-of-macmillans-talk-to-britain-commonwealth-and-europe-rise-in.html | Text of Macmillan's Talk to Britain; Commonwealth and Europe Rise in Living Standard Power Key to Future Bars Satellite Role | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/antired-youth-unit-dissolved-by-poland-polish-reds-ban-youth-group.html | Anti-Red Youth Unit Dissolved by Poland; Polish Reds Ban Youth Group, Withdraw 2 of Their Candidates | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/chou-and-kadar-agree-on-policy-two-premiers-sign-accord-justifying.html | CHOU AND KADAR AGREE ON POLICY; Two Premiers Sign Accord Justifying Soviet's Role in Hungarian Revolt | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/2-die-in-fire-on-rio-tanker-special-to-the-new-york-times.html | 2 Die in Fire on Rio Tanker; Special to The New York Times. | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/daily-nbc-show-will-be-on-tape-network-to-start-telecasts-of-truth.html | DAILY N.B.C. SHOW WILL BE ON TAPE; Network to Start Telecasts of 'Truth or Consequences' Next Tuesday on Coast | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/writers-group-outlawed.html | Writers' Group Outlawed | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/fabrics-and-colors-for-spring-shown.html | Fabrics and Colors For Spring Shown | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/2-czech-wards-aided-scott-bill-would-forestall-girls-return-to-red.html | 2 CZECH WARDS AIDED; Scott Bill Would Forestall Girls' Return to Red Homeland | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/lit-bros-fills-new-post.html | Lit Bros. Fills New Post | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/washington-proceedings-yesterday-the-house-scheduled-for-today.html | Washington Proceedings; YESTERDAY THE HOUSE SCHEDULED FOR TODAY | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/maglie-accepts-dodger-contract-for-33000-giants-sign-three-pitcher.html | Maglie Accepts Dodger Contract for $33,000; Giants Sign Three; PITCHER RECEIVES SALARY INCREASE Maglie 23d Dodger to Accept Terms--Taylor, Burnside, Schmidt in Giant Fold Fine Earned-Run Mark Burnside Highly Rated | True | By Roscoe McGowenthe New York Times | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/msts-charters-5-more-tankers-65000-ton-supercarrier-is-included-in.html | M.S.T.S. CHARTERS 5 MORE TANKERS; 65,000-Ton Super-Carrier Is Included in 'Package' Deal to Build Oil Fleet | True | By George Horne | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/food-shipments-slowed-weather-delays-but-does-not-halt-movement-of.html | Food: Shipments Slowed; Weather Delays but Does Not Halt Movement of Meats, Eggs and Fish Other Prices Noted | True | By June Owen | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/tv-home-telephone-is-predicted-soon.html | TV HOME TELEPHONE IS PREDICTED SOON | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/financing-planned-by-6nation-market-6nation-market-plans-financing.html | Financing Planned By 6-Nation Market; 6-NATION MARKET PLANS FINANCING Monopolies Would Be Banned | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/keyserling-wary-on-disarmament-truman-adviser-says-us-risks-suicide.html | KEYSERLING WARY ON DISARMAMENT; Truman Adviser Says U.S. Risks 'Suicide' in Pact if Economy Fails to Gain U.N. Action Favored | True | By C.p. Trussell Special To the New York Times | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/segregationist-held-youth-attempted-to-oust-chief-of-police-from.html | SEGREGATIONIST HELD; Youth Attempted to Oust Chief of Police From Meeting | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/building-awards-slump-contracts-made-last-week-are-off-sharply-from.html | BUILDING AWARDS SLUMP; Contracts Made Last Week Are Off Sharply From Year Ago | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/commodity-prices.html | Commodity Prices | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/europes-oil-pool-sets-first-quotas.html | EUROPE'S OIL POOL SETS FIRST QUOTAS | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/hong-kong-challenge-crown-colony-seeks-market-for-shirts-in-united.html | HONG KONG CHALLENGE; Crown Colony Seeks Market for Shirts in United States | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/burglary-suspect-trapped-in-elevator-robber-who-walked-17-floors.html | Burglary Suspect Trapped in Elevator; Robber Who Walked 17 Floors Escapes | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/center-marks-50-years-brooklyn-guidance-agency-hears-mccloskey-at.html | CENTER MARKS 50 YEARS; Brooklyn Guidance Agency Hears McCloskey at Lunch | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/briton-joins-harvard-staff.html | Briton Joins Harvard Staff | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/store-sales-rise-3-in-the-nation-last-weeks-volume-above-1956.html | STORE SALES RISE 3% IN THE NATION; Last Week's Volume Above 1956 Level--Total Shows 7% Increase in City Sales Up 7% Here | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/congress-looking-for-humphrey-aid-in-cutting-budget-house.html | CONGRESS LOOKING FOR HUMPHREY AID IN CUTTING BUDGET; House Appropriations Group Expects Secretary to Give His Views Next Week EISENHOWER BACKS AIDE Supports Slash in Spending --Reports of a 'Split' With Treasury Chief Discounted President Also Concerned BUDGET FOES LOOK FOR HUMPHREY AID Byrd Praises Humphrey National Debt an Example | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/the-martin-stahls-have-son.html | The Martin Stahls Have Son | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/shipping-events-ferry-rams-slip-city-boat-damaged-in-staten-island.html | SHIPPING EVENTS: FERRY RAMS SLIP; City Boat Damaged in Staten Island Mishap--Dutch Liner Ends Trials Tests Called a Success Navy Yard to the Rescue | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/mrs-constable-victor-beats-mrs-white-in-national-squash-racquets.html | MRS. CONSTABLE VICTOR; Beats Mrs. White in National Squash Racquets Tourney | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/china-exports-to-hong-kong-up.html | China Exports to Hong Kong Up | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/wiley-to-teach-at-nyu.html | Wiley to Teach at N.Y.U. | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/project-moonwatch-a-bird-museum-and-zoo-keep-millbrook-boys-busy.html | Project Moonwatch, a Bird Museum and Zoo Keep Millbrook Boys Busy | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/demolition-of-old-hearns-store-is-halted-as-fire-peril-worse-than.html | Demolition of Old Hearn's Store Is Halted As Fire Peril Worse Than Wanamaker's | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/notes-on-college-sports-brown-opens-a-500000-drive-to-build-hockey.html | Notes on College Sports; Brown Opens a $500,000 Drive to Build Hockey Rink--Plans Intramural Play N.C.A.A. Appointments Two Fourteen-Footers Trophy at Stake Reinforcements at Michigan En Garde | True | By Joseph M. Sheehan | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/alaska-crash-kills-12-air-force-fliers.html | ALASKA CRASH KILLS 12 AIR FORCE FLIERS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/issue-of-utility-on-market-today-oklahoma-gas-electric-co-bonds.html | ISSUE OF UTILITY ON MARKET TODAY; Oklahoma Gas & Electric Co. Bonds Offered by Syndicate Headed by Halsey, Stuart Chicago & Eastern Illinois | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/3-join-mccutcheons-board.html | 3 Join McCutcheon's Board | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/hitchcock-has-operation.html | Hitchcock Has Operation | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sales-increased-by-eli-lilly-co-pharmaceutical-companys-net-above.html | SALES INCREASED BY ELI LILLY & CO.; Pharmaceutical Company's Net Above $29,900,000 in '56, President Says | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/barcelonas-ire-seen-in-boycott-transit-protest-taking-form-of-a.html | BARCELONA'S IRE SEEN IN BOYCOTT; Transit Protest Taking Form of a 'Passive Resistance' to Ever-Increasing Prices University Still Closed Price Spiral Continues | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/millbrook-students-will-track-moon-with-homemade-scopes-boys-to.html | Millbrook Students Will Track 'Moon' With Home-Made Scopes; Boys to Stand Watches | True | By Ira Henry Freeman Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/ending-paid-posts-in-state-authorities-sought-in-albany-end-of-pay.html | Ending Paid Posts In State Authorities Sought in Albany; END OF PAY URGED FOR AUTHORITIES Dr. Ronsan Heads Staff Statement by Moses | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/fashion-events.html | Fashion Events | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/arthur-dumper-84-dies-exdean-of-newark-cathedral-was-tutor-of-fd.html | ARTHUR DUMPER, 84, DIES; Ex-Dean of Newark Cathedral Was Tutor of F.D. Roosevelt | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/marine-midland-corp-promotes-two.html | Marine Midland Corp. Promotes Two | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/theyre-bearish-on-polio-bullish-on-march-of-dimes.html | They're Bearish on Polio, Bullish on March of Dimes | True | The New York Times | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/the-empress-of-britain-asks-help-into-port.html | The Empress of Britain Asks Help Into Port | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/french-veterans-here-delegation-of-15-arrives-for-2week-visit-with.html | FRENCH VETERANS HERE; Delegation of 15 Arrives for 2-Week Visit With Friends | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/fund-watchdog-asked-excommissioner-urges-unit-to-check-on-school.html | FUND 'WATCHDOG' ASKED; Ex-Commissioner Urges Unit to Check on School Aid | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/kodak-lists-57-plans-improvements-and-expansion-budgeted-at.html | KODAK LISTS '57 PLANS; Improvements and Expansion Budgeted at $60,000,000 | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/end-of-house-committee-urged.html | End of House Committee Urged | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/the-screen-a-new-visit-to-wimpole-street-jennifer-jones-plays.html | The Screen: A New Visit to 'Wimpole Street'; Jennifer Jones Plays Elizabeth Barrett Remake of 1934 Film at the Music Hall | True | By Bosley Crowther | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/evidence-is-gone-britons-testify-4-prescriptions-and-a-check-are.html | EVIDENCE IS GONE, BRITONS TESTIFY; 4 Prescriptions and a Check Are Missing, Pre-Trial Murder Hearing Told 23 Cases Called Suspicious Coroner Reported Amazed | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/merchant-fleet-fully-organized-maritime-union-study-says-43912.html | MERCHANT FLEET FULLY ORGANIZED; Maritime Union Study Says 43,912 Unlicensed Seamen Are Under Labor Pacts | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/decathlon-captures-inaugural-at-hialeah-despite-record-135pound.html | Decathlon Captures Inaugural at Hialeah Despite Record 135-Pound Impost; SPRINT CHAMPION DEFEATS1 APPEAL Decathlon, 3-4 Choice, Wins Under Hartack, Who Rides Triple as Hialeah Opens Four in Row for Victor 18 in Jasmine Today | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/the-program.html | The Program | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/tennesse-pushes-curbs-daniel-backs-local-option.html | Tennesse Pushes Curbs; Daniel Backs Local Option | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/action-is-mapped-on-air-pollution-creation-of-a-control-board-with.html | ACTION IS MAPPED ON AIR POLLUTION; Creation of a Control Board With Wide Powers Urged by State Legislators | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/darien-buys-tract-in-school-dispute.html | DARIEN BUYS TRACT IN SCHOOL DISPUTE | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/jet-pilot-faces-trial-briton-said-to-have-shunned-bomber-attack-on.html | JET PILOT FACES TRIAL; Briton Said to Have Shunned Bomber Attack on Egypt | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/french-foes-mobilize.html | French Foes Mobilize | True | By Robert C. Doty Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/rhee-aide-is-assailed-ouster-of-home-minister-is-asked-in-korean.html | RHEE AIDE IS ASSAILED; Ouster of Home Minister Is Asked in Korean Shooting | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/bank-clearings-ease-dip-of-23-in-week-reported-by-dun-bradstreet.html | BANK CLEARINGS EASE; Dip of 2.3% in Week Reported by Dun & Bradstreet | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/grossingerklein.html | Grossinger--Klein | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-loans-to-asians-found-worthwhile.html | U.S. LOANS TO ASIANS FOUND WORTHWHILE | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sullivan-tops-waters-nyac-player-triumphs-in-class-a-squash.html | SULLIVAN TOPS WATERS; N.Y.A.C. Player Triumphs in Class A Squash Racquets | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/dublin-discloses-terrorists-plan-details-of-guerrilla-effort.html | DUBLIN DISCLOSES TERRORISTS PLAN; Details of Guerrilla Effort Against North Ireland Told in 'Directive' Read at Trial | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/heart-surgery-on-baby-girl-lives-through-complex-operation-but-dies.html | HEART SURGERY ON BABY; Girl Lives Through Complex Operation but Dies Later | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/notables-attend-rites-for-bogart-650-fill-beverly-hills-church-3000.html | NOTABLES ATTEND RITES FOR BOGART; 650 Fill Beverly Hills Church, 3,000 in Street--Star Is Eulogized for Courage | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/guys-hospital-bows-in-rugby.html | Guy's Hospital Bows in Rugby | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/golf-lead-taken-by-miss-crocker-south-american-cards-72-in-tampa.html | GOLF LEAD TAKEN BY MISS CROCKER; South American Cards 72 in Tampa Open-- Four Share Second With 75's | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/wings-tie-bruins-on-late-goal-22-gains-deadlock-on-lindsays-tally.html | WINGS TIE BRUINS ON LATE GOAL, 2-2; Gains Deadlock on Lindsay's Tally After Regan Puts Boston Sextet Ahead | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/music-ave-atque-vale-philharmonic-in-last-tribute-to-maestro.html | Music: Ave Atque Vale; Philharmonic in Last Tribute to Maestro | True | By Howard Taubman | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/2-new-haven-train-delayed.html | 2 New Haven Train Delayed | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/city-opera-drops-plan-for-merger-directors-reject-proposal-for-the.html | CITY OPERA DROPS PLAN FOR MERGER; Directors Reject Proposal for the Metropolitan to Take Over Center Group 6-WEEK RUN IN FALL SET Company 'Going Concern,' Newbold Morris Says-- Rudel Named Director Other Points Proposed | True | HAROLD C. SCHONBERG | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/judith-clave-to-wed-she-is-fiancee-of-anthony-t-layng-student-at.html | JUDITH CLAVE TO WED; She Is Fiancee of Anthony T. Layng, Student at Rollins | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-seeks-an-end-to-aden-warfare-bids-yemen-and-britain-use-the.html | U.S. SEEKS AN END TO ADEN WARFARE; Bids Yemen and Britain Use the 'Greatest Restraint'-- Envoy Lists Incidents U.S. Stresses Peace Aim Czech Aid Charged British Ready For Talks Icelandic Red Quits Party | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/commodities-index-remains-unchanged.html | COMMODITIES INDEX REMAINS UNCHANGED | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/165-acres-bought-at-east-hampton-syndicate-to-divide-tract-into.html | 165 ACRES BOUGHT AT EAST HAMPTON; Syndicate to Divide Tract Into Large Plots-- Three Taxpayers in Deals | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/three-b52s-reported-on-record-world-hop.html | Three B-52's Reported On Record World Hop | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/national-hockey-league.html | National Hockey League | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/pressure-eases-on-banks-of-us-improvement-made-despite-reserves.html | PRESSURE EASES ON BANKS OF U.S.; Improvement Made Despite Reserve's Effort to Sop Up Seasonal Excess Credit | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sitdown-strikers-settle-for-8-cents.html | SIT-DOWN STRIKERS SETTLE FOR 8 CENTS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/tax-burden-unloaded.html | Tax Burden Unloaded | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/st-peters-five-wins-downs-adelphi-9473-for-11th-in-rowmorano-sets.html | ST. PETER'S FIVE WINS; Downs Adelphi, 94-73, for 11th in Row-- Morano Sets Pace | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/security-issues-revived-review-of-proposals-for-permanent-un.html | Security Issues Revived; Review of Proposals for Permanent U.N. Military Force and Global Pacts Not Up to U.S. Alone Issue Raised in Book | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/harriman-plans-ski-trip.html | Harriman Plans Ski Trip | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/wagner-urges-us-to-be-firm-on-egypt-ties-growth-of-israel-to-our.html | Wagner Urges U.S. to Be Firm on Egypt; Ties Growth of Israel to Our Self-Interest | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/stock-exchange-moves-to-delist-3-companies.html | Stock Exchange Moves To Delist 3 Companies | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/a-dynamite-bomb-found-in-alabama-devise-hidden-under-bridge-like-on.html | A DYNAMITE BOMB FOUND IN ALABAMA; Devise Hidden Under Bridge Like One Left on Lawn of Montgomery Minister Suspects Released Buses Run During Day | True | By Philip Benjamin Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/freezing-cold-to-stay-over-weekend-most-transportation-operates-on.html | Freezing Cold to Stay Over Week-End; Most Transportation Operates on Time | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/temple-emanuel-fete-jan-30-event-at-waldorf-is-set-by-womens-group.html | TEMPLE EMANU-EL FETE; Jan. 30 Event at Waldorf Is Set by Women's Group | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/2-justices-promoted-goldman-bastow-named-to-appellate-division.html | 2 JUSTICES PROMOTED; Goldman, Bastow Named to Appellate Division Upstate | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/lee-pardon-sought-capehart-introduces-bill-to-honor-confederate.html | LEE 'PARDON' SOUGHT; Capehart Introduces Bill to Honor Confederate Leader | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/macy-libel-appeal-ordered-reargued.html | MACY LIBEL APPEAL ORDERED REARGUED | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/stocks-decline-but-end-on-rise-average-hits-lowest-point-since-dec.html | STOCKS DECLINE BUT END ON RISE; Average Hits Lowest Point Since Dec. 4, Closes at 326.26, Down 98 VOLUME OFF TO 2,140,000 Bethlehem and Aluminium Gain After Split News-- Rail Group Is Soft Superior Oil Up 85 STOCKS DECLINE BUT END ON RISE | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/japan-doubtful-of-filling-quota-textile-pact-with-the-us-hits.html | JAPAN DOUBTFUL OF FILLING QUOTA; Textile Pact With the U.S. Hits Hardest Best Sellers Among Tokyo's Exports | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/dane-heads-un-inquiry-andersen-named-by-5nation-committee-on.html | DANE HEADS U.N. INQUIRY; Andersen Named by 5-Nation Committee on Hungary | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-study-urged-celler-asks-justice-department-to-review-newsprint.html | U.S. STUDY URGED; Celler Asks Justice Department to Review Newsprint Prices NEWSPRINT STUDY URGED ON SENATE | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/stassen-disowns-wires-on-alcorn-says-messages-of-support-under-his.html | STASSEN DISOWNS WIRES ON ALCORN; Says Messages of Support Under His Name Are Fake Stassen Brands as 'Fraudulent' Telegrams Sent Under His Name | True | By Peter Kihss | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/owenscorning-official-made-a-vice-president.html | Owens-Corning Official Made a Vice President | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/rail-carloadings-climbed-in-week-revenue-freight-up-212-over.html | RAIL CARLOADINGS CLIMBED IN WEEK; Revenue Freight Up 21.2% Over Previous 7 Days, Off 4.2% From '56 Period | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/stocks-in-london-continue-to-rise-gilt-edges-lead-a-general.html | STOCKS IN LONDON CONTINUE TO RISE; Gilt Edges Lead a General Advance--Some Issues Dip Slightly Late in Day AMSTERDAM ZURICH STOCK EXCH. FRANKFURT STOCK EXCH. PARIS BOURSE | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/equitable-assurance-president-resigns-after-dispute-on-policy.html | Equitable Assurance President Resigns After Dispute on Policy; Action Is Laid to 'Differences of Opinion Over Matters of Organization 'Structure' | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/lawyer-named-to-head-publisherunion-panel.html | Lawyer Named to Head Publisher-Union Panel | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/mgm-makes-deal-on-stage-comedy-will-finance-independent-film.html | M-G-M MAKES DEAL ON STAGE COMEDY; Will Finance Independent Film Version by De Vries and Fields of 'Tunnel of Love' Role for Janet Leigh | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-ousts-refugee-hungarian-crossed-icy-niagara-to-enter-from-canada.html | U.S. OUSTS REFUGEE; Hungarian Crossed Icy Niagara to Enter From Canada | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/syndicate-sells-tract-in-yonkers.html | SYNDICATE SELLS TRACT IN YONKERS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/colgatepalmolive-elects.html | Colgate-Palmolive Elects | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/school-auditorium-burns.html | School Auditorium Burns | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/hog-prices-climb-to-18month-high-top-is-1910-for-80-head-peak-since.html | HOG PRICES CLIMB TO 18-MONTH HIGH; Top Is $19.10 for 80 Head, Peak Since July 14, 1955 --Receipts at 9,000 HOGS CATTLE SHEEP | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/100000000-park-ave-center-considered-by-new-haven-road-expects-to.html | $100,000,000 Park Ave. Center Considered by New Haven Road; Expects to Talk to Central Would Erect 5 Buildings | True | By Robert E. Bedingfield | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/74-in-figure-skating-middle-atlantic-title-events-start-at-iceland.html | 74 IN FIGURE SKATING; Middle Atlantic Title Events Start at Iceland Rink Today | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/auto-inspectors-to-use-leftover-1955-stickers.html | Auto Inspectors to Use Leftover 1955 Stickers | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/hungary-expelling-2-more-reporters.html | HUNGARY EXPELLING 2 MORE REPORTERS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/levin-is-seeking-3-british-actors-producer-of-my-fair-lady-upheld.html | LEVIN IS SEEKING 3 BRITISH ACTORS; Producer of 'My Fair Lady,' Upheld on Mulhare, Asks More Aliens for Tour | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/troth-announced-of-miss-morrison-she-is-affianced-to-f-paul.html | TROTH ANNOUNCED OF MISS MORRISON; She Is Affianced to F. Paul Palmer-Soper--Both Are Students at Hamline U. Raiss--Goldsmith | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/where-the-money-went.html | WHERE THE MONEY WENT | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/child-to-mrs-rs-aldrich.html | Child to Mrs. R.S. Aldrich | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/excerpts-from-humphreys-news-parley-on-budget-public-cooperation.html | Excerpts From Humphrey's News Parley on Budget; Public Cooperation Urged Lack of Firmness Seen Contingencies Cited Humphrey Is Firm The Corporation Tax Middle East Mentioned | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/archives/two-reds-appeal-contempt-terms-green-and-winston-dispute-judges.html | TWO REDS APPEAL CONTEMPT TERMS; Green and Winston Dispute Judge's Power to Impose Sentences Beyond Year | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/books-of-the-times-bent-on-dolorous-destinies-imps-as-they-older.html | Books of The Times; Bent on Dolorous Destinies Imps as They Older Grow | True | By Orville Prescott | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/inequity-is-found-in-engineers-pay-report-on-study-shows-they-trail.html | INEQUITY IS FOUND IN ENGINEERS' PAY; Report on Study Shows They Trail Craftsmen and Lack Full Due for Experience Other Scales in Contrast | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/end-of-2-newspapers-melbourne-argus-and-news-of-glasgow-to-cease.html | END OF 2 NEWSPAPERS; Melbourne Argus and News of Glasgow to Cease | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/union-questioned-on-hiding-of-data-mcclellan-challenges-aide-of.html | UNION QUESTIONED ON HIDING OF DATA; McClellan Challenges Aide of Teamsters to Tell Today if Concealment Is Policy Challenged in Telegram Discipline Ruled Out UNION QUESTIONED ON HIDING OF DATA | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/building-plan-widened-lexington-ave-link-acquired-for-park-ave.html | BUILDING PLAN WIDENED; Lexington Ave. Link Acquired for Park Ave. Skyscraper | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/william-gehring-of-fox-films-dies-executive-aide-to-skouras-and-a.html | WILLIAM GEHRING OF FOX FILMS DIES; Executive Aide to Skouras and a Vice President, 59, Joined Company in 1918 | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/steel-shortages-called-limited-confined-to-heavy-plates-structurals.html | STEEL SHORTAGES CALLED LIMITED; Confined to Heavy Plates, Structurals and Pipe, Warehouse Men Say Had 21% of Shipments STEEL SHORTAGES CALLED LIMITED | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/information-adviser-renamed.html | Information Adviser Renamed | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/utica-no-2-rink-wins-trips-rideau-of-ontario-125-in-mitchell-medal.html | UTICA NO. 2 RINK WINS; Trips Rideau of Ontario, 12-5, in Mitchell Medal Curling | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/fire-plagues-bmt-line-bridge-service-out-twice-750-stranded-an-hour.html | FIRE PLAGUES BMT LINE; Bridge Service Out Twice-- 750 Stranded an Hour | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/city-police-aide-wins-board-of-trade-award.html | City Police Aide Wins Board of Trade Award | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/bills-seek-delay-on-branch-banks-one-measure-filed-by-joint.html | BILLS SEEK DELAY ON BRANCH BANKS; One Measure Filed by Joint Committee, Another by the Democrats in Albany HOLDING DEVICE TARGET First Bars Action Till May 1, 1957, the Second, 1958, to Allow Time for Study | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/silk-crepes-in-pale-shades-softened-by-swaying-pleats.html | Silk Crepes in Pale Shades Softened by Swaying Pleats | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/population-up-to-169419000.html | Population Up to 169,419,000 | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/a-proud-conservative-george-magoffin-humphrey-a-success-in-business.html | A Proud Conservative; George Magoffin Humphrey A Success in Business Not So Hoover-like | True | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/harlem-canal-bridge-to-close.html | Harlem Canal Bridge to Close | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/wood-field-and-stream-tarpon-fever-increases-for-anglers-who-have.html | Wood, Field and Stream; Tarpon Fever Increases for Anglers Who Have to Quit When Fish Start Biting | True | By John W. Randolph Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/would-promote-gop-simpson-says-campaigners-must-sell-party-not-ike.html | WOULD PROMOTE G.O.P.; Simpson Says Campaigners Must 'Sell' Party, Not 'Ike' | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/gruenther-urges-congress-to-keep-mideast-plan-intact-gruenther.html | Gruenther Urges Congress to Keep Mideast Plan Intact; GRUENTHER BACKS MIDEAST PROGRAM Gruenther Strong for Plan Name Ready for Monaco Heir Brenner Rail Line Bombing | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/st-peters-college-tuition-up.html | St. Peter's College Tuition Up | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/about-new-york-schweitzers-labors-of-mercy-attract-unbidden-support.html | About New York; Schweitzer's Labors of Mercy Attract Unbidden Support of New Yorkers | True | By Meyer Berger | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/pay-report-protested-westfield-teachers-deny-they-are-at-top-of.html | PAY REPORT PROTESTED; Westfield Teachers Deny They Are at Top of Jersey List | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/dock-strike-warning.html | DOCK STRIKE WARNING | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/delaware-authority-elects.html | Delaware Authority Elects | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/the-cast-87263628.html | The Cast | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/antiwestern-drive-by-egypt-imperils-her-middle-class-sign-of.html | Anti-Western Drive By Egypt Imperils Her Middle Class; Sign of Nasser's Choice Egypt's 'War' on West Is Likely To Do Damage to Middle Class U.S. Reserves Judgment | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/smokey-bear-goes-to-canada.html | Smokey Bear Goes to Canada | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/buyers-in-town.html | Buyers in Town | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/text-of-un-resolution-by-asianafrican-bloc.html | Text of U.N. Resolution By Asian-African Bloc | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/prof-beaudette-dies-headed-the-animal-pathology-department-at.html | PROF. BEAUDETTE DIES; Headed the Animal Pathology Department at Rutgers | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sports-of-the-times-job-without-a-man-crushing-macphail-no.html | Sports of The Times; Job Without a Man Crushing MacPhail No Successor The Buffer | True | By Arthur Daley | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-proposes-un-put-force-in-gaza-and-at-aqaba-gulf-lodge-wants.html | U.S. PROPOSES U.N. PUT FORCE IN GAZA AND AT AQABA GULF; Lodge Wants Troops to 'Move in Immediately Behind the Withdrawing Israelis MRS. MEIR ASKS PLEDGE Foreign Minister Says Isreal Doesn't Want to Yield Areas Unless Units Go There Other Assurances Asked Suez Withdrawals Cited U.S. BIDS U.N. PUT FORCE AT 2 POINTS No Decision Required Users Group Suggested | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/boat-show-signs-exhibitor-no-362-new-york-dealer-to-display-german.html | BOAT SHOW SIGNS EXHIBITOR NO. 362; New York Dealer to Display German Craft Tonight at Coliseum Preview Kit Boats to Be on View Reception at Essex House | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/carney-gleason-to-part-company-tv-comic-to-leave-show-at-seasons.html | CARNEY, GLEASON TO PART COMPANY; TV Comic to Leave Show at Season's End After 6 Years in Supporting Roles TV Film Shifted | True | By Val Adams | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/concert-cello-program-george-koutzen-assisted-by-members-of.html | Concert: 'Cello Program; George Koutzen, Assisted by Members of Knickerbocker Ensemble, at Town Hall | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/macmillan-bars-a-satellite-role-speech-summons-britain-to-stay.html | MACMILLAN BARS A SATELLITE ROLE; Speech Summons Britain to 'Stay Great' as U.S. Partner --Bids People Close Ranks Radio-Television Talk Backs Action in Egypt MACMILLAN BARS A SATELLITE ROLE Defense Commitments | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/child-to-mrs-parker-handy.html | Child to Mrs. Parker Handy | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/jordan-to-hang-exsoldier.html | Jordan to Hang Ex-Soldier | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-foreign-aims-studied-in-south-assembly-meets-in-biloxi-to.html | U.S. FOREIGN AIMS STUDIED IN SOUTH; Assembly Meets in Biloxi to Discuss the Country's Representation Abroad | True | By John N. Popham Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/biggest-titanium-mill-union-carbides-plant-in-ohio-is-top-us.html | BIGGEST TITANIUM MILL; Union Carbide's Plant in Ohio Is Top U.S. Producer | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sukarno-to-form-new-high-council-president-announces-plan-for.html | SUKARNO TO FORM NEW HIGH COUNCIL; President Announces Plan for Advisory Unit 'to Save Democracy' in Indonesia | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/censorship-in-cuba.html | CENSORSHIP IN CUBA | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/mail-rate-rise-put-off-senate-group-to-study-postal-policy-matters.html | MAIL RATE RISE PUT OFF; Senate Group to Study Postal Policy Matters First | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/record-expansion-set-georgia-power-plans-to-spend-51000000-this.html | RECORD EXPANSION SET; Georgia Power Plans to Spend $51,000,000 This Year | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/zurofskycody.html | Zurofsky--Cody | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/kretzer-to-erect-a-s-store.html | Kretzer to Erect A. & S. Store | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/justice-ferrara-sworn-in.html | Justice Ferrara Sworn In | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/soybeans-fall-most-grains-off-former-drop-to-2-58-cents-on-weakness.html | SOYBEANS FALL; MOST GRAINS OFF; Former Drop to 2 5/8 Cents on Weakness in Oil--Moves Are Mixed for Wheat CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/maccracken-reaches-final.html | MacCracken Reaches Final | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/oil-stocks-fell-last-week.html | Oil Stocks Fell Last Week | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/vice-president-added-to-factors-directors.html | Vice President Added To Factor's Directors | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/girl-scouts-seek-4500-volunteers.html | GIRL SCOUTS SEEK 4,500 VOLUNTEERS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/male-rat-race-decried-suicidal-cult-of-manliness-is-blamed-for.html | MALE 'RAT RACE' DECRIED; 'Suicidal Cult of Manliness' Is Blamed for Early Deaths | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/letters-to-the-times-taxing-natural-gas-senator-explains-his.html | Letters to The Times; Taxing Natural Gas Senator Explains His Opposition to Exempting Interstate Sales Dulles Statement Criticized Future of Gaza Strip Tips on Avoiding Frostbite | True | PAUL H. DOUGLAS,HENRY STUDHOLME, M.P.ALVIN JOHNSON,JOHN MAXTONE-GRAHAM. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/liquor-authority-post-filled.html | Liquor Authority Post Filled | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/mideast-oil-held-vital-for-europe-economic-decline-forecast-unless.html | MIDEAST OIL HELD VITAL FOR EUROPE; Economic Decline Forecast Unless Pre-Suez Volume Is Doubled in 10 Years Major Supply Source Job Outlook Good | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/suit-hints-quota-in-traffic-tickets.html | SUIT HINTS 'QUOTA' IN TRAFFIC TICKETS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/clarkson-six-victor-defeats-st-lawrence-5-to-4-mclean-gets-3-goals.html | CLARKSON SIX VICTOR; Defeats St. Lawrence, 5 to 4 -- McLean Gets 3 Goals | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/1956-its-best-year-time-inc-reports.html | 1956 ITS BEST YEAR, TIME, INC., REPORTS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/two-new-states.html | TWO NEW STATES? | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/andersonkablack.html | Anderson--Kablack | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/the-fashion-group-presents-millinery.html | The Fashion Group Presents Millinery | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/would-eliminate-discrimination.html | Would Eliminate Discrimination | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/jackie-robinson-joins-fund-drive-heads-naacp-appeal-for.html | JACKIE ROBINSON JOINS FUND DRIVE; Heads N.A.A.C.P. Appeal for $1,000,000-- Announces Plan to Tour Nation | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/killed-by-propeller-brig-am-thomas-of-canada-is-victim-of-accident.html | KILLED BY PROPELLER; Brig. A.M. Thomas of Canada Is Victim of Accident | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/agency-raises-1101236.html | Agency Raises $1,101,236 | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/the-proceedings-in-albany-yesterday.html | The Proceedings In Albany; YESTERDAY | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/2-directors-named-by-hospital-fund.html | 2 Directors Named By Hospital Fund | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/gets-security-panel-post.html | Gets Security Panel Post | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/son-to-mrs-christopherson.html | Son to Mrs. Christopherson | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/col-fowler-dies-expolice-aide-70-first-deputy-commissioner-3437-was.html | COL. FOWLER DIES; EX-POLICE AIDE, 70; First Deputy Commissioner, '34-37, Was Aviation Leader in Both World Wars Friend of La Guardia Was Acting Commissioner | True | The New York Times, 1943 | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/veterans-aid-bill-offered.html | Veterans' Aid Bill Offered | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/braves-enroll-ed-charles.html | Braves Enroll Ed Charles | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/french-princess-is-wed.html | French Princess Is Wed | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/brandeis-honors-stark-council-head-gets-medal-for-humanitarian.html | BRANDEIS HONORS STARK; Council Head Gets Medal for 'Humanitarian Leadership' | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-urges-trial-of-football-suit-but-national-league-asks-high-court.html | U.S. URGES TRIAL OF FOOTBALL SUIT; But National League Asks High Court for Clearance From Antitrust Action 'Bondage' Charged in Suit Player Is Called 'Bitter' | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/three-arizona-cotton-farmers-indicted-as-cheats-on-price-props-or.html | Three Arizona Cotton Farmers Indicted As Cheats on Price Props or Soil Bank | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/exshowgirl-seized-as-heroin-seller.html | EX-SHOWGIRL SEIZED AS HEROIN SELLER | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/city-action-asked-to-keep-industry-felt-urges-zoning-changes-and.html | CITY ACTION ASKED TO KEEP INDUSTRY; Felt Urges Zoning Changes and Other Aids to New and Expanding Plants | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/scholarship-bill-offered.html | Scholarship Bill Offered | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/new-york-ac-scores-triumphs-in-class-c-squash-racquets-tourney.html | NEW YORK A.C. SCORES; Triumphs in Class C Squash Racquets Tourney Match | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/oregon-senate-vote-still-is-deadlocked.html | OREGON SENATE VOTE STILL IS DEADLOCKED | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/open-span-delays-ten-trains.html | Open Span Delays Ten Trains | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/new-director-is-elected-by-bond-and-share-unit.html | New Director Is Elected By Bond and Share Unit | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/douglas-aircraft-plans-issue.html | Douglas Aircraft Plans Issue | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/franklin-birth-marked-14-wreaths-placed-on-grave-folsom-gets-award.html | FRANKLIN BIRTH MARKED; 14 Wreaths Placed on Grave -- Folsom Gets Award | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/middle-east-new-approach.html | MIDDLE EAST: NEW APPROACH | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/california-company-raises-oil-gasoline.html | CALIFORNIA COMPANY RAISES OIL, GASOLINE | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/150000-jury-forms-sifted-for-bomber.html | 150,000 JURY FORMS SIFTED FOR BOMBER | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/new-senator-is-sworn-blakley-of-texas-takes-oath-johnson-extols-him.html | NEW SENATOR IS SWORN; Blakley of Texas Takes Oath -- Johnson Extols Him | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/teachers-oppose-integration-plan-disagree-with-civic-units-on.html | TEACHERS OPPOSE INTEGRATION PLAN; Disagree With Civic Units on Reports Calling for Zoning Revisions and Rotation General Tenor of Comments | True | By Benjamin Fine | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-company-lifts-price-great-northern-paper-follows-lead-of.html | U.S. COMPANY LIFTS PRICE; Great Northern Paper Follows Lead of Canadian Producers | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/egypt-asks-washington-to-clarify-new-policy-spanish-envoy-routs.html | Egypt Asks Washington To Clarify New Policy; Spanish Envoy Routs Bandits | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/syrian-calls-policy-of-arab-neutralism.html | SYRIAN CALLS POLICY OF ARAB NEUTRALISM | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/money.html | Money | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/2-top-italian-reds-leave-for-moscow.html | 2 TOP ITALIAN REDS LEAVE FOR MOSCOW | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/marketing-head-named-for-american-machine.html | Marketing Head Named For American Machine | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sisters-to-be-brides-misses-elizabeth-and-patricia-mcmanus-are.html | SISTERS TO BE BRIDES; Misses Elizabeth and Patricia McManus Are Betrothed | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/holstein-horse-here-jumper-is-first-of-german-breed-imported-as.html | HOLSTEIN HORSE HERE; Jumper Is First of German Breed Imported as Sire | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/san-antonio-tex-sells-utility-bonds-at-cost-of-3356-milwaukee.html | San Antonio, Tex., Sells Utility Bonds At Cost of 3.356%; Milwaukee County, Wis. Wichita, Kan. MUNICIPAL ISSUES OFFERED, SLATED Wallingford, Conn. Mississippi Broome County, N.Y. Hopewell, N.J. Carbon County, Wyo. Hardin County, Tex. Concordia, La. Wise County, Va. Henrietta, N.Y. Jaycee Week Starts Sunday | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/polio-shots-urged-teenagers-and-young-adults-told-of-state.html | POLIO SHOTS URGED; Teen-Agers and Young Adults Told of State Facilities | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/theatre-anouilh-comedy.html | Theatre: Anouilh Comedy | True | By Brooks Atkinson | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/economic-message-due-president-sends-it-wednesday-will-meet-press.html | ECONOMIC MESSAGE DUE; President Sends It Wednesday --Will Meet Press | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/bill-would-restore-wool-import-duties.html | BILL WOULD RESTORE WOOL IMPORT DUTIES | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/hungarian-aides-in-vienna-special-to-the-new-york-times.html | Hungarian Aides in Vienna; Special to The New York Times. | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/court-admits-8-from-gm.html | Court Admits 8 From G.M. | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/spring-fashion-trends-from-abroad-dublin-softly-feminine.html | Spring Fashion Trends From Abroad; Dublin: Softly Feminine Collections by Two Designers | True | By Dee Wells Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/2-peruvian-politicians-wounded-in-saber-duel.html | 2 Peruvian Politicians Wounded in Saber Duel | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/palma-island-rains-kill-26.html | Palma Island Rains Kill 26 | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/ouster-of-quinn-by-council-suggested-by-grand-jury-city-legislator.html | Ouster of Quinn by Council Suggested by Grand Jury; City Legislator Censured for 'Abuse of Office,' but Is Not Indicted OUSTING OF QUINN PROPOSED BY JURY Grand Jury's Findings Doubt in Sequoia Case | True | By Paul Crowellthe New York Times | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/toscanini-death-is-mourned-here-floral-tributes-are-massed-at-the.html | TOSCANINI DEATH IS MOURNED HERE; Floral Tributes Are Massed at the Conductor's Bier-- Body Lies in State Today 1,000 Pass Through Chapel Tributes Over World | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/party-honors-three-musician-author-and-painter-feted-at-the-pierre.html | PARTY HONORS THREE; Musician, Author and Painter Feted at the Pierre | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/art-repository-heir-to-millions-bay-state-museum-will-get-half-of.html | ART REPOSITORY HEIR TO MILLIONS; Bay State Museum Will Get Half of $10,000,000 Estate of Robert Sterling Clark EQUAL SHARE TO CHARITY This Goes to Foundation Here Set Up by Son of Founder of Singer Sewing Machine Collection For Their Museum Provision Made for Others | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/gyp-seen-in-us-bonds-brooklyn-democrat-calls-them-worlds-worst.html | 'GYP' SEEN IN U.S. BONDS; Brooklyn Democrat Calls Them 'World's Worst Investment' | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/rose-and-candy-score-in-tennis-giammalva-kupferburger-in-semifinals.html | ROSE AND CANDY SCORE IN TENNIS; Giammalva, Kupferburger in Semi-Finals at Miami Also -- Miss Fageros Wins | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/ban-on-novel-complete-detroit-police-bar-hardcover-edition-of.html | BAN ON NOVEL COMPLETE; Detroit Police Bar Hardcover Edition of O'Hara's Book | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/oliver-corporation-12-months-profits-1921381-lowest-in-11-years.html | OLIVER CORPORATION; 12 Months' Profits $1,921,381, Lowest in 11 Years COMPANIES ISSUE EARNINGS FIGURES A.K.U.-UNITED RAYON EMERSON RADIO CORP. OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/soviet-burma-in-barter-pact.html | Soviet, Burma in Barter Pact | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/gaitskell-meeting-off-ada-cancels-event-slated-for-today-as-briton.html | GAITSKELL MEETING OFF; A.D.A. Cancels Event Slated for Today as Briton Goes Home | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/british-circulation-off-notes-in-use-fell-38627000-in-week-to.html | BRITISH CIRCULATION OFF; Notes in Use Fell 38,627,000 in Week to 1,889,764,000 | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/new-york-federal-reserve-bank.html | New York Federal Reserve Bank | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/cotton-futures-move-narrowly-prices-3-points-off-to-3-up-trade.html | COTTON FUTURES MOVE NARROWLY; Prices 3 Points Off to 3 Up --Trade Buying in March Option Is Reported | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/337-donate-blood-132-instrument-workers-are-among-days-contributors.html | 337 DONATE BLOOD; 132 Instrument Workers Are Among Day's Contributors | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/cs-henry-to-wed-mrs-cf-daniels.html | C.S. HENRY TO WED MRS. C.F. DANIELS | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/joins-aeronautic-advisers.html | Joins Aeronautic Advisers | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/mundt-asks-senate-to-investigate-rise-in-newsprint-price.html | Mundt Asks Senate To Investigate Rise In Newsprint Price | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/broker-recalls-advice-to-smith-elliott-said-crowellcollier.html | BROKER RECALLS ADVICE TO SMITH; Elliott Said Crowell-Collier Directors Were Editors, Not Business Men | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/churchman-cool-to-visiting-china-methodist-leader-counsels-caution.html | CHURCHMAN COOL TO VISITING CHINA; Methodist Leader Counsels Caution on Idea--Suggests Letting Reds Act First | True | By George Dugan Special To The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/big-thing-in-india-is-a-political-job-farmers-housewives-rajahs.html | BIG THING IN INDIA IS A POLITICAL JOB; Farmers, Housewives, Rajahs Flock to Congress House to Seek Nominations Most of Choices Made Halted Nehru's Daughter | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/kiev-unrest-reported-berlin-paper-says-tanks-were-used-to-end.html | KIEV UNREST REPORTED; Berlin Paper Says Tanks Were Used to End Student Riot | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/mayor-is-urged-to-oust-condon-dismissal-of-city-director-of-civil.html | MAYOR IS URGED TO OUST CONDON; Dismissal of City Director of Civil Defense Asked by Citizens Union Waste of Funds Charged | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/copters-assault-beach-in-exercise-900-marines-are-dropped-on.html | 'COPTERS ASSAULT BEACH IN EXERCISE; 900 Marines Are Dropped on California Coast--Two Paratroopers Killed Pathfinders' Mission Operational Plan | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/poles-explain-chou-accord.html | Poles Explain Chou Accord | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/senate-prayer-for-ukranians.html | Senate Prayer for Ukranians | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/marilyn-fuller-engaged-to-wed-bennett-alumna-is-fiancee-of-jonn.html | MARILYN FULLER ENGAGED TO WED; Bennett Alumna Is Fiancee of Jonn Louis Casey Jr., a Harvard Law Graduate | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/the-cast.html | The Cast | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/tools-to-take-it-away-make-up-a-cozy-little-industry-apropos-snow.html | Tools to Take It Away Make Up a Cozy Little Industry; Apropos Snow, It's an Ill Wind... | True | By Alexander R. Hammer | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/art-surrealist-review-mattas-development-outlined-in-show-of.html | Art: Surrealist Review; Matta's Development Outlined in Show of Drawings at Moskin Gallery | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/warning-sounded-on-exiles-plight-ugly-new-dp-era-foreseen-by.html | WARNING SOUNDED ON EXILES' PLIGHT; Ugly New D.P. Era Foreseen by Federal Refugee Aide Unless Free World Acts 2,200 Enter This Nation Quota System 'Ceased' | True | By Irving Spiegel | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/orioles-sign-hale-infielder.html | Orioles Sign Hale, Infielder | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/heart-expert-succeeds-city-official.html | Heart Expert Succeeds City Official | True | The New York Times | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/bethlehem-steel-votes-4to1-split-new-stock-will-have-8-par.html | BETHLEHEM STEEL VOTES 4-TO-1 SPLIT; New Stock Will Have $8 Par Value--Shares Increased From 20 to 80 Million May Be Effective Today | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/allied-paper-corp-gets-albany-mill.html | ALLIED PAPER CORP. GETS ALBANY MILL | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/edwin-denby-84-noted-architect-designer-who-had-practiced-here.html | EDWIN DENBY, 84, NOTED ARCHITECT; Designer Who Had Practiced Here Since 1900 Is Dead-- Painter and Composer Designed Churches, Homes Painted Water-Colors | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/suzanne-k-delman-is-a-future-bride.html | SUZANNE K. DELMAN IS A FUTURE BRIDE | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/other-company-meetings-miehle-printing-press-reliance-electric.html | OTHER COMPANY MEETINGS; Miehle Printing Press Reliance Electric | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/rack-holds-service-for-8.html | Rack Holds Service for 8 | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/mrs-gorton-is-leader-excels-as-sailfish-tourney-opens-at-palm-beach.html | MRS. GORTON IS LEADER; Excels as Sailfish Tourney Opens at Palm Beach | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/hungarians-to-get-free-english-study.html | HUNGARIANS TO GET FREE ENGLISH STUDY | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/bonn-president-due-in-us-march-69-soviet-scores-us-budget.html | BONN PRESIDENT DUE IN U.S. MARCH 6-9; Soviet Scores U.S. Budget | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/gop-asks-speed-on-albany-bills-legislative-leaders-prod-harriman-on.html | G.O.P. ASKS SPEED ON ALBANY BILLS; Legislative Leaders Prod Harriman on Delays--He Lays Bid to Politics Budget 'Delay' Deplored | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/stone-is-placed-at-print-school-cold-day-prompts-wagner-to-pocket.html | STONE IS PLACED AT PRINT SCHOOL; Cold Day Prompts Wagner to Pocket Speech at Event --400 Students Parade A 3-Shift School Cornerstone Is Filled | True | By Gene Currivanthe New York Times | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/run-of-candide-may-close-feb-2-no-tickets-on-sale-for-later.html | RUN OF 'CANDIDE' MAY CLOSE FEB. 2; No Tickets on Sale for Later Performances, but Sponsor Denies Closing Is Set Walburn to Return Musical in Difficulties | True | By Sam Zolotow | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/jordan-asks-us-for-big-rise-in-aid-wants-30000000-a-year-without.html | JORDAN ASKS U.S. FOR BIG RISE IN AID; Wants $30,000,000 a Year Without Restrictions to Replace Technical Help Washington Must Decide Payment Time Specified JORDAN ASKS U.S. FOR BIG RISE IN AID | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/valerie-smiths-troth-ohio-wesleyan-student-and-robert-busby-engaged.html | VALERIE SMITH'S TROTH; Ohio Wesleyan Student and Robert Busby Engaged | True | Special to The New York Times. | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/knicks-turn-back-laker-five-9493-clifton-free-throw-decides-contest.html | KNICKS TURN BACK LAKER FIVE, 94-93; Clifton Free Throw Decides Contest as New Yorkers Gain Second Place | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/art-lent-for-benefit-paintings-are-exhibited-to-aid-jewish.html | ART LENT FOR BENEFIT; Paintings Are Exhibited to Aid Jewish Philanthropies | True | | 1985-02-07 | RE0000238337 | B00000630660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-18 | 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-loans-urged-for-gi-housing-johnson-asks-14-billion-aid-to-slow.html | U.S. LOANS URGED FOR G.I. HOUSING; Johnson Asks 1.4 Billion Aid to Slow Rise in Interest and Stimulate Building Aid to Building Seen | True | | 1985-02-07 | RE0000238337 | B00000630660 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/5-rate-is-cited-on-collier-issue-financier-tells-hearing-his-wife.html | 5% RATE IS CITED ON COLLIER ISSUE; Financier Tells Hearing His Wife Still Owns $500,000 of the Debentures Conditions Set Forth | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/new-diskmaker-is-demonstrated-microfusion-process-will-cut-bulk-of.html | NEW DISK-MAKER IS DEMONSTRATED; 'Microfusion' Process Will Cut Bulk of Equipment to Living-Room Size | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/armory-funds-set-12593521-provided-by-us-for-106-buildings.html | ARMORY FUNDS SET; $12,593,521 Provided by U.S. for 106 Buildings | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/path-to-us-life-eased-for-exiles-princeton-professor-heads-kilmer.html | PATH TO U.S. LIFE EASED FOR EXILES; Princeton Professor Heads Kilmer 'School' on English and the American Way. 'Without Flag Waving' The Attendance Rises 2 Schools To Begin Courses | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/parties-to-choose-senate-aspirants-leaders-meet-wednesday-to.html | PARTIES TO CHOOSE SENATE ASPIRANTS; Leaders Meet Wednesday to Nominate Candidates to Fill Mahoney's Seat | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/manganese-plant-started-in-ontario.html | MANGANESE PLANT STARTED IN ONTARIO | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/defense-chief-to-visit-us.html | Defense Chief to Visit U.S. | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/twin-sons-to-mrs-magee.html | Twin Sons to Mrs. Magee | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/methodist-board-rallies-bias-foes-missions-unit-urges-church.html | METHODIST BOARD RALLIES BIAS FOES; Missions Unit Urges Church Members to intensify Drive Against Racial Tensions Alien Law Revision Asked Missionaries Inducted | True | By George Dugan Special To the New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/betsy-rawls-148-leads-by-2-shots-spartanburg-golfer-has-73-in.html | BETSY RAWLS' 148 LEADS BY 2 SHOTS; Spartanburg Golfer Has 73 in Second Round of Open Tournament at Tampa | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/ira-raiders-attack-british-troop-headquarters-hit-in-north-ireland.html | I.R.A. RAIDERS ATTACK; British Troop Headquarters Hit in North Ireland Town | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/dutch-princess-has-ski-injury.html | Dutch Princess Has Ski Injury | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/tax-official-resigns.html | Tax Official Resigns | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/newstand-distributor-shift.html | Newstand Distributor Shift | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/dual-language-earphones-help-the-student-become-a-linguist-shaef-in.html | Dual Language Earphones Help The Student Become a Linguist; SHAEF Interpreter, 1942-45 Patents Device to Perfect Foreign Pronunciation VARIETY OF IDEAS IN NEW PATENTS Gun for Paper Carriers Musical Tale Shaker Special S.O.S. Whistle | True | By Stacy V. Jones Special To the New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/poujade-seeks-seat-in-french-assembly.html | POUJADE SEEKS SEAT IN FRENCH ASSEMBLY | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/mideast-shield-urged-by-britain-give-views-in-middle-east-debate.html | MIDEAST 'SHIELD' URGED BY BRITAIN; Give Views in Middle East Debate | True | By Lindesay Parrott Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/son-to-the-bruce-classons.html | Son to the Bruce Classons | True |  | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/inaugural-gowns-seen-wives-of-us-officials-are-models-in-washington.html | INAUGURAL GOWNS SEEN; Wives of U.S. Officials Are Models in Washington | True |  | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/market-slackens-on-capital-issues-new-financing-backlog-is-below.html | MARKET SLACKENS ON CAPITAL ISSUES; New Financing Backlog Is Below the 2 Billion Level --Offering Dates Set | True |  | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/symbolic-mace-given-pratt-institute-by-class.html | Symbolic Mace Given Pratt Institute by Class | True |  | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True |  | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/sukarno-scored-by-moslem-chief-masjumi-party-attacks-plan-for-high.html | SUKARNO SCORED BY MOSLEM CHIEF; Masjumi Party Attacks Plan for High Council to 'Save Democracy' in Indonesia | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/sullivan-board-elects-supervisors-85-pick-democrat-as-their.html | SULLIVAN BOARD ELECTS; Supervisors, 8-5, Pick Democrat as Their Chairman | True |  | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/bid-pleases-stevenson-he-tells-coast-group-he-would-be-glad-to-win.html | BID PLEASES STEVENSON; He Tells Coast Group He Would Be Glad to Win Something | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/rabbis-to-pray-for-eisenhower-inauguration-sabbath-is-set-by.html | RABBIS TO PRAY FOR EISENHOWER; 'Inauguration Sabbath' Is Set by Board--Bible Study Hailed at Cana Session Stress on Evangelism Course Years Devoted to Orphans Lectures Given at Churches Crusade in Connecticut Thailand Prince Honored Drama Study at Seminary Taking Episcopal Post Here Christian Science Subject Catholic Lectures for Laity | True | By Stanley Rowland Jr. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/aid-offered-to-yemen-10000-egyptians-said-to-be-willing-to-fight.html | AID OFFERED TO YEMEN; 10,000 Egyptians Said to Be Willing to Fight British | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/soviet-red-china-vow-mideast-aid-against-attacks-moscow-declaration.html | SOVIET, RED CHINA VOW MIDEAST AID AGAINST ATTACKS; Moscow Declaration Pledges to Oppose All 'Aggression and Interference' NEW U.S. PLAN ASSAILED Communique Ending Visit by Chou Bars 'International Control' of Suez Canal Indemnities to Cairo Asked Stronger Red Ties Seen Eastern Europe Stressed Soviet and Red China Pledge Aid Against 'Aggression' in Mideast | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/diodes-output-speeded-cbs-announces-new-method-to-make-electronic.html | DIODES OUTPUT SPEEDED; C.B.S. Announces New Method to Make Electronic Devies | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/a-footnote-to-history.html | A FOOTNOTE TO HISTORY | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/motor-boat-show-opens-here-today-speed-power-styling-are-themes.html | MOTOR BOAT SHOW OPENS HERE TODAY; Speed, Power, Styling Are Themes Revealed During Preview at Coliseum Hours of Exhibition Vary Credit Buying Emphasized | True | BY Clarence E. Lovejoy | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/hogs-fail-to-hold-early-price-rise-close-steady-after-gains-of-25.html | HOGS FAIL TO HOLD EARLY PRICE RISE; Close Steady After Gains of 25 Cents Set Record for 18-Month Period | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/protecting-the-nest-egg-a-look-at-two-kinds-of-insurance-at-banks-a.html | Protecting the Nest Egg; A Look at Two Kinds of Insurance: At Banks, and at Savings-and-Loans Waiting Period Allowed Not All Are Insured | True | By Albert L. Kraus | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/two-tables-display-decorators-ideas.html | Two Tables Display Decorators' Ideas | True | The New York Times Studio (By Gene Maggio) | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/tokyo-bars-surplus-stops-purchase-of-agriculture-products-from-us.html | TOKYO BARS SURPLUS; Stops Purchase of Agriculture Products From U.S. | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/columbia-routs-cornell-and-princeton-defeats-dartmouth-in-ivy.html | Columbia Routs Cornell and Princeton Defeats Dartmouth in Ivy Basketball; FORTE SETS PACE IN 103-70 VICTORY Columbia Ace Gets 29 Points -- Princeton Wins in Final Overtime Second, 61-59 Forte Thrills Crowd Columbia Sets Mark | True | BY Michael Strauss | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/postal-red-tape-cut-1685-forms-halted-in-4-years-and-others.html | POSTAL RED TAPE CUT; 1,685 Forms Halted in 4 Years and Others Simplified | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/lehman-upbraids-congress-chiefs-charges-democratic-leaders-caused.html | LEHMAN UPBRAIDS CONGRESS CHIEFS; Charges Democratic Leaders Caused Nov. 7 Loss--Calls for Yearly Conventions Lehman Blames Congress Chiefs For Stevenson's Defeat at Polls Plan Applies to G.O.P., Too | True | By Richard Amper | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/letters-to-the-times-acheson-role-reviewed-he-is-considered-to-have.html | Letters to The Times; Acheson Role Reviewed He Is Considered to Have Made Clear Our Stand on South Korea Defense Perimeter Responsibility for Aggression Remarks on Free Trade Unions Dental Care Plans Problem Is Said to Be Receiving Study by Organized Dentistry Not Endorsed Tribute to Charles Puckette Increases for State Employes | True | WILLIAM D. CARROLL,JAY LOVESTONE,HERBERT B. GOODMAN, D.D.S.W.H. BALDWIN,M.G. NEWELL, | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/queen-scolded-on-fox-hunting.html | Queen Scolded on Fox Hunting | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/writ-suspends-broker-records-capital-insufficient-government.html | WRIT SUSPENDS BROKER; Records, Capital Insufficient, Government Complains | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/mcay-sworn-in-jersey-senate-head-acting-governor-during-meyners.html | M'CAY SWORN IN JERSEY; Senate Head Acting Governor During Meyner's Honeymoon | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/5story-building-bought-in-bronx.html | 5-STORY BUILDING BOUGHT IN BRONX | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/justice-brennan-to-get-award.html | Justice Brennan to Get Award | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/cuban-patrol-kills-8-rebels-in-a-clash.html | CUBAN PATROL KILLS 8 REBELS IN A CLASH | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/freed-in-knife-death-exrookie-fireman-acquitted-in-stabbing-over-75.html | FREED IN KNIFE DEATH; Ex-Rookie Fireman Acquitted in Stabbing Over $75 Loan | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/andrews-denounces-budget.html | Andrews Denounces Budget | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/max-ausnit-dies-industrialist-69-former-held-of-two-steel-combines.html | MAX AUSNIT DIES, INDUSTRIALIST, 69; Former Held of Two Steel Combines in Rumania Fled Fascist and Red Rules Tried in Absentia Former Rumanian Senator | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/13-li-trains-tied-up-faulty-brakes-cause-snag-in-manhattanqueens.html | 13 L.I. TRAINS TIED UP; Faulty Brakes Cause Snag in Manhattan-Queens Tube | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/seattle-port-struck-half-of-harbor-is-affected-by-tieup-over-pay-of.html | SEATTLE PORT STRUCK; Half of Harbor Is Affected by Tie-Up Over Pay of 6 Men | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/state-educators-call-for-billion-give-conservative-estimate-of.html | STATE EDUCATORS CALL FOR BILLION; Give Conservative Estimate of College Needs for Ten Years--200 at Parley CONFLICT ON EXPANSION Conferees Differ Whether to Concentrate on Two or Four-Year Institutions Big Investment Seen A Significant Step | True | By Benjamin Fine Special To the New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/tiger-jones-wins-smallwood-bout-takes-command-in-seventh-to-gain.html | TIGER JONES WINS SMALLWOOD BOUT; Takes Command in Seventh to Gain Unanimous Vote in Cleveland Fight | True | | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/representative-welcomed.html | 'Representative' Welcomed | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/2-hungarians-tell-hearing-of-uprising.html | 2 HUNGARIANS TELL HEARING OF UPRISING | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/equipment-issues-cleared.html | Equipment Issues Cleared | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/cold-spell-shows-no-sign-of-easing-belowfreezing-is-forecast-for.html | COLD SPELL SHOWS NO SIGN OF EASING; Below-Freezing Is Forecast for Five More Days-- Florida Nipped by Winter | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/ringling-circus-signs-pact-with-union-clearing-way-for-a-fortyweek.html | Ringling Circus Signs Pact With Union, Clearing Way for a forty-Week Season | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/voting-aides-fear-registry-delays-change-to-permanent-rolls.html | VOTING AIDES FEAR REGISTRY DELAYS; Change to Permanent Rolls Complicated by the Need for Detailed Data MORE FUNDS ARE SOUGHT Board of Higher Education Also Asks Increase in Its Budget Next Year Wagner Seeks Amendments Hours Expected to Change | True | By Charles G. Bennett | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/grains-recover-in-late-trading-new-wheat-old-soybeans.html | GRAINS RECOVER IN LATE TRADING; New Wheat, Old Soybeans Firmest--Outbreak of Nematode Is Noted Drought Persists | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/court-backs-army-on-gallagher-trial.html | COURT BACKS ARMY ON GALLAGHER TRIAL | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/yorkville-fete-aids-camp-fund-annual-dinner-dance-given-in-plazas.html | YORKVILLE FETE AIDS CAMP FUND; Annual Dinner Dance Given in Plaza's Grand Ballroom by Community Association | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/art-graphic-outlook-thirty-printmakers-are-represented-in.html | Art: 'Graphic Outlook'; Thirty Printmakers Are Represented in Exhibition at The Contemporaries | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/ontario-labor-groups-merge.html | Ontario Labor Groups Merge | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/southern-leaders-weigh-us-prestige.html | SOUTHERN LEADERS WEIGH U.S. PRESTIGE | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/wood-field-and-stream-rattlesnakes-dryness-and-heat-slight.html | Wood, Field and Stream; Rattlesnakes, Dryness and Heat Slight Inconveniences to Quail Hunters | True | By John W. Randolph Special To the New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/texas-election-april-2-at-stake-is-senate-seat-held-temporarily-by.html | TEXAS ELECTION APRIL 2; At Stake Is Senate Seat Held Temporarily by Blakley | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/va-names-insurance-chief.html | V.A. Names Insurance Chief | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/seton-hall-tops-temple-66-to-59-gaines-and-lorenzo-star-at-south.html | SETON HALL TOPS TEMPLE, 66 To 59; Gaines and Lorenzo Star at South Orange-- N.Y.A.C. Beats Kings Point, 84-60 Wind Scores 26 Points Canadian Bobsled Is First | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/four-arab-chiefs-saudi-and-jordanian-kings-join-syrian-premier-for.html | FOUR ARAB CHIEFS; Saudi and Jordanian Kings Join Syrian Premier for Unity Talks With Nasser FOUR ARAB CHIEFS MEETING IN CAIRO Strong Plea to Saud Seen The Israeli Withdrawal | True | By Osgood Caruthers Special To the New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/bomber-flight.html | BOMBER FLIGHT | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/show-of-bellows-art-display-today-to-be-national-gallerys-first-of.html | SHOW OF BELLOWS' ART; Display Today to Be National Gallery's First of One Man | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/economic-crisis-besets-hungary-un-mission-finds-head-of-survey-team.html | ECONOMIC CRISIS BESETS HUNGARY, U.N. MISSION FINDS; Head of Survey Team Sees Need for $30,000,000 Aid --U.S. Is Cool to Idea Food Shortage Envisaged Previous Trouble Indicated U.N. Mission Reports Hungary In Perilous Economic Condition Wheat Will Be Needed Some Voice Doubts | True | By Kathleen Teltsch Special To the New York Times.by John McCormac Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/state-ouster-scored-cole-says-victim-had-refused-to-enroll-as.html | STATE OUSTER SCORED; Cole Says Victim Had Refused to Enroll as Democrat | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/court-defends-shaw-on-pound-foolishness.html | Court Defends Shaw On Pound Foolishness | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/25000-mph-missiles-seen.html | 25,000 M.P.H. Missiles Seen | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/miss-griswold-is-future-bride-vassar-junior-betrothed-to-donald.html | MISS GRISWOLD IS FUTURE BRIDE; Vassar Junior Betrothed to Donald Beall MacElwee, a Senior at Princeton Weston-- Sudduth Shandalow-- Leviten | True | Special to The New York Times.John Howell | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/partner-not-satellite.html | PARTNER, NOT SATELLITE | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/air-force-seeks-albany-field.html | Air Force Seeks Albany Field | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/knicks-to-oppose-pistons-tonight-new-yorkers-to-make-first-of-six.html | KNICKS TO OPPOSE PISTONS TONIGHT; New Yorkers to Make First of Six Appearances at the 69th Regiment Armory | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/harney-posts-135-for-stroke-lead-he-ties-course-record-on-7underpar.html | HARNEY POSTS 135 FOR STROKE LEAD; He Ties Course Record on 7-Under-Par 65 in Second Round of Caliente Open | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/cpa-to-check-locals-books.html | C.P.A. to Check Locals' Books | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/el-paso-gas-co-lifts-gross-net-212-a-share-cleared-in-year-to-nov.html | EL PASO GAS CO. LIFTS GROSS, NET; $2.12 a share Cleared in Year to Nov. 30, Against $1.43 in 1955 Period | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/food-news-readers-fill-letter-box.html | Food News: Readers Fill Letter Box | True | | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/books-of-the-times-militancy-in-old-mexico-cassock-versus-epaulets.html | Books of The Times; Militancy in Old Mexico Cassock Versus Epaulets | True | By Charles Poore | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/cio-group-for-merger-connecticut-resolution-urges-tie-with-state.html | C.I.O. GROUP FOR MERGER; Connecticut Resolution Urges Tie With State A.F.L. Unit | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/captive-nation-appeal-group-urgs-un-to-exclude-kadar.html | CAPTIVE NATION APPEAL; Group Urgs U.N. to Exclude Kadar Representatives | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/panel-advises-us-to-remain-in-ilo.html | PANEL ADVISES U.S. TO REMAIN IN I.L.O | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/peipingtokyo-ties-urgd-washington-discounts-move.html | Peiping-Tokyo Ties Urged; Washington Discounts Move | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/aides-of-benefits-are-guests-at-tea.html | AIDES OF BENEFITS ARE GUESTS AT TEA | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/maternity-clothes-have-empire-line-shirtwaists-in-cotton.html | Maternity Clothes Have Empire Line; Shirtwaists in Cotton | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/turkish-sugar-prices-rise.html | Turkish Sugar Prices Rise | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/form-realty-investing-firm.html | Form Realty Investing Firm | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/teamsters-aide-balks-at-inquiry-on-union-rackets-vice-president.html | TEAMSTERS' AIDE BALKS AT INQUIRY ON UNION RACKETS; Vice President Challenges Senate Unit Jurisdiction by Refusing to Talk WITNESS GETS LECTURE McCarthy Brands Silence a 'Dishonest Thing'--Beck Lays Absence to Illness Silent on Hiding of Data To Seek a Court Test TEAMSTER LEADER BALKS AT INQUIRY Hassle with McCarthy Two New Yorkers Balk | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/miss-joan-gilman-prospective-bride.html | MISS JOAN GILMAN PROSPECTIVE BRIDE | True | Special to The New York Times.Grishman | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/33900000-for-2-tribes.html | $33,900,000 for 2 Tribes | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/senators-see-cut-in-medical-outlay.html | SENATORS SEE CUT IN MEDICAL OUTLAY | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/us-investments-in-bolivian-oil-may-be-allowed-under-old-pact-brazil.html | U.S. Investments in Bolivian Oil May Be Allowed Under Old Pact; Brazil Is Seeking a Formula for Joint Optrations in 8,500,000-Acre Area BRAZIL STUDYING BOLIVIAN OIL PACT Relations Complicated | True | By Tad Szulc Special To the New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/refugee-in-turnabout.html | Refugee in Turnabout | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/hamilton-grange.html | HAMILTON GRANGE | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/union-college-convocation-set.html | Union College Convocation Set | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/india-threatened-by-south-africa-ports-may-bar-ships-if-the-attacks.html | INDIA THREATENED BY SOUTH AFRICA; Ports May Bar Ships if the Attacks on Racial Policy Continue, Minister Says Party Program Outlined Skepticism Is Shown | True | By Richard P. Hunt Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/law-aids-cleared-man-freed-californian-stranded-here-gets-free-trip.html | LAW AIDS CLEARED MAN; Freed Californian, Stranded Here, Gets Free Trip Home | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/puerto-rican-soprano-to-sing.html | Puerto Rican Soprano to Sing | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/tv-found-school-aid-educator-lauds-use-as-study-topics-gro-win.html | TV FOUND SCHOOL AID; Educator Lauds Use as Study Topics Gro win Complexity | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/treasury-bill-rate-declines-to-3085.html | TREASURY BILL RATE DECLINES TO 3.085% | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/mine-blast-in-alaska-five-trapped-in-remote-area-rescuers-at-scene.html | MINE BLAST IN ALASKA; Five Trapped in Remote Area --Rescuers at Scene | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/albert-johnson-served-in-house-washington-republican-l9l3-to-1933.html | ALBERT JOHNSON, SERVED IN HOUSE; Washington Republican l9l3 to 1933 Dies--Co-Author of Immigration Bill. Led Committee, 1919-31 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/press-disputes-heard-mediation-sessions-continue-with-two-craft.html | PRESS DISPUTES HEARD; Mediation Sessions Continue With Two Craft Unions | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/oil-again-leads-basic-price-rise-index-climbed-03-to-1166-of-194749.html | OIL AGAIN LEADS BASIC PRICE RISE; Index Climbed 0.3 to 116.6% of 1947-49 Average in Week Ended Tuesday | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/recent-religious-books.html | Recent Religious Books | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/coverage-of-race-left-at-the-post-nbc-scratches-tvradio-show-from.html | COVERAGE OF RACE LEFT AT THE POST; N.B.C. Scratches TV-Radio Show from Hialeah as a Labor Dispute Crops Up Gleason and Carney Talk Profile of Edison | True | By Richard F. Shepard | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/9-join-port-authority-police.html | 9 Join Port Authority Police | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/rail-heads-plan-parley-on-center-new-haven-and-central-to-discuss.html | RAIL HEADS PLAN PARLEY ON CENTER; New Haven and Central to Discuss Park Ave. Office Project Next Week No Definite Date Set New Haven Aware of Lease | True | By Robert E. Bedingfield | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/russian-girl-appears-stewardess-who-quit-soviet-ship-in-australia.html | RUSSIAN GIRL APPEARS; Stewardess Who Quit Soviet Ship in Australia Is Found | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/tanker-delayed-by-french-strike-launching-of-tidewater-ship-set-for.html | TANKER DELAYED BY FRENCH STRIKE; Launching of Tidewater Ship Set for Today Is Canceled --Second Delivery Periled Eight of Size Ordered | True | | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/archives/librarian-jailed-in-contempt-case-mrs-knowles-gets-120-days-and.html | LIBRARIAN JAILED IN CONTEMPT CASE; Mrs. Knowles Gets 120 Days and Fine of $500-- Times Copy Editor Convicted Court Rejects Appeal Authority Questioned 5th Amendment Invoked Still in Times' Employ | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/film-awards-tonight-new-york-critics-to-present-1956-prizes-to.html | FILM AWARDS TONIGHT; New York Critics to Present 1956 Prizes to Winners | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/utica-no-2-rink-gains-beats-lennoxville-granby-in-mitchell-medal.html | UTICA NO. 2 RINK GAINS; Beats Lennoxville, Granby in Mitchell Medal Curling | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/sidelights-tips-for-investing-overseas-oh-well-yes-no-or-maybe.html | Sidelights; Tips for Investing Overseas Oh, Well Yes, No or Maybe Seeking Retailers Plying a Finish Miscellany | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/serum-smuggling-charged-to-pilot.html | SERUM SMUGGLING CHARGED TO PILOT | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/charles-town-opens-in-week.html | Charles Town Opens in Week | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/drelmer-eulner-exhospital-head.html | DR.ELMER EULNER, EX-HOSPITAL HEAD | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/bank-aide-added-to-board.html | Bank Aide Added to Board | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/sale-by-sire-plan-of-8-notes-halted-by-us-court-here-court.html | Sale by Sire Plan Of 8% Notes Halted By U.S. Court Here; COURT RESTRAINS SIRE PLAN SALES | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/crew-members-listed.html | Crew Members Listed | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/zoltan-teszleri-plays-hungarianborn-pianist-has-debut-in-carnegie.html | ZOLTAN TESZLERI PLAYS; Hungarian-Born Pianist Has Debut in Carnegie Hall | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/inquiry-to-delay-new-refugee-aid-house-unit-to-study-entries-thus.html | INQUIRY TO DELAY NEW REFUGEE AID; House Unit to Study Entries Thus Far Before Taking Up Further Legislation Procedure in Senate Stresses Public Interest | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/dutch-ban-guys-and-dolls.html | Dutch Ban 'Guys and Dolls' | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/short-interest-at-3month-low-total-dropped-to-2238573-shares-on-jan.html | SHORT INTEREST AT 3-MONTH LOW; Total Dropped to 2,238,573 Shares on Jan. 15, From 2,450,761 Dec. 14 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/sites-of-two-british-links-tourneys-shifted-because-of-gasoline.html | Sites of Two British Links Tourneys Shifted Because of Gasoline Shortage | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/bids-for-gi-loans-down-27-from-55.html | BIDS FOR G.I. LOANS DOWN 27% FROM '55 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/adoption-agency-miracle-joins-infants-with-yearning-couples-a-fine.html | Adoption Agency 'Miracle' Joins Infants With Yearning Couples; A 'Fine Boy,' 4 Weeks Old "Smiles" His Way Into a New Family | True | By Emma Harrison.the New York Times (By Meyer Liebowitz and Ernest Sisto) | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/foreign-affairs-the-middle-eastorder-or-chaos-an-uncomfortable.html | Foreign Affairs; The Middle East--Order or Chaos? An Uncomfortable Position Three Kinds of Problems Military-Aid Pitfalls The Fate of Jordan | True | By C.I. Sulzberger | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/moves-irregular-for-commodities-world-sugar-unchanged-to-11-points.html | MOVES IRREGULAR FOR COMMODITIES; World Sugar Unchanged to 11 Points Up-- Domestic Options Off 4 to 5 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/15-premieres-set-by-philharmonic-works-by-copland-walton-villalobos.html | 15 PREMIERES SET BY PHILHARMONIC; Works by Copland, Walton, Villa-Lobos and Gould on List for Rest of Season | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/hope-of-nasser-aid-on-mideast-solution-is-fading-in-capital-us.html | Hope of Nasser Aid On Mideast Solution Is Fading in Capital; U.S. LOSING HOPE OF NASSER'S HELP | True | By Russell Baker Special To The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/army-sets-back-middlebury-64-cadets-register-two-goals-in-last.html | ARMY SETS BACK MIDDLEBURY, 6-4; Cadets Register Two Goals in Last Three Minutes to Triumph in Hockey | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/quebec-seeking-35000000-here-hydroelectric-commission-is.html | QUEBEC SEEKING $35,000,000 HERE; Hydro-Electric Commission Is Refinancing--Offering on Rights Set by Macy R.H. Macy & Co. Dayton Power & Light Aluminum Corp. of America | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/spaak-quits-as-burgomaster.html | Spaak Quits as Burgomaster | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/burke-seeks-court-aid-asks-writ-of-habeas-corpus-to-escape-chair-in.html | BURKE SEEKS COURT AID; Asks Writ of Habeas Corpus to Escape Chair in Killing | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/dickerson-succeeds-myers.html | Dickerson Succeeds Myers | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/worker-tests-ice-falls-in.html | Worker Tests Ice, Falls In | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/yale-to-hear-billy-graham.html | Yale to Hear Billy Graham | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/elizabeth-honors-eleven-americans.html | ELIZABETH HONORS ELEVEN AMERICANS | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/yugoslavs-see-good-in-choupolish-text.html | YUGOSLAVS SEE GOOD IN CHOU-POLISH TEXT | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/upstate-rail-wreck-cleared.html | Upstate Rail Wreck Cleared | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/union-to-affiliate-garment-heads-vote-to-join-aflcio-industrial.html | UNION TO AFFILIATE; Garment Heads Vote to Join A.F.L.-C.I.O. Industrial Unit | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/insurance-help-urged-for-aging-state-study-favors-fixing-health.html | INSURANCE HELP URGED FOR AGING; State Study Favors Fixing Health Policy Cost for Life -- Legislature to Get Plan Applied to All Policies | True | By Douglas Dales Special To the New York Times | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/bodies-of-26-miners-sought.html | Bodies of 26 Miners Sought | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/coeds-expulsion-upheld-by-court-judge-rules-u-of-alabama-officials.html | CO-ED'S EXPULSION UPHELD BY COURT; Judge Rules U. of Alabama Officials Had Legal Right to Oust Autherine Lucy | True | By Philip Benjamin Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/stella-withers-wed-bride-in-st-bartholomews-chapel-of-james-e.html | STELLA WITHERS WED; Bride in St. Bartholomew's Chapel of James E. Hardee | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/hungarianaid-concert-feb-2-event-at-plaza-is-set-by-medical.html | HUNGARIAN-AID CONCERT; Feb. 2 Event at Plaza Is Set by Medical Association | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/briton-wounded-on-cyprus.html | Briton Wounded on Cyprus | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/opera-ring-cycle-opens-the-cast-louis-shub-offers-recital-for-piano.html | Opera: 'Ring' Cycle Opens; The Cast Louis Shub Offers Recital for Piano | True | By Howard Taubman | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/wave-of-selling-batters-market-steels-lead-general-decline-average.html | WAVE OF SELLING BATTERS MARKET; Steels Lead General Decline --Average Set Rack 4.54 Points to 321.72 WIDEST DIP SINCE OCT.31 Late Burst Raises Volume to 2,435,040--Fear of a Halt in Boom Cited Easing of Boom Feared Opening Was Firm | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/books-and-authors.html | Books and Authors | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/6950-award-to-lions-club-wins-judgment-against-dublinski-in-canada.html | $6,950 AWARD TO LIONS; Club Wins Judgment Against Dublinski in Canada | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/realty-deals-in-queens-printing-concern-buys-2-long-island-city.html | REALTY DEALS IN QUEENS; Printing Concern Buys 2 Long Island City Properties | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/big-redemptions-prompt-study-of-rise-in-savings-bonds-rates-us.html | Big Redemptions Prompt Study Of Rise in Savings Bonds Rates; U.S. STUDIES RATE ON SAVINGS BONDS | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/canadas-reserves-rise.html | Canada's Reserves Rise | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/aid-study-unit-in-pakistan.html | Aid Study Unit in Pakistan | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/suit-for-750000-settled-by-lloyd-actor-reaches-agreement-out-of.html | SUIT FOR $750,000 SETTLED BY LLOYD; Actor Reaches Agreement Out of Court in an Action Over Top Billing in Film Timely Air Force Flight | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/horseplay-on-a-bus-leads-to-boys-death.html | Horseplay on a Bus Leads to Boy's Death | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/polo-doubleheader-tonight.html | Polo Double-Header Tonight | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/crockett-buss-inc-names-vice-president.html | Crockett & Buss, Inc., Names Vice President | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/4-more-men-held-in-trucking-thefts.html | 4 MORE MEN HELD IN TRUCKING THEFTS | True | | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/stocks-buoyant-on-london-board-issues-of-britain-show-good.html | STOCKS BUOYANT ON LONDON BOARD; Issues of Britain Show Good Gains--Steel, Electrical, Engineering Shares Up | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/state-aides-to-wed-feb-7.html | State Aides to Wed Feb. 7 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/harriman-aids-senecas-asks-army-to-take-new-look-at-plans-for-dam.html | HARRIMAN AIDS SENECAS; Asks Army to Take New Look at Plans for Dam | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/money.html | Money | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/advisers-chosen-for-court-study-columbia-law-dean-names-34-men-to.html | ADVISERS CHOSEN FOR COURT STUDY; Columbia Law Dean Names 34 Men to Guide Survey of Civil Justice in State On Roster of Committee | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/honor-for-exge-head-wilson-will-receive-human-relations-award.html | HONOR FOR EX-G.E. HEAD; Wilson Will Receive Human Relations Award | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/meissen-rarity-sold-pair-of-porcelain-birds-in-gilded-bower-brings.html | MEISSEN RARITY SOLD; Pair of Porcelain Birds in Gilded Bower Brings $19,000 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-debate-in-the-united-nations-on-sitation-in-middle-east-ks.html | The Debate in the United Nations on Sitation in Middle East; K.S. Zabigailo, The Ukraine | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/american-exchange-short-interest-dipped-31025-shares-in-month-to.html | AMERICAN EXCHANGE; Short Interest Dipped 31,025 Shares in Month to Jan. 15 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/di-biase-to-box-christensen.html | Di Biase to Box Christensen | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/meyner-gets-license-5day-waiting-period-waived-wedding-is-today.html | MEYNER GETS LICENSE; 5-Day Waiting Period Waived --Wedding Is Today | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/10000000-us-cotton-to-be-sold-to-poland.html | $10,000,000 U.S. Cotton To Be Sold to Poland | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/duchess-to-represent-queen.html | Duchess to Represent Queen | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/comodity-index-dips-thursdays-919-figure-off-from-wednesdays-923.html | COMODITY INDEX DIPS; Thursday's 91.9 Figure Off From Wednesday's 92.3 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/six-dead-on-coast-in-dynamite-blast.html | SIX DEAD ON COAST IN DYNAMITE BLAST | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/rhoda-wbenham-a-dermatologist-columbia-professor-dies-expert-on.html | RHODA W.BENHAM, A DERMATOLOGIST; Columbia Professor Dies-- Expert on Fungi Helped to Establish Laboratory | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/city-ballet-is-seen-in-illuminations.html | CITY BALLET IS SEEN IN 'ILLUMINATIONS' | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/klein-is-tiger-hero.html | Klein Is Tiger Hero | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/40-accused-of-slaying-29.html | 40 Accused of Slaying 29 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/board-of-trade-names-chairman-of-textile-unit.html | Board of Trade Names Chairman of Textile Unit | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/us-bars-ila-bid-for-factfinders-cites-labor-law-provision-in.html | U.S. BARS I.L.A. BID FOR FACT-FINDERS; Cites Labor Law Provision in Rejecting Request—Favors Bilateral Action | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/iowa-state-picks-myers.html | Iowa State Picks Myers | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/allen-captures-juvenile-skating-seven-yearold-competitor-first-in.html | ALLEN CAPTURES JUVENILE SKATING; Seven Year-Old Competitor first in Middle Atlantic Event Despite Illness Miss Russomanno Wins Scoring Is Intricate | True | By William R. Conklin | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/pentagon-recalls-flights.html | Pentagon Recalls Flights | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/text-of-the-declaration-by-soviet-union-and-communist-china.html | Text of the Declaration by Soviet Union and Communist China; Participants Are Listed | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/exred-loses-jail-appeal.html | Ex-Red Loses Jail Appeal | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/fashion-trends-abroad-london-spotlight-on-fine-fabrics.html | Fashion Trends Abroad; London: Spotlight on Fine Fabrics | True | By Dee Wells Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/600000-to-improve-bronx-zoo-is-slated.html | $600,000 TO IMPROVE BRONX ZOO IS SLATED | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/other-utility-reports-mountain-states-tel-tel.html | OTHER UTILITY REPORTS; Mountain States Tel. & Tel. | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/harness-tracks-slate-new-series-two-50000-events-to-cap.html | HARNESS TRACKS SLATE NEW SERIES; TWO $50,000 Events to Cap Trans-America Pacing Events at 15 Plants | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/terrang-sold-for-90000.html | Terrang Sold for $90,000 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/unusual-request-linked-to-doctor-briton-asked-postmortem-before.html | UNUSUAL REQUEST LINKED TO DOCTOR; Briton Asked Post-Mortem Before Patient Was Dead, Coroner Says at Hearing Conversation Recounted | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/virginians-mark-lee-anniversary-150th-anniversary-of-birth-of-civil.html | VIRGINIANS MARK LEE ANNIVERSARY; 150th Anniversary of Birth of Civil War General Starts Celebrations in State Banquet to Be Held Students to Pay Tribute | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/dr-marcus-newcomb-physician-dies-speaker-of-new-jersey-assembly-in.html | Dr. Marcus Newcomb, Physician, Dies; Speaker of New Jersey Assembly in '36 | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/building-outlook-found-improved-1957-prospect-except-for-homes.html | BUILDING OUTLOOK FOUND IMPROVED; 1957 Prospect, Except for Homes, Better Than Year Ago, Expert Declares Areas of Expansion Cited | True | | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/pamper-me-beats-light-n-lovely-by-a-neck-in-28125-jasmine-at.html | Pamper Me Beats Light 'n Lovely by a Neck in $28,125 Jasmine at Hialeah; MRS. RICE'S FILLY RALLIES TO SCORE R.J. Martin on Pamper Me, 26 to 1, in Florida Dash-- Rich Hibiscus Today In Trouble Early 13 in Hibiscus Field | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/francis-lawton-76-was-a-movie-maker.html | FRANCIS LAWTON, 76, WAS A MOVIE MAKER | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/k-of-c-to-give-blood-employes-of-stock-exchange-firms-donate-monday.html | K. OF C. TO GIVE BLOOD; Employes of Stock Exchange Firms Donate Monday | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/tractor-company-had-record-year-caterpillar-sales-in-56-up-287-over.html | TRACTOR COMPANY HAD RECORD YEAR; Caterpillar Sales in '56 Up 28.7% Over '55-- Profits Increased by 54.1% ONLY FARM MARKET OFF Strength Shown in All Other Products-- Subsidiaries Abroad Raised Volume | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/ae-coppard-79-a-british-author-shortstory-writer-is-dead-did-adam-and.html | A.E. COPPARD, 79, A BRITISH AUTHOR; Short-Story Writer Is Dead --Did 'Adam and Eve and Pinch Me,' Was Poet Delicacy of Insight | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-proceedings-in-albany-yesterday.html | The Proceedings In Albany; YESTERDAY | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/connolly-will-visit-norway.html | Connolly Will Visit Norway | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/potash-receives-2year-jail-term-deported-red-leader-also-is-fined.html | POTASH RECEIVES 2-YEAR JAIL TERM; Deported Red Leader Also Is Fined $1,000 for Re-entering This Country Illegally Deported to Poland Explanation of Instruction | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-screen-case-history-tempest-in-the-flesh-opens-at-the-world-the.html | The Screen: Case History; 'Tempest in the Flesh' Opens at the World The Cast | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/2-planners-named-jack-calls-for-vision-on-needs-of-borough-for-50.html | 2 PLANNERS NAMED; Jack Calls for Vision on Needs of Borough for 50 Years | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/buffet-a-benefit-for-adoption-unit-white-elephant-party-held-at.html | BUFFET A BENEFIT FOR ADOPTION UNIT; White Elephant Party Held at Ambassador--Several Cocktail Fetes Given | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/church-interior-being-refinished-undecoration-at-st-pauls-will-give.html | CHURCH INTERIOR BEING REFINISHED; Undecoration' at St. Paul's Will Give Edifice Much of Its 1885 Simplicity Ceiling Being Replaced | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/seville-students-draw-police-fire-upset-trolley-car-in-protest.html | SEVILLE STUDENTS DRAW POLICE FIRE; Upset Trolley Car in Protest Against 40% Fare Rise-- Barcelonese Ride Buses Barcelona Boycott Eases | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/2-deny-falsifying-oath.html | 2 Deny Falsifying Oath | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/return-to-stalin.html | RETURN TO STALIN? | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/train-crash-kills-driver.html | Train Crash Kills Driver | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/slight-dip-is-predicted-in-weeks-auto-output.html | Slight Dip Is Predicted In Week's Auto Output | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/transport-news-and-notes-delay-in-hudson-river-dredging-assailed.html | Transport News and Notes; Delay in Hudson River Dredging Assailed --Grease Freezes at Launching Here Tugboat Launched Skeg Flown to Ship | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/air-personnel-drafted-argentina-acts-in-goslow-strike-on-stateowned.html | AIR PERSONNEL DRAFTED; Argentina Acts in Go-Slow Strike on State-Owned Line | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/inaugural-plans-moving-swiftly-practice-parade-in-capital-satisfies.html | INAUGURAL PLANS MOVING SWIFTLY; Practice Parade in Capital Satisfies Officials--Swarm of Politicians Arriving Stays With Decision Will Appear at Church Brother Will Be Absent | True | By W.h. Lawrence Special To the New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/most-prices-fall-on-cotton-board-futures-close-1-point-up-on-one.html | MOST PRICES FALL ON COTTON BOARD; Futures Close 1 Point Up, on One Contract, to 11 Off, in Narrow Trading | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/oil-flow-to-europe-tallied.html | Oil Flow to Europe Tallied | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-council-and-mr-quinn.html | THE COUNCIL AND MR. QUINN | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/eisenhower-asks-end-of-wanton-killing-by-autos.html | Eisenhower Asks End of 'Wanton Killing' by Autos | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/lee-potter-affianced-smith-graduate-to-be-wed-to-ensign-leonard.html | LEE POTTER AFFIANCED; Smith Graduate to Be Wed to Ensign Leonard Clark Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/saddler-checkup-set-athletic-commission-orders-examination-next.html | SADDLER CHECK-UP SET; Athletic Commission Orders Examination Next Week | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/hope-is-planning-tv-police-series-comedian-will-be-host-for-nbc.html | HOPE IS PLANNING TV POLICE SERIES; Comedian Will Be Host for N.B.C. Show to Be Filmed by His Production Unit | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/lahar-of-colgate-hired-by-houston-succeeds-meek-as-football.html | LAHAR OF COLGATE HIRED BY HOUSTON; Succeeds Meek as Football Coach--Iowa State Gets Myers From U.C.L.A. | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/22-in-turnpike-case-facing-indictments.html | 22 IN TURNPIKE CASE FACING INDICTMENTS | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/eden-sails-to-seek-rest-in-new-zealand-eden-off-to-rest-in-new.html | Eden Sails to Seek Rest in New Zealand; EDEN OFF TO REST IN NEW ZEALAND New Zealand Aide on Hand | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/3-signed-to-play-in-hide-and-seek-geraldine-fitzgerald-tone-and.html | 3 SIGNED TO PLAY IN 'HIDE AND SEEK'; Geraldine Fitzgerald, Tone and Rathbone Will Co-Star in Drama Due in March 'Fair Lady' Ruling Due Rights Bought to 'U.S.A.' MUSIC NOTES | True | By Louis Calta | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/us-picks-immunologist-to-direct-allergy-study.html | U.S. Picks Immunologist To Direct Allergy Study | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/both-starting-squads-banished-in-hockey.html | Both Starting Squads Banished in Hockey | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/women-seen-favored-professor-finds-police-juries-more-lenient-with.html | WOMEN SEEN FAVORED; Professor Finds Police, Juries More Lenient With Them | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/65-veteran-turns-109-confederate-survivor-asks-end-of-all-the.html | '65 VETERAN TURNS 109; Confederate Survivor Asks End of 'All the Hating' | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/storm-halts-cricket-match.html | Storm Halts Cricket Match | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/quinn-denies-intent-to-quit-city-council-intent-to-resign-denied-by.html | Quinn Denies Intent To Quit City Council; INTENT TO RESIGN DENIED BY QUINN | True | By Paul Crowell | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/refugees-facing-transport-block-intergovernment-unit-lacks-5000000.html | REFUGEES FACING TRANSPORT BLOCK; Intergovernment Unit Lacks $5,000,000, as of Feb. 1, to Move Hungarians McLeod Speaks for U.S. Committee's Set-Up Austria Scores Budapest Charge Yugoslavs Disturbed | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/three-americans-victors-in-tennis-green-and-miss-gibson-trip.html | THREE AMERICANS VICTORS IN TENNIS; Green and Miss Gibson Trip Opponents at Melbourne as Franks Wins by Default Giammalva Upsets Candy | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/text-of-lehmans-address-to-democrats.html | Text of Lehman's Address to Democrats | True | The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/hearing-is-begun-on-pier-charges-shop-steward-and-terminal-operator.html | HEARING IS BEGUN ON PIER CHARGES; Shop Steward and Terminal Operator Accused in the Discharge of 8 Men | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/britain-to-build-4-atomic-power-units-for-electricity.html | Britain to Build 4 Atomic Power Units for Electricity | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/lumber-production-76-below-56-rate.html | LUMBER PRODUCTION 7.6% BELOW'56 RATE | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/del-sesto-visits-president.html | Del Sesto Visits President | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/nigeria-cabinet-quits-eastern-regions-premier-acts-after-tribunals.html | NIGERIA CABINET QUITS; Eastern Region's Premier Acts After Tribunal's Censure | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/common-market-assailed-in-paris-it-would-imperil-british-ties.html | COMMON MARKET ASSAILED IN PARIS; It Would Imperil British Ties Mendes-France Asserts in Assembly Debate Britain, Italy Agree | True | By Robert C. Doty Special To the New York Times.by Arnaldo Cortesi Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/10-seized-in-security-move.html | 10 Seized in Security Move | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/algerian-casualties-reported.html | Algerian Casualties Reported | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/miss-roxane-willis-ross-is-betrothed-to-charles-rothmann-cornell.html | Miss Roxane Willis Ross Is Betrothed To Charles Rothmann, Cornell Senior; Cass--Adams | True | Special to The New York TimesSpecial to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/sunraymidcontinental-not-income-rises-prom-227-to-about-230-a-share.html | SUNRAY-MIDCONTINENTAL; Net Income Rises Prom $2.27 to About $2.30 a Share | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/adams-to-attend-music-fete.html | Adams to Attend Music Fete | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/20000000-issue-sold-by-denver-water-bond-interest-cost-set-at.html | $20,000,000 ISSUE SOLD BY DENVER; Water Bond Interest Cost Set at 3.02076%--Other Municipal Offerings | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/gonzales-overpowers-rosewall-in-eighty-minutes-6264-60-american.html | Gonzales Overpowers Rosewall In Eighty Minutes 6-2,6-4, 6-0; American Scores at Sydney Before 10,000 to Gain 2-to-1 Edge Over Australian in Their 100-Match Pro Series | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/quakers-seek-funds-relief-need-is-called-vital-7-million-outlay.html | QUAKERS SEEK FUNDS; Relief Need Is Called Vital-- 7 Million Outlay Reported | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/welfare-aide-gets-award.html | Welfare Aide Gets Award | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/stricter-speed-curb-sought-by-harriman-harriman-calls-for.html | Stricter Speed Curb Sought by Harriman; Harriman Calls for Suspension Of Speeders After 2 Convictions | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/hungary-expels-british-attache-reds-say-military-aide-took-an.html | HUNGARY EXPELS BRITISH ATTACHE; Reds Say Military Aide Took an Active Part in Revolt-- London Denies Charge New Arrests Are Made Cowley Already in Britain | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/vice-president-elected-by-sb-penick-co.html | Vice President Elected By S.B. Penick & Co. | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/vatican-data-show-hierarchy-growth.html | VATICAN DATA SHOW HIERARCHY GROWTH | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/messages-pour-in-to-toscanini-family.html | MESSAGES POUR IN TO TOSCANINI FAMILY | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/sec-waives-control-power-reactor-development-held-not-a-utility.html | S.E.C. WAIVES CONTROL; Power Reactor Development Held Not a Utility | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/vote-count-incomplete-result-of-alabama-gas-proxy-fight-to-be-given.html | VOTE COUNT INCOMPLETE; Result of Alabama Gas Proxy Fight to Be Given Monday | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/mrs-dallett-jr-has-son.html | Mrs. Dallett Jr. Has Son | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/mrs-constable-victor-she-and-mrs-wetzel-in-final-of-us-squash.html | MRS. CONSTABLE VICTOR; She and Mrs. Wetzel in Final of U.S. Squash Racquets | True | | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/dempsterlongley.html | Dempster--Longley | True | Special to The New York Times.Stanley L. Conley | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/mcracken-in-front-defeats-englander-in-squash-racquets-to-reach-2d.html | M'CRACKEN IN FRONT; Defeats Englander in Squash Racquets to Reach 2d Round | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/bonn-considering-ties-with-poland-diplomatic-or-trade-links.html | BONN CONSIDERING TIES WITH POLAND; Diplomatic or Trade Links Regarded as Insurance Against Strife in East Territorial Claim Pending | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/book-ban-opposed-detroit-library-head-to-keep-ohara-novel-available.html | BOOK BAN OPPOSED; Detroit Library Head to Keep O'Hara Novel Available | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-truth-about-lies-is-told-in-latest-golf-film-us-association-is.html | The Truth About Lies Is Told in Latest Golf Film; U.S. Association Is Continuing Appeal for Proper Play Couple of Characters No Penalty Involved | True | By Lincoln A. Werden | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/legislature-gets-court-reform-bid-amendment-would-simplify-state.html | LEGISLATURE GETS COURT REFORM BID; Amendment Would Simplify State System in Line With Tweed Unit's Proposals | True | Special to The New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/it-happened-again-2d-democrat-gets-inaugural-bid-and-gop-thanks.html | IT HAPPENED AGAIN; 2d Democrat Gets Inaugural Bid and G.O.P. Thanks | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/suez-held-outdated-by-big-new-tankers.html | SUEZ HELD OUTDATED BY BIG NEW TANKERS | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/trend-to-red-candidates-seen-in-poland-after-gomulka-plea-poles.html | Trend to Red Candidates Seen In Poland After Gomulka Plea; POLES RESPONDING TO GOMULKA PLEA | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/us-red-theorist-breaks-with-soviet-on-hungarian-issue-us-red.html | U.S. Red Theorist Breaks With Soviet On Hungarian Issue; U.S. RED ATTACKS MOSCOW ON LABOR Would Refuse to Inform Calls Kadar Foe of Proletariat | True | By A.h. Raskin | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/lees-greatness-lay-in-ideas-military-genius-inspired-south-his.html | Lee's Greatness Lay in Ideas; Military Genius Inspired South; His Strategy Is Said to Have Prolonged Civil War Year and a Half--Tactics He Used Still Models of Attack Strategy Prolonged War Lacked 'Killer Instinct' Took Blame Himself Lee Set Pattern for South | True | By Harrison E. Salisburythe National Archives | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/coleman-agrees-to-1957-contract-for-ninth-season-of-duty-with.html | Coleman Agrees to 1957 Contract for Ninth Season of Duty With Yankees; INFIELDER SIGNED AT $20,000 SALARY Coleman, Eighth Yankee to Agree to Contract, Is Cast in Utility Player Role Star on Defensive Ford Is Recovering | True | By Roscoe McGowen | 1985-02-07 | RE0000238338 | B00000630661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/archives/mediation-is-set-in-h-m-dispute-strike-action-is-postponed.html | MEDIATION IS SET IN H. & M. DISPUTE; Strike Action Is Postponed Indefinitely-- Hearing Slated for Wednesday | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/canada-sets-aim-of-arts-council-st-laurent-declares-body-will-be.html | CANADA SETS AIM OF ARTS COUNCIL; St. Laurent Declares Body Will Be Above Politics-- Aid Totals $100,000,000 | True | By Raymond Daniell Special To the New York Times | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/suez-lease-bid-alleged-paris-papers-report-on-us-interests-called.html | SUEZ LEASE BID ALLEGED; Paris Paper's Report on U.S. Interests Called 'Nonsense' | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/baghdad-pact-lands-will-confer-today.html | BAGHDAD PACT LANDS WILL CONFER TODAY | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/syrian-assails-the-west.html | Syrian Assails the West | True | Special to The New York Times. | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/egypts-hitler.html | EGYPT'S HITLER | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-hero-of-a-lost-cause-robert-edward-lee-grant-favored-pardon.html | The Hero of a Lost Cause; Robert Edward Lee Grant Favored Pardon | True | Special to The New York Times.The National Archives | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-19 | 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/apartment-sold-on-riverside-dr-investor-gets-57unit-house-at-138th.html | APARTMENT SOLD ON RIVERSIDE DR.; Investor Gets 57-Unit House at 138th St.-- Monte Sano Hotel Lease Acquired | True | | 1985-02-07 | RE0000238338 | B00000630661 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bonn-plans-shift-of-services-head-shakeup-pushed-by-defense.html | BONN PLANS SHIFT OF SERVICES HEAD; Shake-Up Pushed by Defense Minister Would Put General in Over-All Command | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/summer-school-set-up-brandeis-u-to-open-its-first-such-session-june.html | SUMMER SCHOOL SET UP; Brandeis U. to Open Its First Such Session June 24 | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/cold-spell-is-snapped-as-mercury-hits-30s.html | Cold Spell Is Snapped As Mercury Hits 30's | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/we-turn-nervously-to-canine-neuroses-happy-pills-have-been.html | We Turn, Nervously, to Canine Neuroses; 'Happy pills' have been developed for today's dour dog. But will he be allowed on the couch-- the psychoanalyst's couch, that is? | True | By Joanne Bourne | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/in-walkuere.html | IN "WALKUERE" | True | The New York Times | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/tract-is-acquired-builders-plan-home-colony-on-babylon-li-site.html | TRACT IS ACQUIRED; Builders Plan Home Colony on Babylon, L.I., Site | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/education-in-review-business-and-industry-find-it-profitable-te.html | EDUCATION IN REVIEW; Business and Industry Find It Profitable Te Send Their Employes to College | True | By Benjamin Fine | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-last-of-the-pirate-squires.html | The Last of the Pirate Squires | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/aid-for-retarded-urged-by-wagner.html | AID FOR RETARDED URGED BY WAGNER | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/designed.html | Designed | True | By Cynthia Kellogg | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/revised-soviet-planning-seen.html | Revised Soviet Planning Seen | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rose-beats-kupferburger.html | Rose Beats Kupferburger | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/variety-of-homes-shown-in-jersey-colony-of-52-splitlevel-and-ranch.html | VARIETY OF HOMES SHOWN IN JERSEY; Colony of 52 Split-Level and Ranch Houses Is Rising in Clifton Section | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/howard-babcock-starts-early-in-his-efforts-to-help-youth-lawyer.html | Howard Babcock Starts Early In His Efforts to Help Youth; Lawyer Sets 'Scorching Pace' in Fund-Raising Work as Head of Madison Sq. Boys Club | True | Pan-American | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Abresch | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/2-boys-admit-planting-bomb.html | 2 Boys Admit Planting Bomb | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boyerschrieffer.html | Boyer--Schrieffer | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/william-lynch-de-prosse-jr-marries-miss-rosalind-clapp.html | William Lynch de Prosse Jr. Marries Miss Rosalind Clapp | True | The New York Times | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/refugees-abused-hungary-charges-she-asks-in-note-to-un-that-west.html | REFUGEES ABUSED, HUNGARY CHARGES; She Asks in Note to U.N. That West End 'Breaches' of International Law | True | By Wayne Phillips Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/20model-colony-rising-in-suffolk-bayberry-homes-in-new-rochelle-are.html | 20-MODEL COLONY RISING IN SUFFOLK; Bayberry Homes in New Rochelle Are Available Again, Though for Limited Sales | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/inauguration-program.html | Inauguration Program | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/port-of-houston-appoints-director.html | PORT OF HOUSTON APPOINTS DIRECTOR | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/master-boing-race-nominee.html | Master Boing Race Nominee | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/ort-president-reelected.html | ORT President Re-elected | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-june-christian-fiancee-of-engineer.html | MISS JUNE CHRISTIAN FIANCEE OF ENGINEER | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/florida-gateway-for-yachtsmen-for-trips-to-cuba-and-bahamas.html | Florida Gateway for Yachtsmen for Trips to Cuba and Bahamas | True | By Solly Hall Special To the New York Times | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jakarta-premier-defends-regime-ali-is-confident-parliament-will.html | JAKARTA PREMIER DEFENDS REGIME; Ali Is Confident Parliament Will Support Cabinet in New Session, Despite Defections | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/alaskans-forced-to-rebuild-town-100-eskimos-and-indians-get-15000.html | ALASKANS FORCED TO REBUILD TOWN; 100 Eskimos and Indians Get $15,000 Territory Aid to Flee Yukon's Erosion | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/se-cooper-dead-newark-official-councilman-since-1954-had-been.html | S.E. COOPER DEAD; NEWARK OFFICIAL; Councilman Since 1954 Had Been Active in Civic and Health Organizations | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/transit-studied-in-camden-area-delaware-river-authority-considers-2.html | TRANSIT STUDIED IN CAMDEN AREA; Delaware River Authority Considers 2 Plans to Ease Congestion on Bridge | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bohemians.html | BOHEMIANS | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mrs-constable-captures-squash-racquets-title.html | Mrs. Constable Captures Squash Racquets Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/r-graham-huntington.html | R. GRAHAM HUNTINGTON | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/records-permanent-toscanini-legacy-final-tape.html | RECORDS: PERMANENT TOSCANINI LEGACY; Final Tape | True | By Harold C. Schonberg | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/britains-doctors-plot-already-a-classic-case-pretrial-hearing-on.html | BRITAIN'S DOCTOR'S PLOT ALREADY A CLASSIC CASE; Pre-Trial Hearing on Eastbourne's Adams Attracts Wide Attention in the Press | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-shift-allays-okinawa-unrest-sharply-restricted-military.html | U.S. SHIFT ALLAYS OKINAWA UNREST; Sharply Restricted Military Land-Buying and Bigger Payments Please Island | True | By Robert Trumbull Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/barnard-forum-to-be-on-asia.html | Barnard Forum to Be on Asia | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hibiscus-is-taken-by-gallant-man-missile-second-135-shot-halflength.html | HIBISCUS IS TAKEN BY GALLANT MAN; MISSILE SECOND; 13-5 Shot Half-Length Victor in $26,325 Hialeah Dash for 3-Year-Old Racers KING HAIRAN RUNS THIRD Favored Federal Hill Is Fifth --Winner Goes 6 Furlongs in 1:10, Earns $18,900 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/woman-directs-salvo-at-usps-membership-ban-ascribed-to-male.html | WOMAN DIRECTS SALVO AT U.S.P.S; Membership Ban Ascribed to Male 'High-Handedness' by Commodore's Wife | True | By Helen Hoyt | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/found-in-the-drama-mailbag-some-candid-comments-from-arthur.html | FOUND IN THE DRAMA MAILBAG; Some Candid Comments From Arthur Laurents About His New Play | True | MORTON GOTTLIEB. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/2-children-die-escaping-fire.html | 2 Children Die Escaping Fire | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/pilltaking-assailed-soviet-paper-criticizes-us-for-use-of.html | PILL-TAKING ASSAILED; Soviet Paper Criticizes U.S. for Use of Tranquilizers | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sports-of-the-times-he-found-room.html | Sports of The Times; He Found Room | True | By Arthur Daley | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/virginia-editor-wins-award.html | Virginia Editor Wins Award | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/law-aide-is-fiance-of-ann-macfarlane.html | LAW AIDE IS FIANCE OF ANN MACFARLANE | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dr-kirk-reviews-4-columbia-years-beginning-second-term-he-also.html | DR. KIRK REVIEWS 4 COLUMBIA YEARS; Beginning 'Second Term,' He Also Discusses Plans for a Greater University | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/howard-c-sherwood.html | HOWARD C. SHERWOOD | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/public-cautioned-on-fund-appeals-national-unit-issues-booklet.html | PUBLIC CAUTIONED ON FUND APPEALS; National Unit Issues Booklet Asking Civic Groups to Combat Charity Fraud | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/6-florida-students-face-bus-charges.html | 6 FLORIDA STUDENTS FACE BUS CHARGES | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/automobiles-driving-average-motorist-not-reckless-few-blamed-for.html | AUTOMOBILES: DRIVING; Average Motorist, Not Reckless Few, Blamed for Most of the Accidents | True | By Bert Pierce | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/canadian-ballet-due-in-us.html | Canadian Ballet Due in U.S. | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/senior-hobby-show-slated.html | Senior Hobby Show Slated | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/st-frances-prep-of-brooklyn-takes-open-team-honors-in-hayes-track.html | St. Frances Prep of Brooklyn Takes Open Team Honors in Hayes Track Meet; M'HUGH'S CHARGES SCORE 22 POINTS St. Francis Prep Posts 15th Triumph in Row--4 Marks Broken in Hayes Meet | True | By William J. Briordy | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/port-plan-pushed-in-san-francisco-blueprints-planned-for-first-3.html | PORT PLAN PUSHED IN SAN FRANCISCO; Blueprints Planned for First 3 Modernizing Projects-- Cost Put at 3.7 Million | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wright-accepts-oriole-terms.html | Wright Accepts Oriole Terms | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/and-now-there-is-one.html | And Now There Is One | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/3-necklaces-top-weeks-auctions-350000-set-as-lowest-bid-on-rovensky.html | 3 NECKLACES TOP WEEK'S AUCTIONS; $350,000 Set as Lowest Bid on Rovensky Diamonds-- Other Offerings Announced | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-farley-wed-to-cp-berdell-3d-former-music-student-and-a-harvard.html | MISS FARLEY WED TO C.P. BERDELL 3D; Former Music Student and a Harvard Alumnus Married at the Cosmopolitan Club | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-urged-to-use-civilian-leaders-former-envoy-advises-state.html | U.S. URGED TO USE CIVILIAN LEADERS; Former Envoy Advises State Department to Seek More Help on Policy Making | True | By John N. Popham Special To The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/some-gentle-purrings.html | Some Gentle Purrings | True | By Richard Lockridge | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/auxiliary-takes-3-tacks-on-safety-coast-guard-affiliate-uses.html | AUXILIARY TAKES 3 TACKS ON SAFETY; Coast Guard Affiliate Uses Example, Education and Guidance in Program | True | By John B. Tanner National Commodore, U.s. Coast Guard Auxiliary Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/cruise-report-sixlane-road.html | CRUISE REPORT; Six-Lane Road | True | By Diana Rice | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/2-local-skippers-get-racing-honor-john-and-wolf-predictedlog-aces.html | 2 LOCAL SKIPPERS GET RACING HONOR; John and Wolf, Predicted-Log Aces, Among 14 Named to Gulf Hall of Fame | True | By Warren Drew | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-common-market-idea-becomes-a-compelling-one-to-western-european.html | The Common Market Idea Becomes a Compelling One to Western European Nations | True | Claude Anger, Wolff & Tritschler, Standard Oil Co. (N.J.) | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/fdr-needed-a-pirate.html | F.D.R. Needed a Pirate | True | By William S. White | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/simmons-expands-study-new-education-school-will-open-in-fall.html | SIMMONS EXPANDS STUDY; New Education School Will Open in Fall Semester | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-week-in-finance-a-cold-wave-of-caution-hits-market-supplies-of.html | The Week in Finance; A Cold Wave of Caution Hits Market --Supplies of Steel and Money Ease | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bassingpollack.html | Bassing--Pollack | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/industrial-gain-noted-in-soviet-columbia-expert-says-rise-in.html | INDUSTRIAL GAIN NOTED IN SOVIET; Columbia Expert Says Rise in Efficiency Is Double That of United States | True | By A.h. Raskin | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/russians-learn-about-new-line-press-prints-first-official-notice.html | RUSSIANS LEARN ABOUT NEW LINE; Press Prints First Official Notice That Khrushchev Recently Praised Stalin | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/ester-tesnareski-married-in-texas.html | ESTER TESNARESKI MARRIED IN TEXAS | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/drought-spurs-plans-for-soil-conservation-compulsory-measures.html | DROUGHT SPURS PLANS FOR SOIL CONSERVATION; Compulsory Measures Considered On the State and Local Levels | True | By William M. Blair Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mary-a-kellogg-is-wed-to-rector-aide-at-radcliffe-has-three.html | MARY A. KELLOGG IS WED TO RECTOR; Aide at Radcliffe Has Three Attendants at Marriage to the Rev. John Schaefer | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/texan-opposes-tito-visit.html | Texan Opposes Tito Visit | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-lady-was-libeled.html | The Lady Was Libeled | True | By de Lancey Ferguson | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/diet-for-house-plants-complete-foods.html | DIET FOR HOUSE PLANTS; Complete Foods | True | By R. Milton Carleton | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/henniganhagerty.html | Hennigan--Hagerty | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/richard-sanger.html | RICHARD SANGER | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/leopards-win-on-rally.html | Leopards Win on Rally | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/units-in-white-plains-72family-apartment-house-rising-on-barker.html | UNITS IN WHITE PLAINS; 72-Family Apartment House Rising on Barker Avenue | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jet-noise-grows-into-a-headache-air-force-working-hard-on-problem.html | JET NOISE GROWS INTO A HEADACHE; Air Force Working Hard on Problem, but Complaints May Bring in Congress | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/harvard-to-teach-radiation-biology.html | HARVARD TO TEACH RADIATION BIOLOGY | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rappflynn.html | Rapp--Flynn | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/runabout-in-twotone-color.html | Runabout in Two-Tone Color | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/latin-neighbors-in-a-controversy-relations-of-el-salvador-and.html | LATIN NEIGHBORS IN A CONTROVERSY; Relations of El Salvador and Nicaragua Are Embittered After Killing of Somoza | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/3-penmen-busy-at-the-white-house-writers-of-fine-script-are-kept-at.html | 3 Penmen Busy at the White House; Writers of Fine Script Are Kept at Work the Year Around | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mercerchristiansen.html | Mercer--Christiansen | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/2-catholic-units-elect-kings-and-queens-county-war-veterans-name.html | 2 CATHOLIC UNITS ELECT; Kings and Queens County War Veterans Name Commanders | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jews-in-us-aid-housing-in-israel-27000000-project-would-provide-for.html | JEWS IN U.S. AID HOUSING IN ISRAEL; $27,000,000 Project Would Provide for 16,000 Units, Fund Group Hears | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/skating-test-won-by-bartholomew-minneapolis-athlete-takes-mile-race.html | SKATING TEST WON BY BARTHOLOMEW; Minneapolis Athlete Takes Mile Race in Milwaukee in Meet Record Time | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/state-bar-to-convene-justice-harlan-will-address-80th-annual.html | STATE BAR TO CONVENE; Justice Harlan Will Address 80th Annual Session Here | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-haunted-lady-kim-stanley-in-mr-laurents-fantasy-about-a-case-in.html | THE HAUNTED LADY; Kim Stanley in Mr. Laurents' Fantasy About a Case in Psychoanalysis | True | By Brooks Atkinson | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/squaw-valley-to-use-closed-video-circuits.html | Squaw Valley to Use Closed Video Circuits | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-gringos-ate-canapes.html | The Gringos Ate Canapes | True | By Robert O. Bowen | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/waldecksontag.html | Waldeck—Sontag | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/gloria-dehaven-rewed.html | Gloria DeHaven Rewed | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/surgeon-fiance-of-jean-rambar-dr-james-bd-mark-to-wed-exgoucher.html | SURGEON FIANCE OF JEAN RAMBAR; Dr. James B.D. Mark to Wed Ex-Goucher Student Feb. 5 in Her Illinois Home | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/you-cant-take-it-with-you.html | "YOU CAN'T TAKE IT WITH YOU" | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/patricia-hg-middletonfyfe-engaged-to-dr-will-spear-glen-cove.html | Patricia H.G. Middleton-Fyfe Engaged To Dr. Will Spear, Glen Cove Physician | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/yemen-in-new-charge-declares-the-british-besiege-townlondon-denies.html | YEMEN IN NEW CHARGE; Declares the British Besiege Town—London Denies It | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/carol-wanek-takes-title-in-figureskating-event-carol-heiss-a.html | Carol Wanek Takes Title In Figure-Skating Event; Carol Heiss a Neighbor | True | By William R. Conklin | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/kings-point-triumphs-defeats-adelphi-by-4937-in-swimming-clips.html | KINGS POINT TRIUMPHS; Defeats Adelphi by 49-37 in Swimming, Clips Relay Mark | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/facts-about-uranium-revealed-twelve-mills-operating.html | Facts About Uranium Revealed; Twelve Mills Operating | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hove-to-on-island-in-the-sun-relaxed-darryl-zanuck-shapes-waugh.html | HOVE TO ON 'ISLAND IN THE SUN'; Relaxed Darryl Zanuck Shapes Waugh Novel To the Screen | True | By Stephen Watts | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/royal-controller-named.html | Royal Controller Named | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-mildred-duncan-is-married-wed-to-matthew-p-baker-in-church-in.html | Miss Mildred Duncan Is Married; Wed to Matthew P. Baker in Church in Bedford, N.Y. | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/around-the-garden-too-early-for-seedlings.html | AROUND THE GARDEN; Too Early for Seedlings | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/chriscraft-lists-73-basic-models-prices-range-from-59-kit-to-87690.html | CHRIS-CRAFT LISTS 73 BASIC MODELS; Prices Range from $59 Kit to $87,690 Motor Yacht -- Wide Change in Styles | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/presidential-powertoo-much-or-too-little-the-presidents-duties-have.html | Presidential Power--Too Much or Too Little?; The president's duties have increased greatly. But--'that is only half the story: strong checks, mostly Congressional, make the office weaker than it looks.' | True | By Owen Stratton | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/a-free-spirit-toscanini-set-ideals-in-music-and-life-for-future.html | A FREE SPIRIT; Toscanini Set Ideals in Music and Life For Future Generations to Emulate | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/herbellrowen.html | Herbell--Rowen | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/pleasure-boating-for-the-whole-family.html | Pleasure Boating for the Whole Family | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/britons-get-293-runs-crompton-century-sets-pace-in-natal-cricket.html | BRITONS GET 293 RUNS; Crompton Century Sets Pace in Natal Cricket Match | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/heckmann-gets-triple-rides-periquest-to-victory-in-feature-at-fair.html | HECKMANN GETS TRIPLE; Rides Periquest to Victory in Feature at Fair Grounds | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/steel-door-designed-for-the-home-splitlevel-residence-in-suffolk.html | Steel Door Designed for the Home; Split-Level Residence in Suffolk Community | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/town-soon-to-rise-near-vero-beach.html | TOWN SOON TO RISE NEAR VERO BEACH | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/tanker-rescues-12-crew-saved-as-banana-boat-sinks-in-gulf-of-mexico.html | TANKER RESCUES 12; Crew Saved as Banana Boat Sinks in Gulf of Mexico | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rabbi-denounces-decalogue-film-zahavy-decries-exploiting-religious.html | RABBI DENOUNCES DECALOGUE FILM; Zahavy Decries 'Exploiting Religious Merit'--Prayers Offered for Eisenhower | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mobile-kitchen-display-will-tour-the-suburbs.html | Mobile Kitchen Display Will Tour the Suburbs | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/street-scene-in-kashmir.html | STREET SCENE IN KASHMIR | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-and-soviet-seen-in-renewed-cold-war-moscows-reversion-to.html | U.S. AND SOVIET SEEN IN RENEWED 'COLD WAR'; Moscow's Reversion to Stalinism And the New U.S. Arms Budget Are Symbols of Change PROBLEMS NOW WORLD-WIDE | True | By Thomas J. Hamilton | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/education-finds-show-space-too-all-not-hard-sell-with-a-dozen.html | EDUCATION FINDS SHOW SPACE, TOO; All Not 'Hard Sell,' With a Dozen Exhibits Accenting Tips for Boatmen | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/saying-it-with-music.html | Saying It With Music | True | By Beverly Grunwald | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wagemaker-shows-new-plywood-craft.html | WAGEMAKER SHOWS NEW PLYWOOD CRAFT | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/navy-plane-crashes-46-aboard-transport-escape-serious-injury-on.html | NAVY PLANE CRASHES; 46 Aboard Transport Escape Serious Injury on Coast | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/20000-pin-is-stolen-part-of-rovensky-collection-taken-at-galleries.html | $20,000 PIN IS STOLEN; Part of Rovensky Collection Taken at Galleries | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bruins-patrick-expects-sawchuk-back-in-month.html | Bruins' Patrick Expects Sawchuk Back in Month | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/ancients-to-moderns-old-master-galaxy.html | ANCIENTS TO MODERNS; Old Master Galaxy | True | By Stuart Preston | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/refugee-doctor-gets-job.html | Refugee Doctor Gets Job | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/generator-is-portable-bendix-model-produces-up-to-800-watts-for.html | GENERATOR IS PORTABLE; Bendix Model Produces Up to 800 Watts for Boats | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/pianist-in-recital-with-soprano-here.html | PIANIST IN RECITAL WITH SOPRANO HERE | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-jersey-wins-belleayre-skiing-belding-registers-best-time-for.html | NEW JERSEY WINS BELLEAYRE SKIING; Belding Registers Best Time for Garden State Council in Race With New York | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/plywood-given-a-double-duty-labor-costs-of-house-cut-30-the.html | Plywood Given a Double Duty; Labor Costs of House Cut 30%; The Weldwood House Is A New Departure in Materials and Method | True | By Walter H. Stern | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/tv-pays-off-in-italy-public-firmly-in-grip-of-expanding-medium.html | TV PAYS OFF, IN ITALY; Public Firmly in Grip Of Expanding Medium | True | By Robert F. Hawkins | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/courts-plan-stirs-connecticut-split-legislatures-gop-hostile-to-the.html | COURTS PLAN STIRS CONNECTICUT SPLIT; Legislature's G.O.P. Hostile to the Governor on Reform of Minor Tribunals | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/family-cruising-poses-a-problem-frequent-stops-swimming-picnics.html | FAMILY CRUISING POSES A PROBLEM; Frequent Stops, Swimming, Picnics, Toys Will Help Keep Children Happy | True | By F.s. Blanchard Author Evinrude Outboard Cruise Guide | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms HARVARD-- Scholarships | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/college-tuition-survey.html | College Tuition Survey | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/syrian-aide-critical-of-pakistan-regime.html | SYRIAN AIDE CRITICAL OF PAKISTAN REGIME | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dartmouth-beats-penn-in-ivy-league-basketball-navy-downs-gettysburg.html | Dartmouth Beats Penn in Ivy League Basketball; Navy Downs Gettysburg, FRANCIS BIG GUN IN 71-44 TRIUMPH Dartmouth Center Registers 22 Points-- Navy Defeats Gettysburg, 88 to 63 | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/critics-present-56-film-awards-miss-bergman-john-huston-and-kirk.html | CRITICS PRESENT '56 FILM AWARDS; Miss Bergman, John Huston and Kirk Douglas Receive Plaques at Event Here | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/union-funds-used-to-pay-beck-bills-senate-aide-says-other-teamster.html | UNION FUNDS USED TO PAY BECK BILLS, SENATE AIDE SAYS; Other Teamster Officials Declared to Have Received Similar Personal Help MANSION WORK IS TOPIC But All Witnesses Refuse to Testify, Including Seattle Building Contractor | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hospital-to-build-st-james-in-newark-planning-3000000-institution.html | HOSPITAL TO BUILD; St. James in Newark Planning $3,000,000 Institution | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/child-to-mrs-hannoch-jr.html | Child to Mrs. Hannoch Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/laurentians-fiveweek-carnival-quebec-resort-is-hard-at-work-on.html | LAURENTIANS' FIVE-WEEK CARNIVAL; Quebec Resort Is Hard At Work on Annual Winter Frolics | True | By Charles J. Lazarus | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/principle-ties-up-lirr-35-minutes-woman-commuter-refuses-to-pay.html | 'PRINCIPLE TIES UP L.I.R.R. 35 MINUTES; Woman Commuter Refuses to Pay After Ticket Expires, and Is Taken to Jail | True | By Roy Silver | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/marion-f-benson-becomes-engaged.html | MARION F. BENSON BECOMES ENGAGED | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/george-bellows-america.html | George Bellows' America | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-holder-for-fishing-rod.html | New Holder for Fishing Rod | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/st-johns-alumni-pick-ryan.html | St. John's Alumni Pick Ryan | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/emigration-rise-disturbs-britain-possible-threat-to-economy.html | EMIGRATION RISE DISTURBS BRITAIN; Possible Threat to Economy Seen--Most Persons Going to Canada or Australia | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/more-in-france-bar-trade-plan-pinay-reynaud-and-others-in-the.html | MORE IN FRANCE BAR TRADE PLAN; Pinay, Reynaud and Others in the Assembly Submit Reservation on Proposals | True | By Harold Callender Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/elise-hofheimer-is-a-future-bride.html | ELISE HOFHEIMER IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-mcrane-to-wed-paterson-girl-is-betrothed-to-daniel-stephen.html | MISS M'CRANE TO WED; Paterson Girl Is Betrothed to Daniel Stephen McNulty | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/edge-of-the-city.html | 'Edge of the City' | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/radio-link-is-lost-to-latin-america-chief-of-broadcasts-from-west.html | RADIO LINK IS LOST TO LATIN AMERICA; Chief of Broadcasts From West Coast Station KGEI Decries Discontinuance | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dartmouth-team-first-drostick-paces-5828-victory-over-columbia.html | DARTMOUTH TEAM FIRST; Drostick Paces 58-28 Victory Over Columbia Swimmers | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/social-aid-given-stamford-area-6000-raised-for-welfare-program-in.html | SOCIAL AID GIVEN STAMFORD AREA; $6,000 Raised for Welfare Program in Low-Income Housing Neighborhood | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/chou-arrives-in-kabul.html | Chou Arrives in Kabul | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/personality-down-to-a-mere-128-million-willis-c-fitkin-son-of-ae.html | Personality: Down to a Mere $128 Million; Willis C. Fitkin, Son of A.E., Carries On in Utilities | True | By Gene Smith | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/margaret-drury-is-a-future-bride-senior-at-goucher-engaged-to.html | MARGARET DRURY IS A FUTURE BRIDE; Senior at Goucher Engaged to Raymond Lenhard Jr., Who Is Medical Student | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/brookville-trio-triumphs-12-to-7-defeats-westchester-to-take-league.html | BROOKVILLE TRIO TRIUMPHS, 12 TO 7; Defeats Westchester to Take League Lead--N.Y.A.C. Tops Squadron A, 10-7 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/paper-marks-50th-year-martinsburg-w-va-journal-founded-by-senator.html | PAPER MARKS 50TH YEAR; Martinsburg (W. Va.) Journal Founded by Senator Byrd | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/general-weygand-is-90.html | General Weygand Is 90 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/more-homes-set-for-queens-colony.html | MORE HOMES SET FOR QUEENS COLONY | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-nancy-taylor-beebe-will-be-bride-of-kenneth-reynolds-jr-yale.html | Miss Nancy Taylor Beebe Will Be Bride Of Kenneth Reynolds Jr., Yale Alumnus | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/experts-wanted-but-pays-small-thats-thumbnail-sketch-of-why-nation.html | EXPERTS WANTED BUT PAYS SMALL; That's Thumbnail Sketch of Why Nation Faces Bank Examiner Shortage | True | By Albert L. Kraus | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/lambertscarr.html | Lambert--Scarr | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/st-peters-downs-manhattan-79-to-71-st-peters-trips-manhattan-7971.html | St. Peter's Downs Manhattan, 79 to 71; ST. PETER'S TRIPS MANHATTAN, 79-71 | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/plastic-developed-for-seams-repairs.html | PLASTIC DEVELOPED FOR SEAMS, REPAIRS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/communist-split-confuses-polish-election-promise-of-better-things.html | COMMUNIST SPLIT CONFUSES POLISH ELECTION; Promise of Better Things | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/floridian-wins-fishing-mrs-gorton-captures-first-place-in-billfish.html | FLORIDIAN WINS FISHING; Mrs. Gorton Captures First Place in Billfish Event | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/knicks-turn-back-late-piston-drive-to-win-by-102100-hutchins-of.html | KNICKS TURN BACK LATE PISTON DRIVE TO WIN BY 102-100; Hutchins of Visitors Misses Tying Goal as Game Ends on Court at Armory | True | By Louis Effrat | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mole-hall-stirs-a-furor-on-coast-underground-pavilion-plans-at-san.html | 'MOLE HALL' STIRS A FUROR ON COAST; Underground Pavilion Plans at San Francisco Dubbed With Waggish Names | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/transport-news-icefree-system-new-plan-to-keep-ports-clear-being.html | TRANSPORT NEWS: ICE-FREE SYSTEM; New Plan to Keep Ports Clear Being Tested-- Airline Cuts Seat Duplication | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/compact-engines-on-display.html | Compact Engines on Display | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/clarkstocknoff.html | Clark--Stocknoff | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/anfuso-asks-inflation-study.html | Anfuso Asks Inflation Study | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/jazz-from-newport-big-band.html | JAZZ FROM NEWPORT; Big Band | True | By John S. Wilson | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/us-coast-and-geodetic-survey-reaches-150th-birthday-feb10-special.html | U.S. Coast and Geodetic Survey Reaches 150th Birthday Feb.10; Special Explorations, Charts, Programs for Public Will Mark Year--Bureau's Work in '56 Aided Local Skippers | True | By Rear Admiral H. Ranold Karo Director, U.s. Coast and Geodetic Survey Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/582-cities-taking-action-on-slums-campaign-of-national-realty-group.html | 582 CITIES TAKING ACTION ON SLUMS; Campaign of National Realty Group on Blighted Areas Gains Wide Support | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/mrs-kincaid-rewed-former-anita-marcone-bride-of-charles-b-hitchcock.html | MRS. KINCAID REWED; Former Anita Marcone Bride of Charles B. Hitchcock | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/koestler-faces-london-trial.html | Koestler Faces London Trial | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/the-land-of-evil-myths.html | THE LAND OF EVIL MYTHS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/mexico-near-end-of-cattle-buying-purchases-in-us-intended-to-build.html | MEXICO NEAR END OF CATTLE BUYING; Purchases in U.S. Intended to Build Herds and Ease Drought-Area Pressure | True | By Paul P. Kennedy Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/the-world-chous-mission.html | THE WORLD; Chou's Mission | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/health-and-the-budget-a-review-of-the-presidents-proposals-for-new.html | Health and the Budget; A Review of the President's Proposals For New Appropriations in This Field | True | By Howard A. Rusk, M.d. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/apba-approves-plan-for-owners-they-will-form-a-separate-group-to.html | A.P.B.A. APPROVES PLAN FOR OWNERS; They Will Form a Separate Group to Handle Unlimited Gold Cup Hydroplanes | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/suburbanites-pay-many-city-taxes-commuters-held-city-supporters.html | Suburbanites Pay Many City Taxes; COMMUTERS HELD CITY SUPPORTERS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/aboutslavery.html | About--Slavery | True | By Leslie Housden | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/aaronobrasky.html | Aaron-O'Brasky | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/sail-boats-make-big-splash-also-50-or-more-are-on-view-setting.html | SAIL BOATS MAKE BIG SPLASH ALSO; 50 or More Are on View, Setting Record-- Increased Use of Plastics Noted | True | By John Rendel | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/poland-at-the-crossroads.html | POLAND AT THE CROSSROADS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/the-nation-eisenhowers-second.html | THE NATION; Eisenhower's Second | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/swanson-paces-middies.html | Swanson Paces Middies | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/israel-adamant-on-gaza-strip-wants-un-to-help-guard-its-borders.html | ISRAEL: ADAMANT ON GAZA STRIP; Wants U.N. to Help Guard Its Borders | True | By Seth S. King Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/britain-emphasis-on-new-role-downing-street.html | BRITAIN: EMPHASIS ON NEW ROLE; DOWNING STREET | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/50000000-budget-foreseen-in-nevada.html | $50,000,000 BUDGET FORESEEN IN NEVADA | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/labor-asked-to-aid-puerto-ricans-here.html | LABOR ASKED TO AID PUERTO RICANS HERE | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/world-of-music-talent-hunt-a-roundup-of-musicians-with-the.html | WORLD OF MUSIC: TALENT HUNT; A ROUND-UP OF MUSICIANS WITH THE ORCHESTRAS HERE THIS WEEK | True | By Ross Parmenter | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/earl-of-athlones-rites-queen-attends-windsor-castle-service-for.html | EARL OF ATHLONE'S RITES; Queen Attends Windsor Castle Service for Great-Uncle | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/treasure-chest-geisha.html | Treasure Chest; Geisha | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/richardson-lists-double-cabin-43-models-of-40-39-and-27-feet-also.html | RICHARDSON LISTS DOUBLE CABIN '43'; Models of 40, 39 and 27 Feet Also Introduced-- Sport Fisherman on Display | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/princeton-whips-cornell-by-6256-tiger-quintet-scores-fifth-ivy-loop.html | PRINCETON WHIPS CORNELL BY 62-56; Tiger Quintet Scores Fifth Ivy Loop Victory in Row --Belz Gets 20 Points | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/smiling-leaves.html | Smiling Leaves | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sea-motif-is-set-at-brooklyn-fete-underwater-fantasy-to-mark.html | SEA MOTIF IS SET AT BROOKLYN FETE; Underwater Fantasy to Mark Decorations at the Junior League Ball on Friday | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/summer-wedding-for-miss-donati-parsons-student-betrothed-to-alain.html | SUMMER WEDDING FOR MISS DONATI; Parsons Student Betrothed to Alain Digard, Who is at Paris Architecture School | True | Gabor Eder | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/television-programs-90767475.html | TELEVISION PROGRAMS; | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/queen-annes-newsmen.html | Queen Anne's Newsmen | True | By Lillian de la Torre | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/welcome-mr-moto.html | Welcome, Mr. Moto | True | By Anthony Boucher | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/army-trackmen-check-st-johns-field-events-prove-decisive-cadets-bow.html | ARMY TRACKMEN CHECK ST. JOHN'S; Field Events Prove Decisive --Cadets Bow to Pitt Five, 54-47-- Gymnasts Win | True | By Lincoln A. Werden Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/cynthia-b-towell-a-cleveland-bride.html | CYNTHIA B. TOWELL A CLEVELAND BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/romanorussell.html | Romano--Russell | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/college-to-give-fledging-private-fliers-instrument-lessons-to.html | College to Give Fledging Private Fliers Instrument Lessons to Reduce Accidents | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/duncan-sandys-to-visit-us.html | Duncan Sandys to Visit U.S. | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/tenley-albright-quits-as-skater-to-prepare-for-medical-school.html | Tenley Albright Quits as Skater To Prepare for Medical School; TENLEY ALBRIGHT QUITS AS SKATER | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/un-employe-loans-for-housing-urged.html | U.N. EMPLOYE LOANS FOR HOUSING URGED | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/brown-victor-in-golf-takes-playoff-after-tie-at-152-with-darby-in.html | BROWN VICTOR IN GOLF; Takes Play-Off After Tie at 152 With Darby in Georgia | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mercury-raises-offerings-to-12-60-and-10-horsepower-units-added-to.html | MERCURY RAISES OFFERINGS TO 12; 60 and 10 Horsepower Units Added to Outboard Motor Line by Kiekhaefer | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/philadelphia-story-city-rallies-to-preserve-and-restore-its.html | PHILADELPHIA STORY; City Rallies to Preserve and Restore Its 100-Year-Old Academy of Music | True | By Gertrude Benson | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dartmouth-wins-92-gets-seven-goals-in-second-period-to-rout-army.html | DARTMOUTH WINS, 9-2; Gets Seven Goals in Second Period to Rout Army Six | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/caroline-adams-byrd-alumna-of-smith-will-be-married-to-dr-fabrice.html | Caroline Adams Byrd, Alumna of Smith, Will Be Married to Dr. Fabrice Denjoy | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/son-to-the-wp-eldredges.html | Son to the W.P. Eldredges | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hall-warns-gop-on-1958-elections-asks-for-able-candidates-without.html | HALL WARNS G.O.P. ON 1958 ELECTIONS; Asks for 'Able' Candidates Without Sole Reliance on President's Prestige | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/scramble-on-for-inaugural-tickets-most-accommodated.html | SCRAMBLE ON FOR INAUGURAL TICKETS; Most Accommodated | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/canisius-beats-niagara.html | Canisius Beats Niagara | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/batteries-in-action.html | Batteries in Action | True | By Pierce Fredericks | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/luders-again-shows-l27-plywood-yacht.html | LUDERS AGAIN SHOWS L-27 PLYWOOD YACHT | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/lincolnwillenbucher.html | Lincoln--Willenbucher | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/syracuse-victor-9482.html | Syracuse Victor, 94--82 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-mary-l-riddle-prospective-bride.html | MISS MARY L. RIDDLE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jack-deboer-hirsch.html | JACK DEBOER HIRSCH | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/whats-in-the-stars-some-thoughts-about-top-actors-past-present-and.html | WHAT'S IN THE STARS?; Some Thoughts About Top Actors, Past, Present and Future | True | By Bosley Crowther | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/tugot-leads-with-222.html | Tugot Leads With 222 | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/williams-and-musial-taking-up-more-space-in-record-books-they-rank.html | Williams and Musial Taking Up More Space in Record Books; They Rank High in Batting Average, Hits, Homers | True | By Joseph M. Sheehan | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bear-mountain-brigades.html | BEAR MOUNTAIN BRIGADES | True | Photos by Sy Friedman | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boys-town-elects-mayor.html | Boys Town Elects Mayor | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/news-of-television-and-radio-wide-coverage-is-set-up-for-the.html | NEWS OF TELEVISION AND RADIO; Wide Coverage Is Set Up For the Inaugural Ceremony-- Items | True | By Val Adams | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/court-bills-planned-keating-to-offer-measures-urged-by-eisenhower.html | COURT BILLS PLANNED; Keating to Offer Measures Urged by Eisenhower | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/engineer-group-elects-city-aide-as-president.html | Engineer Group Elects City Aide as President | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-mj-bowen-officers-fiancee-exsorbonne-student-to-be-wed-to.html | MISS M.-J. BOWEN OFFICER'S FIANCEE; Ex-Sorbonne Student to Be Wed to Lieut. Warren S. Tucker Jr. of Air Force | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-openings.html | THE OPENINGS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/carol-r-kraham-will-be-married-engaged-to-midshipman-roy-emil.html | CAROL R. KRAHAM WILL BE MARRIED; Engaged to Midshipman Roy Emil Clason, Who Attends U.S. Naval Academy | True | Bradford Bachrach | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/arms-spending-tied-closer-to-the-bomb-budget-for-1958-continues.html | ARMS SPENDING TIED CLOSER TO THE BOMB; Budget for 1958 Continues Trend Toward New Weapons and Tactics | True | By Hanson W. Baldwin Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/two-new-creations-on-lp-woeldike-markevitch-are-the-conductors-in.html | TWO NEW 'CREATIONS' ON LP; Woeldike, Markevitch Are the Conductors In Current Albums | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/two-red-birds-back-on-cardinal-uniforms.html | Two Red Birds Back On Cardinal Uniforms | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/assembly-resolution-on-israel.html | ASSEMBLY RESOLUTION ON ISRAEL | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wyoming-coach-hired-by-indiana-dickens-accepts-fouryear-football.html | WYOMING COACH HIRED BY INDIANA; Dickens Accepts Four-Year Football Contract After Tatum Declines Offer | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rise-of-50-to-100-in-college-tuition-worries-educators-endowments.html | Rise of 50 to 100% In College Tuition Worries Educators; Endowments Are Needed | True | By Leonard Buder | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-housing-due-in-nassau-county-42-dwellings-to-be-built-in.html | NEW HOUSING DUE IN NASSAU COUNTY; 42 Dwellings to Be Built in Baldwin Development--81 Planned in Glen Cove | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/charles-pratt-healy.html | CHARLES PRATT HEALY | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wood-field-and-stream-two-hotrodders-in-florida-waters-get-a-taste.html | Wood, Field and Stream; Two Hot-Rodders in Florida Waters Get a Taste of Their Own Medicine | True | By John W. Randolph | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/larson-to-tour-mideast.html | Larson to Tour Mideast | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/drop-noted-in-total-of-mental-patients-mental-patients-show-a.html | Drop Noted in Total Of Mental Patients; MENTAL PATIENTS SHOW A DECLINE | True | By Emma Harrison | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wedding-march-2-for-joan-k-vail-sweet-briar-alumna-will-be-married.html | WEDDING MARCH 2 FOR JOAN K. VAIL; Sweet Briar Alumna Will Be Married in Hammond, La., to Lieut. John Thorne 3d | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/letters-to-the-times-providing-right-of-exodus-inclusion-in-human.html | Letters to The Times; Providing Right of Exodus Inclusion in Human Rights Catalogue of Freedom to Migrate Proposed | True | EMILE BENOIT. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dorothy-c-childs-pittsburgh-bride.html | DOROTHY C. CHILDS PITTSBURGH BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boat-for-outboard-use-shoups-18foot-plywood-craft-called-utility.html | BOAT FOR OUTBOARD USE; Shoup's 18-Foot Plywood Craft Called Utility Camper | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/clearing-the-way-waterside-facilities-at-clearwater-vastly-improved.html | CLEARING THE WAY; Waterside Facilities at Clearwater Vastly Improved in Recent Years | True | By Thomas Helm | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/luther-offers-package-north-american-division-unit-to-make-hull.html | LUTHER OFFERS PACKAGE; North American Division Unit to Make Hull Installations | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/when-good-sellers-get-together-good-sellers-get-together.html | When Good Sellers Get Together; Good Sellers Get Together | True | By David Dempsey | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/lord-designs-22footer-fiber-glass-model-is-offered-by-lancer.html | LORD DESIGNS 22-FOOTER; Fiber Glass Model Is Offered by Lancer Industries | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/navy-commander-back-home.html | Navy Commander Back Home | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/davis-duo-wins-greenwich-test-defenders-reach-squash-racquets.html | DAVIS DUO WINS GREENWICH TEST; Defenders Reach Squash Racquets Semi-Finals--Badger-Ethridge Gain | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/italian-liner-sails-for-us.html | Italian Liner Sails for U.S. | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/italians-see-more-unity.html | Italians See More Unity | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/humor-takes-in-many-things-in-praising-sj-perelmans-brand-mrs.html | HUMOR TAKES IN MANY THINGS; In Praising S.J. Perelman's Brand, Mrs. Parker Prescribes for the Trade | True | By Dorothy Parker | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/answer-to-last-weeks-doublecrostic-puzzle.html | ANSWER TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dinner-to-honor-pe-curau.html | Dinner to Honor P.E. Curau | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/paving-material-is-easy-to-apply.html | PAVING MATERIAL IS EASY TO APPLY | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boat-trailer-rise-in-favor-is-cited-sale-boom-lies-in-mobility-easy.html | BOAT TRAILER RISE IN FAVOR IS CITED; Sale Boom Lies in Mobility, Easy Transportation for Cruising Enthusiasts | True | By William Pearsall | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/how-to-write-english-first-point-of-the-law.html | How to Write English First Point of the Law | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/lee-is-acclaimed-as-a-guide-today-virginia-leads-observances-of.html | LEE IS ACCLAIMED AS A GUIDE TODAY; Virginia Leads Observances of 150th Anniversary -- Washington in Tribute | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/2000000-in-jersey-blue-cross.html | 2,000,000 in Jersey Blue Cross | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mexican-actions-back-guatemala-castillo-armas-regime-is-pleased-by.html | MEXICAN ACTIONS BACK GUATEMALA; Castillo Armas Regime Is Pleased by Curbs Put on Suspected Plotters | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/stevenswright.html | Stevens--Wright | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wide-us-range-in-job-bias-seen-religious-discrimination-still-major.html | WIDE U.S. RANGE IN JOB BIAS SEEN; Religious Discrimination Still 'Major Factor' in Hiring, B'nai B'rith Unit Says | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/baghdad-signers-in-2day-parley-iraqi-prince-surprises-the-delegates.html | BAGHDAD SIGNERS IN 2-DAY PARLEY; Iraqi Prince Surprises the Delegates of 4 Nations at Ankara Opening | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/lloyd-back-in-london.html | Lloyd Back In London | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/presidential-budget-new-kind-of-paradox-best-the-administration-can.html | PRESIDENTIAL BUDGET NEW KIND OF PARADOX; 'Best the Administration Can Do' Is Presented to Congress With An Invitation to Cut It HUMPHREY KEEPS PRESSING | True | By Arthur Krock | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/irene-kaplan-engaged-alumna-of-douglass-affianced-to-stanley-e.html | IRENE KAPLAN ENGAGED; Alumna of Douglass Affianced to Stanley E. Rosenberg | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/perils-in-the-inflation-psychology-they-lie-in-complacent.html | Perils in the Inflation Psychology; They lie in complacent acceptance by the public of continued inflation, warns an economist, who urges adoption by business and labor of policies to check the spiral. | True | By Henry C. Wallich | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/umpires-of-10000-labor-disputes-nine-contracts-out-of-ten-now.html | Umpires of 10,000 Labor Disputes; Nine contracts out of ten now provide for arbitrators as the final step in grievance procedures. Here is how they are bringing new stability to the industrial front. | True | By Theodore W. Kheel | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/power-squadrons-a-teaching-force-each-year-20000-persons-complete.html | POWER SQUADRONS A TEACHING FORCE; Each Year 20,000 Persons Complete Piloting Course Offered by Local Units | True | By Rear Cmdr. J.d. Paris Editor, U.s.p.s. Ensign | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/4-miners-bodies-found-fifth-victim-of-alaska-blast-also-believed.html | 4 MINERS BODIES FOUND; Fifth Victim of Alaska Blast Also Believed Dead | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/2-french-concerns-in-aircraft-merger.html | 2 FRENCH CONCERNS IN AIRCRAFT MERGER | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/three-exhibits-feininger-izis-levy-prints-on-view-here.html | THREE EXHIBITS; Feininger, Izis, Levy Prints on View Here | True | By Jacob Deschin | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/measuring-the-iq-test-a-specialist-concludes-that-despite-drawbacks.html | Measuring the I.Q. Test; A specialist concludes that, despite drawbacks, it is the best predictor of mental capacity and adjustment we have. | True | By David Wechsler | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/motors-are-redesigned-five-whirlwindmodels-have-undergone.html | MOTORS ARE REDESIGNED; Five Whirlwind Models Have Undergone Modifications | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/grant-to-aid-seminary-methodists-must-match-kresge-award-of-1500000.html | GRANT TO AID SEMINARY; Methodists Must Match Kresge Award of $1,500,000 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/in-and-out-of-books-reductio.html | IN AND OUT OF BOOKS; Reductio | True | By Harvey Breit | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/600-leaders-in-shipping-world-attend-fete-of-marine-society-top.html | 600 Leaders in Shipping World Attend Fete of Marine Society; Top Navy and Coast Guard Officers Are Guests but Not Members of Elite Group | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-unit-to-study-resources-urged-conservationist-asks-review-to.html | U.S. UNIT TO STUDY RESOURCES URGED; Conservationist Asks Review to Outline Scenic Areas and Plan Use of Land | True | By Lawrence E. Davies Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rehearsing-for-a-command-performance.html | REHEARSING FOR A COMMAND PERFORMANCE | True | The New York Times (Sam Falk) | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-fruits-of-wintertime.html | The Fruits of Wintertime | True | By Jane Nickerson | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/valentine-card-fete-at-the-pierre-feb11-to-further-work-of-play.html | Valentine Card Fete at the Pierre Feb.11 To Further Work of Play Schools Group | True | Margaret G. Marbeck. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/franks-duo-gains-in-aussie-tennis-he-and-green-defeat-long-and.html | FRANKS DUO GAINS IN AUSSIE TENNIS; He and Green Defeat Long and Bromwich in First Round at Melbourne | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sailor-killed-in-auto-crash.html | Sailor Killed in Auto Crash | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/science-tracking-airwave-howler-north-pole-plane-will-chart-density.html | SCIENCE TRACKING AIRWAVE HOWLER; North Pole Plane Will Chart Density of Cosmic Rays as Clue to the Culprit | True | By Felix Belair Jr. Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bonn-maps-science-unit-council-will-coordinate-all-research-and.html | BONN MAPS SCIENCE UNIT; Council Will Coordinate All Research and Programs | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/unusual-red-poll-in-poland-today-elections-have-single-list-of.html | UNUSUAL RED POLL IN POLAND TODAY; Elections Have Single List of Candidates, but Voters Get a Limited Choice | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/goldbergcole.html | Goldberg-Cole | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jordan-hangs-arab-as-spy.html | Jordan Hangs Arab as Spy | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/air-base-to-end-isles-seclusion-british-station-in-maldives-to.html | AIR BASE TO END ISLES' SECLUSION; British Station in Maldives to Propel Isolated Group Straight Into Jet Age | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/harry-walden.html | HARRY WALDEN | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jean-royer-fiancee-of-a-law-student.html | JEAN ROYER FIANCEE OF A LAW STUDENT | True | Hal Phyfe | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/three-khans-victors-hashim-roshan-azam-win-in-canadian-squash.html | THREE KHANS VICTORS; Hashim, Roshan, Azam Win in Canadian Squash Racquets | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/housewife-finds-galley-to-liking-with-captain-acting-as-cook-and.html | HOUSEWIFE FINDS GALLEY TO LIKING; With Captain Acting as Cook and Few Dishes to Wash, She's Really Living | True | By Mrs. G. Haas (OLGA) | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bronx-coop-set-166-middle-income-units-will-overlook-parkway.html | BRONX CO-OP SET; 166 Middle Income Units Will Overlook Parkway | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/student-is-fiance-of-miss-wheeler-gary-andrew-everson-who-attends.html | STUDENT IS FIANCE OF MISS WHEELER; Gary Andrew Everson, Who Attends Columbia, to Wed Bates College Alumna | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/addict-holds-up-doctors-offices-gunman-terrorizes-patients-in-park.html | ADDICT HOLDS UP DOCTORS OFFICES; Gunman Terrorizes Patients in Park Ave. Medical Suite in Bid for Narcotics | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/gossip-of-the-rialto-season-for-chips-off-the-old-blocks-two-named.html | GOSSIP OF THE RIALTO; Season for Chips Off the Old Blocks-- Two Named for 'Malfi'--Items | True | By Lewis Funke | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/thistle-regattas-set-us-title-event-is-slated-aug-1924-on-upstate.html | THISTLE REGATTAS SET; U.S. Title Event Is Slated Aug. 19-24 on Upstate Lake | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/science-seminar-expanded.html | Science Seminar Expanded | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/piano-recital-given-by-katherine-bacon.html | PIANO RECITAL GIVEN BY KATHERINE BACON | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/10-top-young-men-cited-junior-chamber-pays-tribute-to-winners-for.html | 10 TOP YOUNG MEN CITED; Junior Chamber Pays Tribute to Winners for 1956 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/frances-cummins-becomes-engaged-manhattanville-alumna-will-be-wed.html | FRANCES CUMMINS BECOMES ENGAGED; Manhattanville Alumna Will Be Wed to John Macrae 3d, '55 Graduate of Harvard | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/devitt-sets-mark-in-110yard-swim-australian-star-clocked-in-0552.html | DEVITT SETS MARK IN 110-YARD SWIM; Australian Star, Clocked in 0:55.2, Clips Long-Course Record in Sydney Meet | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mexican-swimmers-triumph.html | Mexican Swimmers Triumph | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/utah-legislators-applaud-new-era-governor-clyde-is-expected-to-end.html | UTAH LEGISLATORS APPLAUD NEW ERA; Governor Clyde Is Expected to End Discord Regime of His Predecessor | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/features-to-promote-japans-movie-industry.html | FEATURES TO PROMOTE JAPAN'S MOVIE INDUSTRY | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/science-in-review-new-discovery-in-physics-promises-light-on-the.html | SCIENCE IN REVIEW; New Discovery in Physics Promises Light On the Great Paradox of the Cosmos | True | By William L. Laurence | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/29foot-cruiser-to-bow-price-tag-of-12000-is-placed-on-craft-by.html | 29-FOOT CRUISER TO BOW; Price Tag of $12,000 Is Placed on Craft by Olsen-Montgomery | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/2-socialist-units-vote-for-merger-groups-that-split-in-1936-united.html | 2 SOCIALIST UNITS VOTE FOR MERGER; Groups That Split in 1936 Formally Despite Formidable Dissent | True | By Will Lissner | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/asphalt-roofing-expected-to-gain-producers-optimistic-on-57-despite.html | ASPHALT ROOFING EXPECTED TO GAIN; Producers Optimistic on '57 Despite profit Dip in '56 | True | By John S. Tompkins | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/pierrots-heyday.html | Pierrot's Heyday | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/1178-refugees-sail-in-relief-act-benefits-victims-of-nazism-and.html | 1178 REFUGEES SAIL IN; Relief Act Benefits Victims of Nazism and Communism | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/marilyn-rowley-engaged.html | Marilyn Rowley Engaged | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/caribbean-fruits-numerous-erotic-varieties-down-there-are-tasty-and.html | CARIBBEAN FRUITS; Numerous Erotic Varieties Down There Are Tasty and Distinctive-Flavored | True | By Adeline Pepper | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mount-minami-erupts-again.html | Mount Minami Erupts Again | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/15000000-air-contract-let.html | $15,000,000 Air Contract Let | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/building-goes-on-despite-the-cold-construction-industry-adopts.html | BUILDING GOES ON DESPITE THE COLD; Construction Industry Adopts Special Methods to Cope With Winter Weather EXTRA COST IS INVOLVED Major Problem Is Providing Temporary Heating--Mix for Concrete Kept Hot | True | By Glenn Fowler | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/el-williams-65-exus-aide-dies-former-head-of-operations-mission-to.html | E.L. WILLIAMS, 65, EX-U.S. AIDE, DIES; Former Head of Operations Mission to Spain Had Been With Law Firms Here | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wings-trip-hawks-32.html | Wings Trip Hawks, 3--2 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mrs-nixon-backs-idea-of-mansion-but-it-would-be-for-next-vice.html | MRS. NIXON BACKS IDEA OF MANSION; But It Would Be for Next Vice President, She Says at Inaugural Reception | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/red-sox-sign-dave-sisler.html | Red Sox Sign Dave Sisler | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boat-legislation-faces-obstacles-politics-and-tangled-status-of.html | BOAT LEGISLATION FACES OBSTACLES; Politics and Tangled Status of Laws Seen Hindering New Safety Statutes | True | By Victor Oristano | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/raytheon-has-contest-to-name-depth-sounder.html | Raytheon Has Contest To Name Depth Sounder | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mantle-is-voted-player-of-year-to-receive-awards.html | MANTLE IS VOTED PLAYER OF YEAR; To Receive Awards | True | By Roscoe McGowen | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/elaine-v-julian-becomes-fiancee-bryn-mawr-honor-graduate-future.html | ELAINE V. JULIAN BECOMES FIANCEE; Bryn Mawr Honor Graduate Future Bride of Clifford E. Weihman, Aero Engineer | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/gaitskell-reports-no-us-ill-feeling.html | GAITSKELL REPORTS NO U.S. ILL FEELING | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-and-un-warned-on-mideast-peace.html | U.S. AND U.N. WARNED ON MIDEAST PEACE | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/try-a-houseboat-for-easy-living-modern-version-has-every-comfort-of.html | TRY A HOUSEBOAT FOR EASY LIVING; Modern Version Has Every Comfort of Home and Is Ideal for Children | True | By William C. Scott Executive Vice President, Outboard Marine Corporationspecial To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/high-tors-beacon-to-glow-no-more-light-extinguished-after-25.html | HIGH TOR'S BEACON TO GLOW NO MORE; Light Extinguished After 25 Years--Landmark Said to Have Outlived Usefulness | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jean-taliaferro-becomes-fiancee-foxcroft-alumna-betrothed-to-robert.html | JEAN TALIAFERRO BECOMES FIANCEE; Foxcroft Alumna Betrothed to Robert G. Merrick Jr., a 1954 Yale Graduate | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/railroads-wintertime-additional-trains-on-the-florida-run-ski.html | RAILROADS: WINTERTIME; Additional Trains on the Florida Run --Ski Specials Ranging Northward | True | By Ward Allan Howe | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/3595000-to-aid-fisheries.html | $3,595,000 to Aid Fisheries | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-alida-e-isham-engaged-to-marry.html | MISS ALIDA E. ISHAM ENGAGED TO MARRY | True | Harris & Ewing | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hall-reelected-in-siu-district-secretarytreasurer-wins-ninth.html | HALL RE-ELECTED IN S.I.U. DISTRICT; Secretary-Treasurer Wins Ninth One-Year Term in Atlantic and Gulf Area | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/restudy-of-india-by-peiping-seen-chance-of-better-usindian.html | RESTUDY OF INDIA BY PEIPING SEEN; Chance of Better U.S.-Indian Relations Given as Reason for Policy Reappraisal | True | By Greg MacGregor Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/li-browne-wed-here-she-is-bride-of-dr-alexander-caemmerer-jr.html | LI BROWNE WED HERE; She Is Bride of Dr. Alexander Caemmerer Jr., Physician | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/musical-for-march-of-dimes.html | Musical for March of Dimes | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/peiping-takes-place-as-moscow-s-policymaking-partner-chous-effect.html | PEIPING TAKES PLACE AS MOSCOW S POLICY-MAKING PARTNER; Chou's Effect | True | By Harry Schwartz | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/builders-to-take-industrys-pulse-chicago-convention-will-try-to.html | BUILDERS TO TAKE INDUSTRY'S PULSE; Chicago Convention Will Try to Diagnose Ill Causing a 16% Drop in Home Starts CHRONIC DISEASE FEARED Credit Believed Responsible, Since Rise in Population Keeps Demand Stable | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/recreation-aides-sought-by-army-women-get-offer-of-special-services.html | RECREATION AIDES SOUGHT BY ARMY; Women Get Offer of Special Services Posts in U.S. and Overseas Areas | True | U.S. Army | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/chosen-for-interfaith-award.html | Chosen for Interfaith Award | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/french-hit-back-on-algeria-issue-move-to-present-their-case-to-un.html | FRENCH HIT BACK ON ALGERIA ISSUE; Move to Present Their Case to U.N. but Continue to Deny Its Jurisdiction | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/tabori-is-second-in-twomile-race-at-boston-garden-dwyer-wins-in.html | TABORI IS SECOND IN TWO-MILE RACE AT BOSTON GARDEN; Dwyer Wins in Record Time of 8:52.4, Soiling U.S. Debut of Hungarian SOWELL VICTOR IN 1,000 Defeats Courtney 10th Time --Jerkins Beats Pearman in 600-- Calhoun First | True | By Joseph M. Sheehan Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/meyer-e-fried.html | MEYER E. FRIED | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/gomulka-warns-poles-to-ballot-for-reds-today-says-failure-to-do-so.html | GOMULKA WARNS POLES TO BALLOT FOR REDS TODAY; Says Failure to Do So Would Cross Nation 'From Map of European States' | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/device-warns-of-leaks-grid-in-boats-bilge-will-set-off-alarm-if.html | DEVICE WARNS OF LEAKS; Grid in Boat's Bilge Will Set Off Alarm if Water Rises | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/8-us-presidents-sworn-in-private-eisenhower-to-be-9th-today-haste.html | 8 U.S. PRESIDENTS SWORN IN PRIVATE; Eisenhower to Be 9th Today --Haste to Fill the Office After Death a Factor | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/exking-leopold-takes-post.html | Ex-King Leopold Takes Post | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/175-shot-victor-over-count-chic-honeys-alibi-with-westrope-up-takes.html | 17-5 SHOT VICTOR OVER COUNT CHIC; Honeys Alibi, With Westrope Up, Takes $27,700 Race-- Mary Machree Pays $16 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/ferment-in-malaya.html | Ferment In Malaya | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/cynthia-spitz-wed-to-mj-oconnell.html | CYNTHIA SPITZ WED TO M.J. O'CONNELL | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-pacsu-engaged-to-tryon-s-wieland.html | MISS PACSU ENGAGED TO TRYON S. WIELAND | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/three-golfers-tied-for-lead-with-209s-3-tied-for-lead-in-caliente.html | Three Golfers Tied For Lead With 209's; 3 TIED FOR LEAD IN CALIENTE OPEN | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/apartments-in-flatbush.html | Apartments in Flatbush | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/ailing-heart-hinted-in-death-of-li-boy.html | AILING HEART HINTED IN DEATH OF L.I. BOY | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/house-unit-lists-733-red-groups-issues-guide-to-subversive.html | HOUSE UNIT LISTS 733 'RED' GROUPS; Issues Guide to Subversive Organizations Revising Its 1951 Publication | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sawyer-halts-davidson-in-5th.html | Sawyer Halts Davidson in 5th | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/unesco-maps-xray-aid-new-device-to-standardize-national.html | UNESCO MAPS X-RAY AID; New Device to Standardize National Measurements | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/troth-announced-of-miss-hofboer-essorbonne-student-to-be-wed-to.html | TROTH ANNOUNCED OF MISS HOFBOER; Ex-Sorbonne Student to Be Wed to Walter Breslav Jr., Who Is Graduate of Yale | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dr-william-cox-42-leather-executive.html | DR. WILLIAM COX, 42, LEATHER EXECUTIVE | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dark-woods-made-lighter-by-bleaching.html | DARK WOODS MADE LIGHTER BY BLEACHING | True | By Bernard Gladstone | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/fangio-is-leader-in-qualifying-run-captures-top-position-for.html | FANGIO IS LEADER IN QUALIFYING RUN; Captures Top Position for 1,000-Kilometer Sports Car Test in Argentina | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/benefit-at-lambs-for-carroll-club-performance-on-wednesday-of-mr.html | BENEFIT AT LAMBS FOR CARROLL CLUB; Performance on Wednesday of 'Mr. Dooley' Will Help Business Women's Unit | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/brooklyns-group-has-5-offshoots-bayside-and-neptune-among-power.html | BROOKLYN'S GROUP HAS 5 OFFSHOOTS; Bayside and Neptune Among Power Squadrons Formed From Parent Unit | True | By Comdr. A.t. Seymour | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/appliances-optional-homes-include-financing-of-kitchen-laundry.html | APPLIANCES OPTIONAL; Homes Include Financing of Kitchen, Laundry Equipment | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/trends-in-bargaining.html | Trends in Bargaining | True | By A.h. Raskin | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/electric-winch-on-view-teenee-trailer-co-device-operates-on-auto.html | ELECTRIC WINCH ON VIEW; Tee-Nee Trailer Co. Device Operates on Auto Current | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/personalities.html | Personalities | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/library-branches-planning-concerts.html | LIBRARY BRANCHES PLANNING CONCERTS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/pier-group-elects-security-bureau-names-new-president-and-top.html | PIER GROUP ELECTS; Security Bureau Names New President and Top Officers | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/indian-nominees-con-book-of-tips-nickel-pamphlet-is-best-buy-for.html | INDIAN NOMINEES CON BOOK OF TIPS; Nickel Pamphlet Is Best Buy for New Aspirants for Congress Party Posts | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/3-arab-lands-sign-pact-to-replace-jordans-subsidy-egypt-saudi.html | 3 ARAB LANDS SIGN PACT TO REPLACE JORDAN'S SUBSIDY; Egypt, Saudi Arabia, Syria to Pay $36,000,000 a Year to End British Assistance U.S. POLICY IS REJECTED Statement After Talks Tells Foreign Nations to Keep Hands Off Middle East | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/nothing-down-and-a-lifetime-to-pay.html | Nothing Down and a Lifetime to Pay | True | By A.c. Spectorsky | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/pacesetter-gets-76-in-third-round-miss-rawls-retains-margin-over.html | PACE-SETTER GETS 76 IN THIRD ROUND; Miss Rawls Retains Margin Over Miss Berg, Second at 226 in Tampa Tourney | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/magazine-writers-elect.html | Magazine Writers Elect | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/television-notebook-season-at-halfway-mark-shows-signs-of-life.html | TELEVISION NOTEBOOK; Season at Halfway Mark Shows Signs of Life | True | By Jack Gould | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/faceols-career-is-success-story-producer-designer-pilot-executive.html | FACEOL'S CAREER IS SUCCESS STORY; Producer, Designer, Pilot, Executive Are Only Four of His Many Hats | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/woodlots-grow-money-on-trees-nationwide-program-gives-landowners-a.html | WOODLOTS GROW MONEY ON TREES; Nation-Wide Program Gives Landowners a Cash Crop From Better Forests | True | By John J. Abele | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/curtisrussell.html | Curtis--Russell | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/utrillos-works-to-be-shown-here-paintings-done-190649-will-go-on.html | UTRILLO'S WORKS TO BE SHOWN HERE; Paintings Done 1906-49 Will Go on View at Wildenstein for Medical Relief Unit | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-jewish-plea-to-un-is-scored-judaism-council-attacks-bid-leaders.html | U.S. JEWISH PLEA TO U.N. IS SCORED; Judaism Council Attacks Bid Leaders of 17 Units for Support of Israeli Stand | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/children-cause-tokyo-fire.html | Children Cause Tokyo Fire | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/100000-refugees-resettled-two-executed-in-hungary.html | 100,000 Refugees Resettled; Two Executed in Hungary | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/day-by-day-with-the-three-new-york-baseball-teams.html | Day by Day With the Three New York Baseball Teams | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/texas-tower-gets-newest-desalter-electronic-method-utilized-on.html | TEXAS TOWER GETS NEWEST DESALTER; Electronic Method Utilized on Radar Post to Make Ocean Water Pure | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/business-index-at-historic-high.html | Business Index at Historic High | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/home-buyers-reference-book.html | Home Buyers' Reference Book | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-kingsley-is-bride-wed-to-paul-leonard-obrien-in-white-plains.html | MISS KINGSLEY IS BRIDE; Wed to Paul Leonard O'Brien in White Plains Church | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/of-people-and-pictures-hatful-of-rain-returns-to-gotham-art-for-art.html | OF PEOPLE AND PICTURES; 'Hatful of Rain' Returns to Gotham-- Art for Art's Sake--'Shadows' | True | By A.h. Weiler | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-soviet-in-exchange.html | U.S. Soviet in Exchange | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/cancer-center-names-director-of-activities.html | Cancer Center Names Director of Activities | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/orders-increase-on-spring-goods.html | ORDERS INCREASE ON SPRING GOODS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mary-linberger-married.html | Mary Linberger Married | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/man-of-many-muses.html | Man Of Many Muses | True | By Gilbert Millstein | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-city-college-chief-marshal.html | New City College Chief Marshal | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/freuchen-honored-by-franklin-group.html | FREUCHEN HONORED BY FRANKLIN GROUP | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/harriman-backs-state-unit-shift-he-approves-plan-to-set-up-12.html | HARRIMAN BACKS STATE UNIT SHIFT; He Approves Plan to Set Up 12 Conservation Districts in Replacement of 40 | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/report-from-the-turnpikes-one-death-by-asphyxiation.html | REPORT FROM THE TURNPIKES; One Death by Asphyxiation | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/clothes-make-the-man-british-organs-differ-on-new-prime-ministers.html | CLOTHES MAKE THE MAN; British Organs Differ on New Prime Minister's Taste | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/algiers-set-for-strike.html | Algiers Set for Strike | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/menace-of-noise-grows-in-homes-the-man-of-the-house-can-reduce-all.html | MENACE OF NOISE GROWS IN HOMES; The Man of the House Can Reduce All That Noise | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dancers-perform-at-youth-concert.html | DANCERS PERFORM AT YOUTH CONCERT | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-monolithic-state-monolithic-state.html | The Monolithic State; Monolithic State | True | By Sidney Hook | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/palmer-adds-2-engines-power-plants-for-boats-based-on-harvester.html | PALMER ADDS 2 ENGINES; Power Plants for Boats Based on Harvester Truck Blocks | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/founders-son-elected-president-of-firestone.html | Founder's Son Elected President of Firestone | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/they-died-to-be-free.html | They Died to Be Free | True | By Henry L. Roberts | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/preprimed-shingles-cedar-shakes-are-painted-installed-in-panels.html | PRE-PRIMED SHINGLES; Cedar Shakes Are Painted, Installed in Panels | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-traders-fear-european-market-may-exclude-them-likened-to-other.html | U.S. Traders Fear European Market May Exclude Them; Likened to Other Ideas | True | By Brendan M. Jones | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-stanley-raders-have-son.html | The Stanley Raders Have Son | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rangers-lose-50-on-montreal-rink-rangers-bow-50-on-montreal-ice.html | Rangers Lose, 5-0, On Montreal Rink; RANGERS BOW, 5-0, ON MONTREAL ICE | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/concert-tonight-honors-toscanini-un-music-group-to-benefit-from.html | CONCERT TONIGHT HONORS TOSCANINI; U.N. Music Group to Benefit From Carnegie Hall Program --Stokowski Will Conduct | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/40-stations-sign-for-moonwatch-amateurs-to-help-track.html | 40 STATIONS SIGN FOR 'MOONWATCH'; Amateurs to Help Track Satellite--Southwest Area Still Lacks Observers | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/johnson-offers-6-outboard-sizes-35-hpgolden-javelin-heads.html | JOHNSON OFFERS 6 OUTBOARD SIZES; 35 H.P.Golden Javelin Heads List--Modified Slip Clutch in All but One Model | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/irish-linen-week-planned.html | Irish Linen Week Planned | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-books-for-the-younger-readers-library-the-swedish-nightingale.html | New Books for the Younger Readers' Library; The Swedish Nightingale | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/operas-in-italy-facing-shutdown-curtailment-of-subsidy-from.html | OPERAS IN ITALY FACING SHUTDOWN; Curtailment of Subsidy From Government Threatens to Close Leading Houses | True | By Paul Hofmann Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/colonial-cruisers-offered-in-2-sizes.html | COLONIAL CRUISERS OFFERED IN 2 SIZES | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/regatta-put-off-until-april.html | Regatta Put Off Until April | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/imported-craft-shown-li-concern-displays-models-designed-by-donald.html | IMPORTED CRAFT SHOWN; L.I. Concern Displays Models Designed by Donald Healey | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/cross-is-burned-here-negro-couple-in-queens-find-it-on-their-front.html | CROSS IS BURNED HERE; Negro Couple in Queens Find It on Their Front Lawn | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miami-publisher-honored.html | Miami Publisher Honored | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/a-us-concern-gets-peru-port-study-job.html | A U.S. CONCERN GETS PERU PORT STUDY JOB | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/ann-j-hoins-engaged-fiancee-of-robert-sturgeon-senior-at.html | ANN J. HOINS ENGAGED; Fiancee of Robert Sturgeon, Senior at Northwestern | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/teams-to-grapple-in-garden.html | Teams to Grapple in Garden | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/leafs-beat-bruins-41.html | Leafs Beat Bruins, 4--1 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/helen-carmody-to-wed-she-is-fiancee-of-charles-j-steele-ftc.html | HELEN CARMODY TO WED; She Is Fiancee of Charles J. Steele, F.T.C. Attorney | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-apartments-on-east-side-have-three-four-bedrooms-apartments-add.html | New Apartments on East Side Have Three, Four Bedrooms; APARTMENTS ADD EXTRA BEDROOMS | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-leavitt-engaged-vassar-alumna-will-be-wed-to-walter-s-ernst-jr.html | MISS LEAVITT ENGAGED; Vassar Alumna Will Be Wed to Walter S. Ernst Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/footwear-output-at-new-high-in-56-manufacturers-forecasting-greater.html | FOOTWEAR OUTPUT AT NEW HIGH IN '56; Manufacturers Forecasting Greater Gain This Year-- Inventories in Good Shape | True | By George Auerbach | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/maryland-budget-up-mckeldin-asks-assembly-for-a-record-363000000.html | MARYLAND BUDGET UP; McKeldin Asks Assembly for a Record $363,000,000 | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/youth-takes-dc3-dies-in-crash-here-mechanic-killed-flying-dc3-here.html | Youth Takes DC-3, Dies in Crash Here; MECHANIC KILLED FLYING DC-3 HERE | True |  | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/swift-satires-acquired-u-of-pennsylvania-to-show-more-than-2000.html | SWIFT SATIRES ACQUIRED; U. of Pennsylvania to Show More Than 2,000 Items | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-schabacker-becomes-engaged-fiancee-of-pvt-robert-tyler.html | MISS SCHABACKER BECOMES ENGAGED; Fiancee of Pvt. Robert Tyler Reed.-Both Received M.A. Degrees From Harvard | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/chrysler-increases-power-of-engines-but-reduces-weight-per-unit-of.html | Chrysler Increases Power of Engines, But Reduces Weight per Unit of Output | True |  | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/canal-widening-urged-at-panama-board-suggests-broadening-winding.html | CANAL WIDENING URGED AT PANAMA; Board Suggests Broadening Winding Channel to Ease Growing Bottleneck | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/annual-reports-turn-less-gaudy-corporations-toning-down-color.html | ANNUAL REPORTS TURN LESS GAUDY; Corporations Toning Down Color, Stressing Facts | True | By J.e. McMahon | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/reporter-leaves-budapest.html | Reporter Leaves Budapest | True |  | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/president-then-and-now53-and-57-compared-his-manner-and-outlook.html | PRESIDENT THEN AND NOW--'53 AND '57 COMPARED; His Manner and Outlook Have Changed Along With Policies | True | By Cabell Phillips Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-peiping-envoys-meet-for-64th-time.html | U.S., PEIPING ENVOYS MEET FOR 64TH TIME | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/swiss-army-stores-blood-for-its-need.html | SWISS ARMY STORES BLOOD FOR ITS NEED | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-asked-to-aid-poles-council-here-urges-dulles-to-help-people-of.html | U.S. ASKED TO AID POLES; Council Here Urges Dulles to Help People of Nation | True |  | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/brooklyn-club-horseback-cotillion-recalls-royal-carrousel-26.html | Brooklyn Club Horseback Cotillion Recalls Royal Carrousel; 26 Members Perform Precision Feats at 38th Event | True | By William J. Briordy | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/short-takes.html | SHORT TAKES | True |  | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sailer-of-austria-downhill-victor-olympic-star-captures-phase-of.html | SAILER OF AUSTRIA DOWNHILL VICTOR; Olympic Star Captures Phase of Hahnenkamm Meet-- Lucille Wheeler First | True |  | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/repairing-of-tankers-shifts-into-high-speed-suez-canal-crisis-ends.html | Repairing of Tankers Shifts Into High Speed; Suez Canal Crisis Ends the Leisurely Work Week | True | By Jacques Nevard | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/the-dance-dilemma-menotti-work-at-city-center.html | THE DANCE: DILEMMA; MENOTTI WORK AT CITY CENTER | True | By John Martin | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/use-of-perlite-rising-see-sales-of-15350000-in-1957-up-12-over-1956.html | USE OF PERLITE RISING; See Sales of $15,350,000 in 1957, Up 12% Over 1956 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/seminar-on-news-opens-tomorrow-27-representatives-of-small-papers.html | SEMINAR ON NEWS OPENS TOMORROW; 27 Representatives of Small Papers Will Take Part at Press Institute | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/builders-plans-outwit-weather-winterized-methods-used-in-cortlandt.html | BUILDER'S PLANS OUTWIT WEATHER; 'Winterized' Methods Used in Cortlandt Keep Homes Rising on Schedule | True | By Thomas W. Ennis | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/news-and-notes-from-the-field-of-travel-casals-festival.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; CASALS FESTIVAL | True | Hamilton Wright | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/camera-notes-color-gallery-to-open-herenew-shows.html | CAMERA NOTES; Color Gallery to Open Here--New Shows | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/300-and-197-hp-turbopower-engines-are-introduced-by-detroit-diesel.html | 300 and 197 H.P. Turbopower Engines Are Introduced by Detroit Diesel | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/giving-the-green-light-to-green-color-experts-favor-it-for-new.html | GIVING THE GREEN LIGHT TO GREEN; Color Experts Favor It For New Directional Highway Signs | True | By Joseph C. Ingraham | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/farm-week-in-jersey-sessions-in-trenton-to-study-variety-of-rural.html | FARM WEEK IN JERSEY; Sessions in Trenton to Study Variety of Rural Problems | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/corcoran-victor-in-downhill-race-mt-mansfield-skier-takes-state.html | CORCORAN VICTOR IN DOWNHILL RACE; Mt. Mansfield Skier Takes State Event at Turin-- Miss Heggtveit First | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/oliver-line-displayed-35-horsepower-unit-boasts-a-removable-power.html | OLIVER LINE DISPLAYED; 35 Horsepower Unit Boasts a Removable Power Head | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/installment-plan-cuts-down-payment.html | INSTALLMENT PLAN CUTS DOWN PAYMENT | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/carol-mckenna-affianced.html | Carol McKenna Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/new-york-premiere-for-a-shavian-play.html | NEW YORK PREMIERE FOR A SHAVIAN PLAY | True | Avery Willard | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/child-to-mrs-alexander-ungar.html | Child to Mrs. Alexander Ungar | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/new-homes-in-florida-20000000-development-is-planned-in-st.html | NEW HOMES IN FLORIDA; $20,000,000 Development Is Planned in St. Petersburg | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/sio-transit-lees-glory.html | Sio Transit Lee's Glory | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/wall-base-in-russet.html | Wall Base in Russet | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/seminary-in-500th-year-pope-to-attend-rite-marking-roman-college.html | SEMINARY IN 500TH YEAR; Pope to Attend Rite Marking Roman College Anniversary | True | By Religious News Service. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/goldmanaronson.html | Goldman--Aronson | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/baby-doll-observed-confised.html | 'BABY DOLL' OBSERVED; CONFUSED | True | JOHN BERNARD MYERS. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/outboard-expert-predicts-changes-scottatwater-chief-engineer.html | OUTBOARD EXPERT PREDICTS CHANGES; Scott-Atwater Chief Engineer Foresees Decreases in Weight, Fuel Use | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-use-of-water.html | THE USE OF WATER | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/japanese-leftists-gain-faction-wins-amendments-in-socialist-party.html | JAPANESE LEFTISTS GAIN; Faction Wins Amendments in Socialist Party Platform | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-home-group-in-stamford.html | New Home Group in Stamford | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/margaret-henry-wed-married-in-maple-shade-nj-to-francis-weeks-jr.html | MARGARET HENRY WED; Married in Maple Shade, N.J., to Francis Weeks Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/st-johns-five-defeats-st-francis-lafayette-tops-seton-hall-seiden.html | St. John's Five Defeats St. Francis; Lafayette Tops Seton Hall; SEIDEN SETS PACE IN 68-66 TRIUMPH Gets 29 Points for Redmen-- Lafayette Is 72-69 Victor Over Seton Hall Squad | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/two-scores-on-the-same-theme-milhaud-music-for-play-is-different.html | TWO SCORES ON THE SAME THEME; Milhaud Music for Play Is Different From His Version for Opera | True | By Darius Milhaud | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/joanne-ver-bryck-wed-bride-of-paul-b-kissinger-alumnus-of.html | JOANNE VER BRYCK WED; Bride of Paul B. Kissinger, Alumnus of Northwestern | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/plan-books-offered-for-cusfom-building.html | Plan Books Offered For Cusfom Building | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/off-broadway.html | OFF BROADWAY | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/kit-boats-for-home-assembly.html | Kit Boats for Home Assembly | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/taxes-tough-on-working-wife-often-must-earn-2-to-clear-1-taxes-are.html | Taxes Tough on Working Wife: Often Must Earn $2 to Clear $1; TAXES ARE TOUGH ON WORKING WIFE | True | By Elizabeth M. Fowler | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/peter-a-petroff-radio-engineer-81.html | PETER A. PETROFF, RADIO ENGINEER, 81 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/lakes-operators-build-freighters-two-700footers-are-under.html | LAKES OPERATORS BUILD FREIGHTERS; Two 700-Footers Are Under Construction Along With Several Ore Carriers | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/censorship-assailed-editor-sees-danger-of-us-dictatorship-in-news.html | CENSORSHIP ASSAILED; Editor Sees Danger of U.S. Dictatorship in News Ban | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bronx-squadron-to-start-course-free-twelveweek-program-of-piloting.html | BRONX SQUADRON TO START COURSE; Free Twelve-Week Program of Piloting Instruction Will Begin Jan. 29 | True | By Comdr. H.j. Ritscher | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-role-offered-catholic-missions.html | NEW ROLE OFFERED CATHOLIC MISSIONS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/joan-famons-troth-fiancee-of-joseph-f-dzaluk-a-student-at-fordham.html | JOAN FARNON'S TROTH; Fiancee of Joseph F. Dzaluk, a Student at Fordham | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/polish-elections-attract-many-foreign-newsmen.html | Polish Elections Attract Many Foreign Newsmen | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/3500-say-farewell-to-toscanini-at-funeral-held-in-st-patricks-mayor.html | 3,500 Say Farewell to Toscanini At Funeral Held in St. Patrick's; Mayor and Italian Envoy Head Mourners --Spellman and 11 Prelates Officiate -- Notables of Music World Attend | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/now-britains-agonizing-reappraisal-in-the-bitter-aftermath-of-suez.html | Now Britain's Agonizing Reappraisal; In the bitter aftermath of Suez, Britons turn to a problem that can no longer be avoided--how to survive now that their once-paramount power has passed. | True | By Barbara Ward | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/a-nautical-look-adorns-coliseum-mayor-wagner-cuts-ribbon-opening.html | A NAUTICAL LOOK ADORNS COLISEUM; Mayor Wagner Cuts Ribbon Opening Motor Boat Show --Big Crowd Attends | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/six-foreign-nations-display-boats-here.html | SIX FOREIGN NATIONS DISPLAY BOATS HERE | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/moss-joins-wisconsin-staff.html | Moss Joins Wisconsin Staff | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/un-in-742-vote-renews-call-for-israeli-withdrawal-us-votes-with.html | U.N., in 74-2 Vote, Renews Call for Israeli Withdrawal; U.S. Votes With Soviet | True | By Lindesay Parrott Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/seven-in-senators-fold.html | Seven in Senators' Fold | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/shaw-expects-to-play-in-1957.html | Shaw Expects to Play in 1957 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/kings-routs-yeshiva.html | King's Routs Yeshiva | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/letters-to-the-editor-santayana.html | Letters To the Editor; Santayana | True | ALEXANDER W. MALDONADO. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/adelphi-wins-by-8770.html | Adelphi Wins by 87-70 | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/teresa-cunningham-wed.html | Teresa Cunningham Wed | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mccay-watches-the-store.html | McCay Watches the Store | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | WEEK ENDED JAN. 19, 1957 | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/east-side-moods-then-and-now-population-shifts-have-dramatically.html | East Side Moods-- Then and Now; Population shifts have dramatically altered the role of the settlement house there. | True | By Joseph Kraft | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wedding-in-summer-for-sallie-farrel.html | WEDDING IN SUMMER FOR SALLIE FARREL | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/news-of-the-world-of-stamps-centenaries-of-american-architects.html | NEWS OF THE WORLD OF STAMPS; Centenaries of American Architects' Institute And Steel Industry | True | By Kent B. Stiles | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/feb-4-benefit-set-by-camp-fire-girls.html | FEB. 4 BENEFIT SET BY CAMP FIRE GIRLS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/oscar-l-polk-aide-of-curtisswright.html | OSCAR L. POLK, AIDE OF CURTISS-WRIGHT | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/squadron-gains-in-north-jersey-growth-continues-despite-the-loss-of.html | SQUADRON GAINS IN NORTH JERSEY; Growth Continues Despite the Loss of 103 Members Who Formed New Unit | True | By Comdr. A.p. Winters Northern N.j. Power Squadron | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-look-in-lone-star-line.html | New Look in Lone Star Line | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/eb-gluck-marries-elizabeth-b-singer.html | E.B. GLUCK MARRIES ELIZABETH B. SINGER | True | Turl-Larkin | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/mccabemacdonald.html | McCabe--MacDonald | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/a-new-skyscraper-comes-alive-in-one-workpacked-weekend-modern.html | A New Skyscraper Comes Alive In One Work-Packed Week-End; 'Modern Colonial' Home Shown in New Rochelle | True | By John P. Callahan | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/ocean-parkway-units-opened.html | Ocean Parkway Units Opened | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Donald Keene | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/jo-moore-backs-reform-in-courts-chides-opposing-lawyers-for.html | J.O. MOORE BACKS REFORM IN COURTS; Chides Opposing Lawyers for 'Complacency' at Women's Meeting Here | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/british-dockers-end-boycott-of-soviet.html | BRITISH DOCKERS END BOYCOTT OF SOVIET | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/gladiolus-meetingother-news-about-the-new-york-show.html | GLADIOLUS MEETING--OTHER NEWS; About the New York Show | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-helen-hood-bay-state-bride-she-has-7-attendants-at-wedding-in.html | MISS HELEN HOOD BAY STATE BRIDE; She Has 7 Attendants at Wedding in Newton Church to Dr. James D. Smiley | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dress-rehearsal.html | DRESS REHEARSAL | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/forcing-wild-flowers-indoors-purchased-or-collected-plants-will.html | FORCING WILD FLOWERS INDOORS; Purchased or Collected Plants Will Blossom In a Cool Room | True | By Judith-Ellen Brown | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/archives/letters-hamilton-legend.html | Letters; HAMILTON 'LEGEND' | True | J. LEE SHNEIDMAN. New York. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bridges-seeks-to-raise-dues.html | Bridges Seeks to Raise Dues | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/budget-is-balanced-but-debate-goes-on-on-the-budget.html | BUDGET IS BALANCED BUT DEBATE GOES ON; ON THE BUDGET | True | By Edwin L. Dale Special To The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/an-extinct-bird-enlivens-theory-bones-of-wingless-creature-found-in.html | AN EXTINCT BIRD ENLIVENS THEORY; Bones of Wingless Creature, Found in New Zealand, Bear on First People | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/alfalfa-nominee-is-opposed-to-sin.html | ALFALFA NOMINEE IS OPPOSED TO SIN | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/peak-of-a-hobby-a-home-hybridist-finds-african-violets-a-worthy.html | PEAK OF A HOBBY; A HOME HYBRIDIST FINDS AFRICAN VIOLETS A WORTHY CHALLENGE | True | By Priscilla Alden Hutchens | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/top-jersey-post-not-jones-goal-but-bergen-republican-is-to-aid-in.html | TOP JERSEY POST NOT JONES GOAL; But Bergen Republican Is to Aid in Governorship Choice -- He Looks to U.S. Senate | True | By George Cable Wright Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-farm-loans-are-big-business-department-of-agriculture-is-now-one.html | U.S. FARM LOANS ARE BIG BUSINESS; Department of Agriculture Is Now One of the Largest Lenders in the Nation | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-chief-shifts-polar-base-site-dufek-tells-2-navy-vessels-to-leave.html | U.S. CHIEF SHIFTS POLAR BASE SITE; Dufek Tells 2 Navy Vessels to Leave Hazardous Area of the Weddell Sea | True | By Walter Sullivan Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/science-notes-a-study-of-bone-building-mountains-under-the-sea-bone.html | SCIENCE NOTES; A Study of Bone Building - Mountains Under the Sea BONE CALCIUM-- | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bridge-how-the-italians-won-the-neapolitan-system.html | BRIDGE: HOW THE ITALIANS WON; The Neapolitan System | True | By Albert H. Morehead | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/auxiliary-offers-piloting-courses-coast-guards-seamanship-programs.html | AUXILIARY OFFERS PILOTING COURSES; Coast Guard's Seamanship Programs in This Area Run for Eight Weeks | True | By Lt. Comdr. E.p.sawyer Dist. Dir. C.g Auxiliary | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/inaugural-talks-give-few-quotes-mme-pandit-to-speak-here.html | INAUGURAL TALKS GIVE FEW QUOTES; Mme. Pandit to Speak Here | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/martha-redfield-a-bride-in-omaha-she-is-escorted-by-her-father-at.html | MARTHA REDFIELD A BRIDE IN OMAHA; She Is Escorted by Her Father at Marriage in Cathedral to Donald L. Wallace | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/edward-ellis-sr-turfman-67-dies-vice-president-of-the-garden-state.html | EDWARD ELLIS SR., TURFMAN, 67, DIES; Vice President of the Garden State Racing Association Was Jersey Contractor | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hartford-debate-residents-of-celebrated-neighborhood-oppose-razing.html | HARTFORD DEBATE; Residents of Celebrated Neighborhood Oppose Razing of Area for School | True | By Bernard J. Malahan Jr. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boy-drowns-in-hudson-south-nyack-lad-8-falls-through-ice-after.html | BOY DROWNS IN HUDSON; South Nyack Lad, 8, Falls Through Ice After Sledding | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/city-aide-asks-curb-on-3-auto-wreckers.html | CITY AIDE ASKS CURB ON 3 AUTO WRECKERS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-big-newfashioned-family.html | The Big New-Fashioned Family | True | By Dorothy Barclay | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/blaze-destroys-upstate-resort.html | Blaze Destroys Upstate Resort | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/strength-in-unity-sought-by-europe-7-years-after-us-appeal-a-common.html | STRENGTH IN UNITY SOUGHT BY EUROPE; 7 Years After U.S. Appeal, a Common Market Nears the Treaty Stage SUEZ CRISIS SPURS MOVE Weakness of Once Dominant Powers Impels Drive to Become 'Third Force' | True | By Harold Callender Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-merchants-view-a-glance-at-what-fiscal-1958-budget-means-for.html | The Merchant's View; A Glance at What Fiscal 1958 Budget Means for Nation's Economic Health | True | By Herbert Koshetz | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mr-ways-way-with-the-past.html | Mr. Way's Way With the Past | True | By Roger Pippett | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/spacemans-realm.html | Spaceman's Realm | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/quebec-for-baby-doll-censors-in-heavily-catholic-area-pass-film.html | QUEBEC FOR 'BABY DOLL'; Censors in Heavily Catholic Area Pass Film With Cuts | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/inaugural-crowds-gather-private-oathtaking-today-president-to-take.html | Inaugural Crowds Gather; Private Oath-Taking Today; President to Take Vow at White House-- Public Ceremony and Parade Tomorrow -- Entertainers Begin the Festivities | True | By Richard E. Mooney Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hope-l-wilkinson-becomes-engaged-syracuse-girl-a-senior-at-vassar.html | HOPE L. WILKINSON BECOMES ENGAGED; Syracuse Girl, a Senior at Vassar, Fiancee of Julien Wood Jr., Marine Veteran | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/kb-wick-jr-marries-dorothy-tremaine.html | K.B. WICK JR. MARRIES DOROTHY TREMAINE | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/florida-groups-are-providing-smooth-sailing-for-youngsters.html | Florida Groups Are Providing Smooth Sailing for Youngsters | True | By Vivyan Hall North American Yacht Racing Union'S Junior Racing Committee Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/smithblack.html | Smith--Black | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/kehrig-introduces-allsteel-30footer.html | KEHRIG INTRODUCES ALL-STEEL 30-FOOTER | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/kingspeier.html | King--Speier | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/focus-on-mideast-new-phase-in-the-middle-easttwo-major-questions.html | Focus on Mideast; NEW PHASE IN THE MIDDLE EAST--TWO MAJOR QUESTIONS AWAITING DECISION BY THE U.N. | True | Photos by International, Braun From P.i.p. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/pivot-design-in-new-lock.html | Pivot Design in New Lock | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/message-drama-settings-for-incoming-plays-france-austria-a-country.html | MESSAGE DRAMA; SETTINGS FOR INCOMING PLAYS: FRANCE, AUSTRIA, A COUNTRY ROAD ANYWHERE | True | By Ruth & Augustus Goetz | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/beverly-simpson-will-be-married-alumna-of-wellesley-fiancee-of-john.html | BEVERLY SIMPSON WILL BE MARRIED; Alumna of Wellesley Fiancee of John K.P. Stone 3d, a Coast Guard Lieutenant | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/british-reds-decrease-14000-communists-fail-to-renew-party.html | BRITISH REDS DECREASE; 14,000 Communists Fail to Renew Party Membership | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dominicans-invite-20000-hungarians.html | DOMINICANS INVITE 20,000 HUNGARIANS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/news-of-the-advertising-and-marketing-fields-vacuum-cleaner-sales.html | News of the Advertising and Marketing Fields; Vacuum Cleaner Sales Are Stimulated by New Ad Policy | True | By William M. Freeman | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/blast-jars-jersey-plant.html | Blast Jars Jersey Plant | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hospital-volunteers-courses.html | Hospital Volunteers' Courses | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/connor-londoner-wins-swiss-bobsled-event.html | Connor, Londoner, Wins Swiss Bobsled Event | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/two-groups-on-free-list.html | Two Groups on Free List | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/soviet-fair-lures-a-crowd-in-cairo-exhibit-of-industrial-goods.html | SOVIET FAIR LURES A CROWD IN CAIRO; Exhibit of Industrial Goods Opens Counter-Offensive Against U.S. Aid Plan | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/american-league-wins-again-125-oldtimers-defeat-national-leaguers.html | AMERICAN LEAGUE WINS AGAIN, 12-5; Old-Timers Defeat National Leaguers in Second Annual Game at St. Petersburg | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/one-mans-life-of-dedication-in-new-film-documentary.html | ONE MAN'S LIFE OF DEDICATION IN NEW FILM DOCUMENTARY | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/urban-renewal-booklet-out.html | Urban Renewal Booklet Out | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jesus.html | Jesus | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/art-today-big-shows-prize-winners-in-two-big-current-annuals.html | ART TODAY: BIG SHOWS; PRIZE WINNERS IN TWO BIG CURRENT 'ANNUALS. | True | By Howard Devree | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-line-is-softer-one.html | New Line Is Softer One | True | By Harry Schwartz | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/breckwoldtcurley.html | Breckwoldt--Curley | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/oil-reservoir-of-the-middle-east-an-abc-of-the-region.html | OIL RESERVOIR OF THE MIDDLE EAST: AN ABC OF THE REGION | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/cape-cod-co-lists-fiber-glass-boat-23foot-keelcraft-designed-by.html | CAPE COD Co. LISTS FIBER GLASS BOAT; 23-Foot Keel-Craft designed by Nathaniel Herreshoff on Vew at Coliseum | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/schuylkill-site-of-1958-regatta-international-rowing-with-full.html | SCHUYLKILL SITE OF 1958 REGATTA; International Rowing With Full Olympic Program Is Slated in September | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/12-in-bomb-hoax-get-school-term-special-summer-classes-are-ordered.html | 12 IN BOMB HOAX GET SCHOOL TERM; Special Summer Classes Are Ordered by Justice for Hartford Juveniles | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/gov-meyner-weds-miss-stevenson-ceremony-in-church-in-ohio-is-seen.html | Gov. Meyner Weds Miss Stevenson; Ceremony in Church in Ohio Is Seen by Top Democrats | True | By Damon Stetson Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/polands-youth-debates.html | Poland's Youth Debates | True | Photographs by Henri Cartier-Bresson | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/no-dieting-for-him.html | No Dieting For Him | True | By Frank G. Slaughter | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/films-show-boat-races.html | Films Show Boat Races | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/youth-speaks-to-youth.html | YOUTH SPEAKS TO YOUTH | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/electricity-raises-anchor.html | Electricity Raises Anchor | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/washington-the-day-eisenhower-dreamed-about.html | Washington; The Day Eisenhower Dreamed About | True | By James Reston | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/harry-suskind.html | HARRY SUSKIND | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/foreign-languages-taught-in-us-popular-courses.html | Foreign Languages Taught in U.S.; Popular Courses | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/london-letter-anne-frank-in-a-new-interpretation-stirs-theatregoers.html | LONDON LETTER; 'Anne Frank' in a New Interpretation Stirs Theatregoers in the West End | True | By W.a. Darlington | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/in-old-greece-the-modern-spirit-stirs-past-and-present.html | IN OLD GREECE THE MODERN SPIRIT STIRS; Past and Present | True | By A.c. Sedgwick | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/divided-loyalties.html | Divided Loyalties | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/scientists-suggest-wheat-rust-causes.html | SCIENTISTS SUGGEST WHEAT RUST CAUSES | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/katharine-nash-engaged-to-wed-state-department-aide-will-be-married.html | KATHARINE NASH ENGAGED TO WED; State Department Aide Will Be Married to Edward E. Caldwell, an Engineer | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/pieshaped-lots-ease-landscaping-problem.html | Pie-Shaped Lots Ease Landscaping Problem | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/colts-donovan-signs.html | Colts' Donovan Signs | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hunts-dates-released-spring-slate-starts-march-23-fair-is-reelected.html | HUNTS DATES RELEASED; Spring Slate Starts March 23 -- Fair Is Re-elected | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/li-nursing-leader-retiring-from-group.html | L.I. Nursing Leader Retiring From Group | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/nyu-fencers-win-by-1512.html | N.Y.U. Fencers Win by 15-12 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/testagardini.html | Testa--Gardini | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/pamela-sattley-wed-in-michigan-bride-in-grosse-pointe-farms-of.html | PAMELA SATTLEY WED IN MICHIGAN; Bride in Grosse Pointe Farms of Charles W. Morris Jr., a Navy Air Veteran | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/judaism-society-buys-school.html | Judaism Society Buys School | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/nigeria-vote-planned-house-of-assembly-poll-for-east-zone-set-for.html | NIGERIA VOTE PLANNED; House of Assembly Poll for East Zone Set for March | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/red-cross-adds-relief-funds.html | Red Cross Adds Relief Funds | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/elizabeth-forgy-manhasset-bride-christ-church-scene-of-her-wedding.html | ELIZABETH FORGY MANHASSET BRIDE; Christ Church Scene of Her Wedding to James Monahan, Graduate of Princeton | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rose-bogdanoff-costumer-dead-senior-designer-consultant-at-nbc.html | ROSE BOGDANOFF, COSTUMER, DEAD; Senior Designer, Consultant at N.B.C. Television Had Worked on Broadway | True | N.B.C. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/joan-hunter-engaged-fiancee-of-hayward-donald-harvey-jr-u-of-p.html | JOAN HUNTER ENGAGED; Fiancee of Hayward Donald Harvey Jr., U. of P. Student | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/model-of-fighting-ship-to-go-to-show-patron.html | Model of Fighting Ship To Go to Show Patron | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/child-to-mrs-dellenbaugh-3d.html | Child to Mrs. Dellenbaugh 3d | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bette-krohn-betrothed.html | Bette Krohn Betrothed | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/ingrid-bergman-returns-to-us-actress-flies-from-europe-for-film.html | INGRID BERGMAN RETURNS TO U.S.; Actress Flies From Europe for Film Award--Discusses Her Past and Future | True | By Murray Schumach | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mmann-elected-president-again-uslta-head-to-name-group-to-explore.html | M'MANN ELECTED PRESIDENT AGAIN; U.S.L.T.A. Head to Name Group to Explore Issue of Pro-Amateur Tennis | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/women-sales-target-electronic-equipment-maker-finds-their-influence.html | WOMEN SALES TARGET; Electronic Equipment Maker Finds Their Influence Rising | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sally-ann-ward-is-bride.html | Sally Ann Ward Is Bride | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boat-trailers-give-yachtsmen-wide-choice-of-cruise-routes.html | Boat Trailers Give Yachtsmen Wide Choice of Cruise Routes; Improvements in Design Enable One Man to Handle Craft Up to 3,000 Pounds --Sales Totaled 140,000 in 1956 | True | By Don Cullimore Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mother-spurs-fund-for-cystic-fibrosis.html | MOTHER SPURS FUND FOR CYSTIC FIBROSIS | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-homes-in-brewster-ny.html | New Homes in Brewster, N.Y. | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/m-barrault-offstage.html | M. Barrault-- Offstage | True | By Philip Hope-Wallace | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/nixon-sees-spur-to-mideast-plan-expects-sovietred-china-bid-to.html | NIXON SEES SPUR TO MIDEAST PLAN; Expects Soviet-Red China Bid to Rally Congress Behind Eisenhower Proposals | True | By Alvin Shuster Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sarah-lane-betrothed-smith-senior-will-be-bride-of-robert-c.html | SARAH LANE BETROTHED; Smith Senior Will Be Bride of Robert C. Townsend | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/three-tv-dramas-about-hungarian-and-polish-rebels-and-refugees.html | THREE TV DRAMAS ABOUT HUNGARIAN AND POLISH REBELS AND REFUGEES | True | Art Selby | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/a-reluctant-congress-studies-the-doctrine-outlook-is-for-grudging-a.html | A RELUCTANT CONGRESS STUDIES THE 'DOCTRINE'; Outlook Is for Grudging Approval Of the New Eisenhower Plan | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hunted-cypriote-24-shot.html | Hunted Cypriote, 24, Shot | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/textile-industry-cheered-by-curbs-japanese-quotas-on-exports-to-us.html | TEXTILE INDUSTRY CHEERED BY CURBS; Japanese Quotas on Exports to U.S. Hailed as a Tonic for Ailing Producers PROSPECTS HELD BRIGHT Executives Report They Can Proceed With Expansion and Research Plans | True | By Carl Spielvogel | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/suburb-asks-ban-on-holiday-sales-white-plains-backing-state-bill.html | SUBURB ASKS BAN ON HOLIDAY SALES; White Plains Backing State Bill That Would Restrict Retailing on 7 Days | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/british-inventor-gets-award.html | British Inventor Gets Award | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/utica-no-2-gains-final-defeats-hawksbury-ont-154-in-mitchell-medal.html | UTICA NO. 2 GAINS FINAL; Defeats Hawksbury, Ont., 15-4 in Mitchell Medal Curling | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/eisenhowers-secondterm-inaugural-ceremony-and-parade-to-be-held.html | Eisenhower's Second-Term Inaugural Ceremony and Parade to Be Held Tomorrow; CAPITAL IS READY. FOR G.O.P.'S FETE But Republican Spirit Is Not So High-Pitched as in '53, With 'Long Wait' Ended | True | By E.w. Kenworthy Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/legal-aid-society-will-begin-drive-reception-aboard-the-santa-rosa.html | LEGAL AID SOCIETY WILL BEGIN DRIVE; Reception Aboard the Santa Rosa Thursday to Honor '57 Workers in Campaign | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/program-notes-by-those-who-also-wrote-the-score.html | Program Notes by Those Who Also Wrote the Score | True | By Abram Chasins | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sailfish-derby-opens-palm-beach-boy-leads-with-7foot-10inch-catch.html | SAILFISH DERBY OPENS; Palm Beach Boy Leads With 7-Foot 10-Inch Catch | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bettina-ventura-affianced.html | Bettina Ventura Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-pressed-to-aid-dominicans-return.html | U.S. PRESSED TO AID DOMINICAN'S RETURN | True | | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/novice-boatmen-require-training-us-power-squadrons-offer-courses-to.html | NOVICE BOATMEN REQUIRE TRAINING; U.S. Power Squadrons Offer Courses to Promote Safety in Fast-Growing Sport | True | By Comdr. M.h. Schlang New York Power Squadron | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/navigation-test-family-activity-predictedlog-skipper-gets-plenty-of.html | NAVIGATION TEST FAMILY ACTIVITY; Predicted-Log Skipper Gets Plenty of Help--E.C.A. Job Defined by Hersey | True | By Comm. M.l. Hersey | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/art-show-aids-childrens-service-exhibition-of-fifty-french-works-to.html | Art Show Aids Children's Service; Exhibition of Fifty French Works to Go on View Feb. 5 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boeings-bombers.html | Boeing's Bombers | True | By Richard Witkin | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wheelers-craft-largest-in-show-it-is-a-53foot-promenade-deck-motor.html | WHEELER'S CRAFT LARGEST IN SHOW; It Is a 53-Foot Promenade Deck Motor Yacht Said to Do Over 20 M.P.H. | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/son-to-the-william-tishmans.html | Son to the William Tishmans | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/big-increase-in-novice-boatmen-adds-to-coast-guards-problems.html | Big Increase in Novice Boatmen Adds to Coast Guard's Problems | True | By Rear Admiral H.c. Perkins Commander, Third Coast Guard District | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/joint-recital-here-martina-arroyo-soprano-and-miss-garcy-pianist.html | JOINT RECITAL HERE; Martina Arroyo, Soprano, and Miss Garcy, Pianist, Heard | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/blue-cross-names-two-officials.html | Blue Cross Names Two Officials | True | Fabian Bachrach | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/signal-corps-plans-exhibit.html | Signal Corps Plans Exhibit | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sovietgreek-trade-rise-set.html | Soviet-Greek Trade Rise Set | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hollywood-canvas-producers-approach-to-desire-under-the.html | HOLLYWOOD CANVAS; Producer's Approach to 'Desire Under The Elms--Eulogy--Odyssey | True | By Thomas M. Pryor | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/experts-dispute-white-supremacy-18-psychologists-challenge-theory.html | EXPERTS DISPUTE WHITE SUPREMACY; 18 Psychologists Challenge Theory That Negroes Are Inferior by Nature | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/knitted-with-a-new-accent.html | Knitted with A New Accent | True | By Dorothy Hawkins | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/aviation-traffic-aids-new-radio-communication-technique-will-help.html | AVIATION: TRAFFIC AIDS; New Radio Communication Technique Will Help But Not Solve Problem | True | By Richard Witkin | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/communists-back-ceylonese-regime.html | COMMUNISTS BACK CEYLONESE REGIME | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/red-pledge-signals-new-mideast-test-red-vow-signals-test-in-mideast.html | Red Pledge Signals New Mideast Test; RED VOW SIGNALS TEST IN MIDEAST | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/world-ship-body-nears-approval-italy-and-ecuador-expected-to-ratify.html | WORLD SHIP BODY NEARS APPROVAL; Italy and Ecuador Expected to Ratify Agency--Only 2 More Signers Needed | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/starlings-on-the-potomac.html | Starlings on the Potomac | True | By Mary McGrory | 1985-02-07 | RE0000238339 | B00000630662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/florida-to-have-a-new-community.html | FLORIDA TO HAVE A NEW COMMUNITY | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/phils-hamer-to-try-pitching-next-season.html | Phils' Hamer to Try Pitching Next Season | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/maryland-oysters-have-poor-season.html | Maryland Oysters Have Poor Season | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/zugasti-leads-in-golf-argentine-ahead-by-3-shots-in-uruguay-with-70.html | ZUGASTI LEADS IN GOLF; Argentine Ahead by 3 Shots in Uruguay With 70 for 213 | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/richard-northrop-boston-ad-official.html | RICHARD NORTHROP, BOSTON AD OFFICIAL | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/disarmament-issues-us-and-soviet-views-some-new-questions-are.html | DISARMAMENT ISSUES: U.S. AND SOVIET VIEWS; Some New Questions Are Introduced But Basic Stalemate Remains | True | By Lindesay Parrott Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/red-mass-announced.html | Red Mass Announced | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/why-.html | WHY ? | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/excerpts-from-un-assembly-debate-on-the-middle-east.html | Excerpts From U.N. Assembly Debate on the Middle East | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/ann-copeland-to-wed-engaged-to-charles-weld-pingree-a-navy-veteran.html | ANN COPELAND TO WED; Engaged to Charles Weld Pingree, a Navy Veteran | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/nordberg-lists-7-types-gasoline-engines-range-from-60-to-155.html | NORDBERG LISTS 7 TYPES; Gasoline Engines Range From 60 to 155 Horsepower | True | | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/outboards-show-rise-in-members-inboard-and-cruiser-groups-also.html | OUTBOARDS SHOW RISE IN MEMBERS; Inboard and Cruiser Groups Also Gaining Popularity According to A.P.B.A. | True | By Don L. Guerin, President, American Power Boat Association Special To the New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mrs-siedlarz-jr-has-son.html | Mrs. Siedlarz Jr. Has Son | True | Special to The New York Times. | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-20 | 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-man-who-minds-the-store-tunnel.html | THE MAN WHO MINDS THE STORE; Tunnel | True | By J.p. Shanley | 1985-02-07 | RE0000238339 | B00000630662 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/bach-works-given-by-amor-musicae.html | BACH WORKS GIVEN BY AMOR MUSICAE | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/albany-allots-469-millions-for-highways-in-city-area-figures.html | Albany Allots 469 Millions For Highways in City Area; Figures Uncertain for 1960-61 GOVERNOR ALLOTS CITY ROAD FUNDS | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/clarence-morse-to-speak-here.html | Clarence Morse to Speak Here | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/shift-in-economic-plan-seen.html | Shift in Economic Plan Seen | True | By Greg MacGregor Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/firestone-optimistic-company-in-excellent-position-for-1957.html | FIRESTONE OPTIMISTIC; Company in Excellent Position for 1957, Chairman Says | True | | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/conditioning-program-of-dwyer-pays-unexpected-track-dividend-former.html | Conditioning Program of Dwyer Pays Unexpected Track Dividend; Former Villanova Star, Running 2 Miles to Build Stamina for Four-Minute Mile Bid, Spoils Tabori's U.S. Debut Dwyer Shows Improvement Tabori's Feet Bother Him Sowell is Surprised | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/state-gop-asks-student-aid-rise-proposes-13000000-more-a-year-for.html | STATE G.O.P. ASKS STUDENT AID RISE; Proposes $13,000,000 More a Year for Scholarships, Tax Cuts for Parents Similarities in Plans STATE G.O.P. ASKS STUDENT AID RISE | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/1956-set-new-high-in-newspaper-ads-every-main-category-except.html | 1956 SET NEW HIGH IN NEWSPAPER ADS; Every Main Category Except Automotive Showed Sharp Increases Last Year | True | By William M. Freeman Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/auto-kills-pedestrian-73.html | Auto Kills Pedestrian, 73 | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/u-n-arms-debate-to-resume-today-assembly-returns-to-issue-after.html | U. N. ARMS DEBATE TO RESUME TODAY; Assembly Returns to Issue After Mideast Interruption --Many Nations to Speak Three-Power Resolution U. S. Demands Control | True | By Wayne Phillips Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/lehman-trustee-of-brandeis.html | Lehman Trustee of Brandeis | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/hungary-guards-go-into-austria-pursue-refugees-and-force-some-to.html | HUNGARY GUARDS GO INTO AUSTRIA; Pursue Refugees and Force Some to Return-- Vienna Will Make Protest Refugee Issue Clarified HUNGARY GUARDS GO INTO AUSTRIA | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/city-set-to-fill-in-20000-acres-in-vast-shoreline-reclamation-city.html | City Set to Fill In 20,000 Acres In Vast Shoreline Reclamation; CITY PLANS TO FILL VAST SHORE AREA | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/cs-hungerford-sr.html | C.S. HUNGERFORD SR. | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/navy-jets-in-collision-2-die.html | Navy Jets in Collision, 2 Die | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/crisis-in-mideast-costly-to-france-loss-of-20000000-a-month-is.html | CRISIS IN MIDEAST COSTLY TO FRANCE; Loss of $20,000,000 a Month Is Result of Suez Blockage and Pipeline Destruction Foresight Is Urged | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/gonzales-defeats-rosewall-champion-leads-in-pro-tennis-31-gonzales.html | Gonzales Defeats Rosewall; CHAMPION LEADS IN PRO TENNIS, 3-1 Gonzales Wins in Three Sets -- Rose of Australia Tops Giammalva in Florida Rose Continues Streak | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/train-carrying-600-derailed-22-hurt.html | TRAIN CARRYING 600 DERAILED, 22 HURT | True | | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/foreign-exchange-rates-week-ended-jan-18-1957.html | Foreign Exchange Rates; Week Ended Jan. 18, 1957. | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/indonesian-democracy.html | INDONESIAN "DEMOCRACY" | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/new-run-for-fifth-season.html | New Run for 'Fifth Season' | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/premiums-up-net-off-at-fore-group.html | PREMIUMS UP, NET OFF AT FORE GROUP | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/1957-buyers-guide-ready.html | 1957 Buyers Guide Ready | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/seattle-five-nips-gonzaga.html | Seattle Five Nips Gonzaga | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/warns-of-vast-vacuum-madison-ave-pastor-notes-need-for-evangelism.html | WARNS OF VAST 'VACUUM'; Madison Ave. Pastor Notes Need for Evangelism | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/un-disregarded-by-chou-on-trip-red-chinas-premier-ignores-or.html | U.N. DISREGARDED BY CHOU ON TRIP; Red China's Premier Ignores or Assails Body as Means of Settling Disputes 'Aggressor' Brand Recalled | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/myra-marcus-is-wed-student-at-brooklyn-college-bride-of-amnon-p.html | MYRA MARCUS IS WED; Student at Brooklyn College Bride of Amnon P. Feffer | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/turf-restaurant-deal-broadway-lease-sold-by-amiel-after-sixteen.html | TURF RESTAURANT DEAL; Broadway Lease Sold by Amiel After Sixteen Years | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/2-west-german-parties-unite.html | 2 West German Parties Unite | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/miss-taylor-leaves-hospital.html | Miss Taylor Leaves Hospital | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/on-viewing-decalogue-unitarian-preacher-reconciles-film-and-book.html | ON VIEWING DECALOGUE; Unitarian Preacher Reconciles Film and Book Versions | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/stocks-in-london-generally-climb-prospects-of-a-relatively-quiet.html | STOCKS IN LONDON GENERALLY CLIMB; Prospects of a Relatively Quiet Period in Politics Help Prices Rise INDEX GAINS 2 IN WEEK Macmillan Speech Credited With Giving the Market Lift Late in Period Speech Gives a Lift Australia to Relax Curbs Squeeze Still Effective | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/manhasset-bay-races-off.html | Manhasset Bay Races Off | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/fire-damages-greene-st-loft.html | Fire Damages Greene St. Loft | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sheffield-morgan-bob-winners.html | Sheffield, Morgan Bob Winners | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/aec-again-detects-soviet-nuclear-test-aec-again-detects-soviet-test.html | A.E.C. Again Detects Soviet Nuclear Test; A.E.C. Again Detects Soviet Test In Nuclear Explosion Saturday BRITISH PAPERS SEE NUCLEAR DATA OFFER | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/halper-leads-in-chess-downs-peckar-in-6th-round-of-marshall-club.html | HALPER LEADS IN CHESS; Downs Peckar in 6th Round of Marshall Club Tourney | True | | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/random-notes-from-washington-author-of-a-mideast-alternative-pace.html | Random Notes From Washington: Author of a Mideast Alternative; Pace Is Fast, but It's a Living Musical Chairs, Globewise Seat Saved, Spoils Spurned Flight Pay for Routine Mail Not Vegas Notion of Promotion Truth and Death, Red Version Drifts Were Against Them | True | Special to The New York Times. | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/shipman-defeats-vano-ties-feuerstein-for-lead-in-manhattan-chess.html | SHIPMAN DEFEATS VANO; Ties Feuerstein for Lead in Manhattan Chess Club Test | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/portugal-frees-goa-prisoners.html | Portugal Frees Goa Prisoners | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/national-department-stores-corporation-will-reduce-its-deficit-in.html | National Department Stores Corporation Will Reduce Its Deficit in Year to Jan. 31 | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/ed-furgol-takes-caliente-open-beating-besselink-in-playoff-wins-on.html | Ed Furgol Takes Caliente Open, Beating Besselink in Play-Off; Wins on 2d Extra Hole After Tie at 280--Souchak and Leonard Post 281's Misses Four-Foot Putt Harney Gets a 75 | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/melvyn-douglas-to-star.html | Melvyn Douglas to Star | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mackay-asks-visit-by-press-to-china.html | MACKAY ASKS VISIT BY PRESS TO CHINA | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/honved-booters-bow-they-lose-to-flamengo-64-in-brazilian-debut.html | HONVED BOOTERS BOW; They Lose to Flamengo, 6-4, in Brazilian Debut | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/municipal-loans-missouri-kansas-school-district-brookline-mass-old.html | MUNICIPAL LOANS; Missouri Kansas School District Brookline, Mass. Old Lyme, Conn. | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/school-interviews-slated.html | School Interviews Slated | True | Special to The New York Times. | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/urban-league-names-aide.html | Urban League Names Aide | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/blockfront-sold-on-broad-street-east-side-from-pearl-to-stone.html | BLOCKFRONT SOLD ON BROAD STREET; East Side From Pearl to Stone Street Is Bought--Other Downtown Sales | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/inaugural-fetes-are-nonpartisan-governors-reception-is-well.html | INAUGURAL FETES ARE NONPARTISAN; Governors' Reception Is Well Attended--McCloy Acts as Stand-In for Harriman Nonpartisan Lodge California in Spotlight A Young Republican 65 Bands 65 Rationed Champagne Favor Is Returned | True | By E.w. Kenworthy Special To The New York Times. | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/advertising-use-of-incentives-is-spreading-abroad-workshop-buyers.html | Advertising Use of Incentives is Spreading Abroad; Workshop Buyers Increase Outdoor Ad Contest Campaigns Accounts People Notes | True | | 1985-02-07 | RE000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/southern-bloc-scored-douglas-says-he-wishes-they-would-leave.html | SOUTHERN BLOC SCORED; Douglas Says He Wishes They 'Would Leave' Democrats | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/danes-cut-soviet-sports-ties.html | Danes Cut Soviet Sports Ties | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/cotton-futures-move-narrowly-last-weeks-range-2-points-up-to-11.html | COTTON FUTURES MOVE NARROWLY; Last Week's Range 2 Points Up to 11 Off--U.S. Use Declines Further | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/us-economy-held-a-key-to-its-role-leadership-in-world-crisis.html | U.S. ECONOMY HELD A KEY TO ITS ROLE; Leadership in World Crisis Analyzed by C.M. Spofford at Brick Presbyterian | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/new-katy-boss-has-work-cut-out-must-revamp-road-beef-up-traffic-to.html | New Katy Boss Has Work Cut Out; Must Revamp Road, Beef Up Traffic to Clear Arrears KATY'S NEW CHIEF HAS WORK CUT OUT Success on Great Western | True | By Robert E. Bedingfield | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/us-accepts-delay-in-japan-army-rise.html | U.S. ACCEPTS DELAY IN JAPAN ARMY RISE | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/jewish-group-shifts-maslow.html | Jewish Group Shifts Maslow | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/lodge-says-peace-is-eisenhower-aim.html | LODGE SAYS PEACE IS EISENHOWER AIM | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/odyssey-founders-on-bad-weather-uneventful-interview.html | 'Odyssey' Founders on Bad Weather; Uneventful Interview | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/nazi-victims-ask-faster-bonn-help-40-leaders-of-jewish-groups.html | NAZI VICTIMS ASK FASTER BONN HELP; 40 Leaders of Jewish Groups Around World Meet Here --Urge Adenauer to Act Bigger Staffs Asked Report Given on Uses | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/yugoslavia-asks-help.html | Yugoslavia Asks Help | True | By Elie Abel Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/swiss-stocks-gained-last-week-in-zurich-but-us-blue-chips-fell.html | Swiss Stocks Gained Last Week In Zurich but U.S. Blue Chips Fell; Nationalization in Egypt | True | By George H. Morison Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/brockman-heard-in-piano-recital-artist-who-made-debut-here-in-50.html | BROCKMAN HEARD IN PIANO RECITAL; Artist Who Made Debut Here in '50 Presents Engrossing Program at Town Hall | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/prep-school-sports-new-coach-at-exeter-faces-tough-job-post-is-too.html | Prep School Sports; New Coach at Exeter Faces Tough Job Post Is Too Taxing Heaps of Experience Benn Is Chief Adviser | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/inauguration.html | INAUGURATION | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/yiddish-play-will-resume.html | Yiddish Play Will Resume | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/tv-inspired-nonsense-ernie-kovacs-program-almost-entirely-visual.html | TV: Inspired Nonsense; Ernie Kovacs Program, Almost Entirely Visual, Uses Medium Inventively Jerry Lewis on His Own 'Lee at Gettysburg' | True | By Jack Gould | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/1year-maturities-are-78740402074.html | 1-YEAR MATURITIES ARE $78,740,402,074 | True | | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/3story-structure-sold-on-e-14th-st.html | 3-STORY STRUCTURE SOLD ON E. 14TH ST. | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/to-end-fair-trade-bell-howell-will-drop-pacts-with-dealers-on-feb-1.html | TO END 'FAIR TRADE'; Bell & Howell Will Drop Pacts With Dealers on Feb. 1. | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/pusey-notes-lag-in-college-funds-report-to-overseers-board-of.html | PUSEY NOTES LAG IN COLLEGE FUNDS; Report to Overseers Board of Harvard Cites Need to Double Resources Endowment Income Crowded Quarters | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/women-missioners-acclaimed-by-man.html | WOMEN MISSIONERS ACCLAIMED BY MAN | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/tv-and-radio-to-cover-inauguration-activities.html | TV and Radio to Cover Inauguration Activities | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/salle-santelli-first-in-saber.html | Salle Santelli First in Saber | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/boston-crushes-knicks-114-to-78-cousy-registers-32-points-in.html | BOSTON CRUSHES KNICKS, 114 TO 78; Cousy Registers 32 Points in Leading Celtic Five to Rout of New York | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/goal-by-smith-decides.html | Goal by Smith Decides | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/new-acetate-carpet.html | New Acetate Carpet | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/adeline-conwisar-is-a-bride.html | Adeline Conwisar Is a Bride | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/panelists-favor-usbritish-unity-common-interests-bind-two-nations.html | PANELISTS FAVOR U.S.-BRITISH UNITY; Common Interests Bind Two Nations Despite Policy Rifts, Youth Forum Concludes Allies Held Necessary | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/us-lines-to-be-cited-commendation-for-sanitation-on-ships-to-be.html | U.S. LINES TO BE CITED; Commendation for Sanitation on Ships to Be Given Today | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/4-hurt-in-crash-of-water-tank-loft-building-and-2-rooming-units.html | 4 HURT IN CRASH OF WATER TANK; Loft Building and 2 Rooming Units Damaged in 27th St. as 30,000 Gallons Spill | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/only-3-new-faces-are-in-his-cabinet-switches-in-foreign-policy.html | ONLY 3 NEW FACES ARE IN HIS CABINET; Switches in Foreign Policy Officials, However, Have Followed 1956 Election Security Council Post Open Larson Rising in Favor | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/jean-benson-betrothed-stoneleigh-alumna-to-be-wed-to-david-sinclair.html | JEAN BENSON BETROTHED; Stoneleigh Alumna to Be Wed to David Sinclair Wells | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/india-and-bonn-hail-presidents-2d-term.html | INDIA AND BONN HAIL PRESIDENT'S 2D TERM | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/utica-no-2-takes-final-beats-granby-que-by-133-in-mitchell-medal.html | UTICA NO. 2 TAKES FINAL; Beats Granby, Que., by 13-3 in Mitchell Medal Curling | True | | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/austrians-win-in-colombia.html | Austrians Win in Colombia | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/garages-here-set-to-close-in-strike-fear-of-sabotage-leads-to.html | GARAGES HERE SET TO CLOSE IN STRIKE; Fear of 'Sabotage' Leads to Decision--3,700 Workers May Walk Out Sunday 17c Rise and Benefits Asked | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/gas-men-expansive-predict-billionayear-profit-for-industry-by-1965.html | GAS MEN EXPANSIVE; Predict Billion-a-Year Profit for Industry by 1965 | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/metro-purchases-new-jones-novel-studio-to-film-forthcoming-some.html | METRO PURCHASES NEW JONES NOVEL; Studio to Film Forthcoming 'Some Came Running,' a Story of Small Town | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/revenge-fires-rage-in-cypriote-capital.html | REVENGE FIRES RAGE IN CYPRIOTE CAPITAL | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sea-unions-block-new-coal-service-jurisdiction-wrangle-stops-ships.html | SEA UNIONS BLOCK NEW COAL SERVICE; Jurisdiction Wrangle Stops Ships of $50,000,000 Line of Unusual Partnership Proliferation of Conflicts Hiring Tradition at Issue | True | By Jacques Nevard | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mary-dunsdon-price-to-be-wed-in-april.html | MARY DUNSDON PRICE TO BE WED IN APRIL | True | Jay Te Winburn | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/trial-to-reopen-italian-scandal-venice-court-to-hear-wilma-montesi.html | TRIAL TO REOPEN ITALIAN SCANDAL; Venice Court to Hear Wilma Montesi Case Today--Son of Ex-Minister Accused Rumors Charge Drug Orgy Five Year Terms Possible | True | By Paul Hofmann Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/lard-futures-advance-close-15-to-30-cents-higher-for-the-week-in.html | LARD FUTURES ADVANCE; Close 15 to 30 Cents Higher for the Week in Chicago | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/text-of-the-cairo-accord-signed-by-four-arab-states.html | Text of the Cairo Accord Signed by Four Arab States | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/threegoal-third-downs-blues-52-detroit-beats-rangers-8th.html | THREE-GOAL THIRD DOWNS BLUES, 5-2; Detroit Beats Rangers 8th Time--Chicago Wins, 4-2 --Leafs 3-2 Victors Reibel Scores Goal Delvecchio Nets Disk | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/author-says-israel-refused-visa.html | Author Says Israel Refused Visa | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/giants-sign-worthington-jones-richardson-accepts-yankee-pact.html | Giants Sign Worthington, Jones; Richardson Accepts Yankee Pact | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/school-aid-allocated-us-to-ease-strains-caused-by-federal-projects.html | SCHOOL AID ALLOCATED; U.S. to Ease Strains Caused by Federal Projects | True | | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/riisnaes-beats-devlin-to-take-state-ski-jumping-crown-at-bear.html | Riisnaes Beats Devlin to Take State Ski Jumping Crown at Bear Mountain; SCHAMBACH STARS IN CLASS B EVENT New Yorker Leaps 146 and 148 Feet to Top Riisnaes, Victor in Class A Hill Conditions Excellent Schmeltz Leads Veterans THE SUMMARIES | True | By Michael Strauss Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/peiping-police-push-drive-on-antireds-new-police-drive-in-red-china.html | Peiping Police Push Drive on Anti-Reds; NEW POLICE DRIVE IN RED CHINA SEEN | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sultan-of-morocco-talks-to-paris-aide.html | SULTAN OF MOROCCO TALKS TO PARIS AIDE | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/miss-oneill-and-bejshak-gain-senior-dance-skating-laurels-baltimore.html | Miss O'Neill and Bejshak Gain Senior Dance Skating Laurels; Baltimore Team Wins as Middle Atlantic Meet Ends--Ethel Badger-Shumway and Mrs. Woodbridge-Riley Also Score | True | By Gordon S. White Jr. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mahoney-assails-harriman-plans-republican-leader-of-senate-impugns.html | MAHONEY ASSAILS HARRIMAN PLANS; Republican Leader of Senate Impugns Competence and Sincerity of Governor | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/hospital-gets-radiology-chief.html | Hospital Gets Radiology Chief | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sanders-shows-way-georgian-takes-colombian-open-by-8-shots-with-269.html | SANDERS SHOWS WAY; Georgian Takes Colombian Open by 8 Shots With 269 | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/catholics-urged-to-pray-for-unity-priest-at-stpatricks-cites-appeal.html | CATHOLICS URGED TO PRAY FOR UNITY; Priest at St.Patrick's Cites Appeal of Christ That All May Be One in Faith | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/plane-skids-to-safety-in-suds.html | Plane Skids to Safety in Suds | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/godot-to-return-to-stage-tonight-samuel-beckett-tragicomedy-will.html | 'GODOT' TO RETURN TO STAGE TONIGHT; Samuel Beckett Tragicomedy Will Have Negro Cast at the Ethel Barrymore | True | By Arthur Gelb | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/india-dedicates-first-atom-unit-reactor-symbolizes-nations-hope-of.html | INDIA DEDICATES FIRST ATOM UNIT; Reactor Symbolizes Nation's Hope of a Better Life With Nuclear Power Savings Could be Made Nehru Thanks West for Aid | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/ferrari-is-first-at-buenos-aires-scores-upset-over-maserati-team-in.html | FERRARI IS FIRST AT BUENOS AIRES; Scores Upset Over Maserati Team in Sports Car Test-- Musso Winning Driver Jaguar Finishes Fourth | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/un-action-hailed-in-egypt.html | U.N. Action Hailed in Egypt | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/politics-is-the-beall-and-endall-of-society-in-the-nations-capital.html | Politics Is the Be-All and End-All of Society in the Nation's Capital; Entree Is Election or Appointment—One Also May 'Buy' It Few Native To District Inaugural Ball Parceled Out CAPITAL'S SOCIETY IS TIED TO POLITICS Few Changes Over the Years White House Less Dominant | True | By Allen Drury Special To the New York Times.the New York Times | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/church-head-to-get-citation.html | Church Head to Get Citation | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/truman-staying-away-will-miss-ceremony-first-time-since-33hoover-on.html | TRUMAN STAYING AWAY; Will Miss Ceremony First Time Since '33—Hoover on Stand | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/huntington-bank-elects.html | Huntington Bank Elects | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/music-symphony-mourns-its-founder-stokowski-conducts-toscanini.html | Music: Symphony Mourns Its Founder; Stokowski Conducts Toscanini Farewell Israeli Pianist, 14, Bows as Soloist Chamber Ensemble | True | By Ross Parmenter | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/foreign-affairs-the-hidalgo-and-the-commissar-signs-of-a-thaw-seeks.html | Foreign Affairs; The Hidalgo and the Commissar Signs of a Thaw Seeks Spanish Gold | True | By C.l. Sulzberger | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/james-olson-cast.html | James Olson Cast | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/master-of-ceremonies-robert-vedder-fleming-accustomed-to-activity.html | Master of Ceremonies; Robert Vedder Fleming Accustomed to Activity | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/venezuela-held-key-to-oil-future-new-concessions-needed-developers.html | VENEZUELA HELD KEY TO OIL FUTURE; New Concessions Needed, Developers Say—Others See Grants Adequate Geographic Factors 400,000 Hectares Granted | True | By J.h. Carmical | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/business-and-the-i-l-o.html | BUSINESS AND THE I. L. O. | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/egghead-found-in-nations-favor-head-of-carnegie-fund-says.html | 'EGGHEAD' FOUND IN NATION'S FAVOR; Head of Carnegie Fund Says Intellectual Is Encouraged --'56 Report Is Issued Fund Founded in 1911 | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/soviet-parliamentarians-in-iran.html | Soviet Parliamentarians in Iran | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/louis-josephson-63-led-dairy-concern.html | LOUIS JOSEPHSON, 63, LED DAIRY CONCERN | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sutphen-foster-tie-share-honors-in-frostbite-regatta-at-larchmont.html | SUTPHEN, FOSTER TIE; Share Honors in Frostbite Regatta at Larchmont | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/hotland-anxiously-awaits-news-on-the-extent-of-spending-curbs.html | Hotland Anxiously Awaits News On the Extent of Spending Curbs; HOLLAND AWAITS MOVE ON SPENDING | True | By Paul Catz Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/special-fire-code-on-torches-set-up-new-regulations-cover-use-and.html | SPECIAL FIRE CODE ON TORCHES SET UP; New Regulations Cover Use and Storing of Combustible Gases During Demolition 145 BLAZES IN '56 CITED Responsibility Also Put Upon Property Owners--Plan of Inspection Stepped Up Manslaughter Charge Possible Prior Notice Required | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/clerics-in-south-lauded-for-zeal-pike-in-sermon-on-christian.html | CLERICS IN SOUTH LAUDED FOR ZEAL; Pike in Sermon on Christian Sacrifice Notes Threats and Cross-Burnings | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/gettell-economist-will-succeed-dr-ham-as-head-of-mt-holyoke-joined.html | Gettell, Economist, Will Succeed Dr. Ham as Head of Mt. Holyoke; Joined O.P.A. in '41 | True | Special to The New York Times.Fabian Bachrach | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/gearemarston-names-senior-vice-president.html | Geare-Marston Names Senior Vice President | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/utility-aide-quits-after-merger.html | Utility Aide Quits After Merger | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/traffic-school-enlarged.html | Traffic School Enlarged | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/other-company-reports-federal-glass-co-companies-issue-earnings.html | OTHER COMPANY REPORTS; Federal Glass Co. COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/low-bid-on-bills-99213.html | Low Bid on Bills 99.213 | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/congress-ready-for-a-busy-week-presidents-economic-report-mideast.html | CONGRESS READY FOR A BUSY WEEK; President's Economic Report, Mideast Plan and Study in Labor Are Highlights Contempt Action Ready | True | By Alvin Shuster Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/poland-endorses-gomulka-ticket-turnout-is-heavy-polish-leaders.html | POLAND ENDORSES GOMULKA TICKET; TURNOUT IS HEAVY; Polish Leaders Voting in Parliamentary Elections POLAND ENDORSES GOMULKA'S REDS Appeal to the Nation Some Appear Afraid Triumph for Gomulka | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sale-in-new-rochelle-house-on-lyncroft-road-bought-other-purchases.html | SALE IN NEW ROCHELLE; House on Lyncroft Road Bought -- Other Purchases Noted | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/spring-fashion-trends-from-abroad-rome-chiffon-dominates-three-of.html | Spring Fashion Trends From Abroad; Rome: Chiffon Dominates Three of Five Collections | True | By Dee Wells Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/3-robberies-net-589-six-thugs-hold-up-bar-and-two-garages-in-15.html | 3 ROBBERIES NET $589; Six Thugs Hold Up Bar and Two Garages in 15 Minutes | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/banker-named-to-head-new-york-fund-drive.html | Banker Named to Head New York Fund Drive | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/us-maps-new-move-to-aid-negro-voting.html | U.S. MAPS NEW MOVE TO AID NEGRO VOTING | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/hashim-khan-montreal-victor.html | Hashim Khan Montreal Victor | True | | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/money-for-tva-power.html | MONEY FOR T.V.A. POWER | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/wyszynski-to-see-pope-polish-cardinal-said-to-plan-visit-to-vatican.html | WYSZYNSKI TO SEE POPE; Polish Cardinal Said to Plan Visit to Vatican Soon | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/cast-filled-for-lewis-run.html | Cast Filled for Lewis' Run | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/rieder-and-lucille-wheeler-capture-titles-in-alpine-combined-in.html | Rieder and Lucille Wheeler Capture Titles in Alpine Combined in Austria | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/specialists-organize-association-formed-in-jersey-by-building.html | SPECIALISTS ORGANIZE; Association Formed in Jersey by Building Consultants | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/radios-will-gear-traffic-signals-to-congestion-on-hempstead-pike.html | Radios Will Gear Traffic Signals To Congestion on Hempstead Pike; How System Works | True | By Byron Porterfield Special To The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/joyce-a-chilberg-will-be-married-student-at-fashion-academy-fiancee.html | JOYCE A. CHILBERG WILL BE MARRIED; Student at Fashion Academy Fiancee of William Field 2d, Chemical Concern Aide | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/city-to-auction-134-vehicles.html | City to Auction 134 Vehicles | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/japan-offers-peace-pact-drafts.html | Japan Offers Peace Pact Drafts | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/long-island-plant-will-make-tiny-gyroscopes.html | Long Island Plant Will Make Tiny Gyroscopes | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/eisenhower-takes-oath-in-private-nixon-also-sworn-model-gowns-for.html | EISENHOWER TAKES OATH IN PRIVATE; NIXON ALSO SWORN; Model Gowns for the Inaugural Ball | True | By W.h. Lawrence Special To The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/israel-would-run-gaza-under-u-n-says-she-is-willing-to-provide.html | ISRAEL WOULD RUN GAZA UNDER U. N.; Says She Is Willing to Provide Civil and Social Services --Troops Would Leave ISRAEL SUGGESTS GAZA STRIP PLAN Would Aid Economy | True | By Seth S. King Special To The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/yemen-acknowledges-treaties.html | Yemen Acknowledges Treaties | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/president-adds-7-words-to-oath-in-constitution.html | President Adds 7 Words To Oath in Constitution | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/inauguration-program.html | Inauguration Program | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/new-setup-urged-in-city-code-unit-preusse-says-a-reorganized.html | NEW SET-UP URGED IN CITY CODE UNIT; Preusse Says a Reorganized Standards Board Would Increase Tax Income $400,000 IN YEAR SEEN Plan Calls for Splitting of Agency, and Fees for Its Services to Public Director for Office Continuing in Office | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/hakoah-beats-brookhattan.html | Hakoah Beats Brookhattan | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/breitel-advocates-state-court-unity.html | BREITEL ADVOCATES STATE COURT UNITY | True | | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/american-gas-net-sets-new-record-1956-profit-at-40033000-47-above.html | AMERICAN GAS NET SETS NEW RECORD; 1956 Profit at $40,033,000, 4.7% Above 1955 Level-- Gross Also a Peak | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/barbara-j-bercu-wed-bride-of-douglas-finkelstone-an-attorney-in.html | BARBARA J. BERCU WED; Bride of Douglas Finkelstone, an Attorney in Stamford | True | Special to The New York Times. | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/further-dip-seen-in-home-building-industry-chief-predicts-10.html | FURTHER DIP SEEN IN HOME BUILDING; Industry Chief Predicts 10% Construction Drop in '57 --3% Rise in Prices Low-Priced Homes Slated Good Sales Predicted | True | By Glenn Fowler Special To the New York Times. | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/warsaw-lists-repatriations.html | Warsaw Lists Repatriations | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York; Arrival of Buyers in New York | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/costa-rican-nominated-echandi-to-run-as-opposition-candidate-for.html | COSTA RICAN NOMINATED; Echandi to Run as Opposition Candidate for President | True | Special to The New York Times | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/rates-increased-in-charter-mart-coal-and-grain-pace-rises-while.html | RATES INCREASED IN CHARTER MART; Coal and Grain Pace Rises While Tankers Show a Slight Drop in Week Third Increase Cited | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/phoenixrheinrohr-expands.html | Phoenix-Rheinrohr Expands | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/house-unit-cites-bias-on-gi-loans.html | HOUSE UNIT CITES BIAS ON G.I. LOANS | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/dinghy-racing-called-off.html | Dinghy Racing Called Off | True | Special to The New York Times. | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sports-of-the-times-study-in-geriatrics-praise-from-caesar-a-close.html | Sports of The Times; Study in Geriatrics Praise From Caesar A Close Look One Challenger | True | By Arthur Daley | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/soviet-woman-gets-asylum.html | Soviet Woman Gets Asylum | True | Special to The New York Times. | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mrs-dixon-is-rewed-former-cynthia-howell-bride-of-herbert-e-cragin.html | MRS. DIXON IS REWED; Former Cynthia Howell Bride of Herbert E. Cragin Jr. | True | Special to The New York Times. | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/little-to-be-honored-today.html | Little to Be Honored Today | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/bentley-to-give-theatre-talk.html | Bentley to Give Theatre Talk | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/2000000th-in-blue-cross-unit.html | 2,000,000th in Blue Cross Unit | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/chemstrand-elects-secretary.html | Chemstrand Elects Secretary | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/the-beam-in-our-own-eye.html | THE BEAM IN OUR OWN EYE | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/interfaith-dinner-slated.html | Interfaith Dinner Slated | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/axehoughton-funds-gain.html | Axe-Houghton Funds Gain | True | | 1985-02-07 | RE000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/susan-neuberger-becomes-engaged-reporter-for-life-to-be-wed-to.html | SUSAN NEUBERGER BECOMES ENGAGED; Reporter for Life to Be Wed to Donald Wilson, Its Chief Correspondent in Capital | True | Special to The New York Times. | 1985-02-07 | RE000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/2084841-for-colleges-total-raised-by-negro-fund-to-help-31.html | $2,084,841 FOR COLLEGES; Total Raised by Negro Fund to Help 31 Institutions | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/clemson-maps-nuclear-study.html | Clemson Maps Nuclear Study | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/msgr-kinsella-pastor-in-queens-founder-of-st-pascal-baylon-roman.html | MSGR. KINSELLA, PASTOR IN QUEENS; Founder of St. Pascal Baylon Roman Catholic Church in St. Albans Dead at 65 | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mayor-discusses-57-city-hall-race-indicates-he-would-not-seek.html | MAYOR DISCUSSES '57 CITY HALL RACE; Indicates He Would Not Seek Senate Seat Next Year if He Ran and Won in Fall Family Security a Factor MAYOR DISCUSSES '57 CITY HALL RACE Early Quinn Action Urged | True | By Paul Crowell | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/montreal-streak-ends.html | Montreal Streak Ends | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/food-business-lunches-hotel-now-offers-buffet-hot-and-cold-in-a.html | Food: Business Lunches; Hotel Now Offers Buffet, Hot and Cold, In a Large and Restful-Looking Room | True | By Jane Nickerson | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/institute-chooses-bestled-concerns.html | INSTITUTE CHOOSES BEST-LED CONCERNS | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/books-of-the-times-imprints-of-a-master-hand-accumulation-of.html | Books of The Times; Imprints of a Master Hand Accumulation of Momentum | True | By Orville Prescott | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/robert-stacks-have-daughter.html | Robert Stacks Have Daughter | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mrs-eisenhowers-schedule-eases-the-strain-of-busy-day.html | Mrs. Eisenhower's Schedule Eases the Strain of Busy Day | True | By Bess Furman Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/italian-bobsledder-killed.html | Italian Bobsledder Killed | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/business-books.html | Business Books | True | By Burton Crane | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/brooklyn-rabbi-hit-by-car.html | Brooklyn Rabbi Hit by Car | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/east-germans-jail-7-youths-accused-of-trying-to-stage-prohungary.html | EAST GERMANS JAIL 7; Youths Accused of Trying to Stage Pro-Hungary Strike | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/nehru-stresses-party-at-bombay-rally-he-sets-out-congress.html | NEHRU STRESSES PARTY; At Bombay Rally, He Sets Out Congress Achievements | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/screen-genuinely-reverent-report-albert-schweitzer-shown-at-guild.html | Screen: Genuinely Reverent Report; 'Albert Schweitzer' Shown at Guild Documentary Reveals Extraordinary Life Evolution of a Saint | True | By Bosley Crowther | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/brailowsky-plays-landau-conducts.html | BRAILOWSKY PLAYS; LANDAU CONDUCTS | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/us-companies-latin-output.html | U.S. Companies' Latin Output | True | | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/nebenzahllevine.html | Nebenzahl--Levine | True | Special to The New York | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/juilliard-quartet-heard-in-program.html | JUILLIARD QUARTET HEARD IN PROGRAM | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/british-racing-drivers-carry-on-astride-bikes.html | British Racing Drivers 'Carry On' Astride Bikes | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/coconut-study-group-urgd.html | Coconut Study Group Urged | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/3-million-cars-face-state-safety-tests-stiffer-car-laws-go-in-force.html | 3 Million Cars Face State Safety Tests; STIFFER CAR LAWS GO IN FORCE FEB.1 | True | By Joseph C. Ingraham. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mrs-marion-mackie-rewed.html | Mrs. Marion Mackie Rewed | True | Special to The New York | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/tribute-to-toscanini-philharmonic-plays-bach-in-memory-of-late.html | TRIBUTE TO TOSCANINI; Philharmonic Plays Bach in Memory of Late Conductor | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mrs-amie-saroyan-rewed.html | Mrs. Amie Saroyan Rewed | True | Special to The New York | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/wheat-advances-to-3-58-cents-winds-stimulate-purchasing-corn-moves.html | WHEAT ADVANCES TO 3 5/8 CENTS; Winds Stimulate Purchasing --Corn Moves Mixed Last Week--Oats, Rye Up Drought Unchanged | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/the-sands-are-running-out.html | THE SANDS ARE RUNNING OUT | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/alysa-e-harelick-married.html | Alysa E. Harelick Married | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/doreen-steerman-is-married.html | Doreen Steerman Is Married | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/ethridgebadger-win-defeat-russellremsen-pair-in-squash-racquets.html | ETHRIDGE-BADGER WIN; Defeat Russell-Remsen Pair in Squash Racquets Final | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/the-central-asks-aid-to-stay-alive-perlman-says-road-is-beset-by.html | THE CENTRAL ASKS AID TO STAY ALIVE; Perlman Says Road Is Beset by Costs, Competition, Taxes and 'Vocal' Commuters $400,000 Spent on Case | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/an-early-burns-bought-dartmouth-gets-first-edition-of-kilmarnock.html | AN EARLY BURNS BOUGHT; Dartmouth Gets First Edition of 'Kilmarnock' Poems | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/14-held-in-bolzano-bombings.html | 14 Held in Bolzano Bombings | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/baghdad-nations-set-new-session-four-mideast-pact-members-schedule.html | BAGHDAD NATIONS SET NEW SESSION; Four Mideast Pact Members Schedule Meeting With Britain in 2 Months Communique Scheduled | True | By Joseph O. Haff Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/james-connolly-wrote-sea-tales-winner-of-first-olympic-title-for-us.html | JAMES CONNOLLY, WROTE SEA TALES; Winner of First Olympic Title for U.S. Is Dead--Relief Aide for Ireland | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/satellites-woo-japanese-trade-diet-member-tells-tokyo-of-commercial.html | SATELLITES WOO JAPANESE TRADE; Diet Member Tells Tokyo of Commercial Feelers He Received in Peiping | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/booksauthors.html | Books—Authors | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/miss-rawls-wins-tampa-golf-again-gets-74-on-final-round-for-298.html | MISS RAWLS WINS TAMPA GOLF AGAIN; Gets 74 on Final Round for 298 Total--Miss Crocker Rallies, Takes Second | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/boat-show-fans-gain-extra-time-queues-at-coliseum-result-in-opening.html | BOAT SHOW FANS GAIN EXTRA TIME; Queues at Coliseum Result in Opening of Doors an Hour Before Scheduled | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/letters-to-the-times-presidential-terms-repeal-of-amendment.html | Letters to The Times; Presidential Terms Repeal of Amendment Prohibiting a Third Term Is Advocated Backing for the U.N. State Disability Benefits Proposal to Provide Hospitalization Is Not New, It Is Said Equipment Needed for Youth Eden's Defeat | True | DEREK ANTHONY COBB.HANS KONINGSBERGER.H.C. HANOVER.RICHARD E. ZATORSKI.MARGARET JACOBIUS. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/hammondsoram.html | Hammonds—Oram | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/ann-marie-swenson-engaged.html | Ann Marie Swenson Engaged | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/miss-kirsten-sings-mimi-boheme-given-at-met-as-benefit-for.html | MISS KIRSTEN SINGS MIMI; 'Boheme' Given at 'Met' as Benefit for Synagogue | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/george-heye-dies-museum-founder-authority-on-indian-tribes-endowed.html | GEORGE HEYE DIES; MUSEUM FOUNDER; Authority on Indian Tribes Endowed a Foundation for Scientific Collections Respect for Customs | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/13-persons-injured.html | 13 Persons Injured | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/ibm-opens-office-here.html | I.B.M. Opens Office Here | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/shoe-designs-step-into-thirties-look.html | Shoe Designs Step Into Thirties Look | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/fete-wednesday-to-aid-refugees-proceeds-of-dinner-at-the-plaza-will.html | FETE WEDNESDAY TO AID REFUGEES; Proceeds of Dinner at the Plaza Will Buy Clothing for Needy Hungarians | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/bonn-starts-draft-today.html | Bonn Starts Draft Today | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/curb-on-newsmen-is-called-invalid-morris-ernst-attacks-us-stand-on.html | CURB ON NEWSMEN IS CALLED INVALID; Morris Ernst Attacks U.S. Stand on 3 in Red China-- Sees Free Press Checked Dulles' Decisions Questioned | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/national-coat-and-suit-recovery-board-seeks-ways-to-improve-apparel.html | National Coat and Suit Recovery Board Seeks Ways to Improve Apparel Sales | True | By Herbert Koshetz Special To The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/americana-inspires-a-new-fabric-collection-events-and-styles-from.html | Americana Inspires a New Fabric Collection; Events and Styles From 1700 to 1800 Used for Designs on Unglazed Chintz | True | By Faith Corrigan | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/wanamaker-attorney-retires.html | Wanamaker Attorney Retires | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/abc-signs-pact-for-disney-series-9000000-deal-covers-3-programs-two.html | A.B.C. SIGNS PACT FOR DISNEY SERIES; $9,000,000 Deal Covers 3 Programs, Two Now on Air and a New One, 'Zorro' N.B.C. May Drop Show | True | By Val Adams | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/final-frostbite-test-canceled.html | Final Frostbite Test Canceled | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/german-reds-march-12000-armed-men-parade-in-east-berlin.html | GERMAN REDS MARCH; 12,000 Armed Men Parade in East Berlin | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/miss-allentuck-a-bride-married-to-david-bronheim-attorney-in.html | MISS ALLENTUCK A BRIDE; Married to David Bronheim, Attorney in Washington | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/un-agency-chief-here-head-of-food-and-agriculture-unit-to-discuss.html | U.N. AGENCY CHIEF HERE; Head of Food and Agriculture Unit to Discuss Surplus Plan | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/expansion-planned-by-socialist-group.html | EXPANSION PLANNED BY SOCIALIST GROUP | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/siegfried-listed-on-met-schedule-martha-moedl-soprano-to-make-us.html | 'SIEGFRIED' LISTED ON 'MET' SCHEDULE; Martha Moedl, Soprano, to Make U.S. Bow in Wagner Music-Drama Jan. 30 | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/2-saved-in-antarctic-helicopter-falls-into-ross-sea-boat-rescues.html | 2 SAVED IN ANTARCTIC; Helicopter Falls Into Ross Sea --Boat Rescues Crew | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/italians-to-engage-iharos.html | Italians to Engage Iharos | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/about-new-york-new-wireless-microphone-picks-up-slightest-whispers.html | About New York; New Wireless Microphone Picks Up Slightest Whispers Amid Bustle in Midtown | True | By Meyer Berger | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/longview-fibre-company-years-profit-at-8904355-compared-with.html | LONGVIEW FIBRE COMPANY; Year's Profit at $8,904,355, Compared With $8,110,414 | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/other-utility-reports-carolina-power-light-connecticut-light-power.html | OTHER UTILITY REPORTS; Carolina Power & Light Connecticut Light & Power Oklahoma Gas & Electric Pacific Power & Light | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/three-sail-iceboats-on-manhasset-bay.html | THREE SAIL ICEBOATS ON MANHASSET BAY | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/giant-painting-awaits-extralong-rail-car.html | Giant Painting Awaits Extra-Long Rail Car | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/miss-bergman-ends-short-visit-to-us.html | MISS BERGMAN ENDS SHORT VISIT TO U.S. | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/hungarian-writers-held.html | Hungarian Writers Held | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/revolt-in-sumatra-is-joined-by-south.html | REVOLT IN SUMATRA IS JOINED BY SOUTH | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/writers-honor-stengel-maglie-and-gallagher-of-cubs-also-get-chicago.html | WRITERS HONOR STENGEL; Maglie and Gallagher of Cubs Also Get Chicago Awards | True | | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/southern-port-gains-new-orleans-public-wharves-report-record-volume.html | SOUTHERN PORT GAINS; New Orleans Public Wharves Report Record Volume | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/inquiries-started-in-idlewild-crash.html | INQUIRIES STARTED IN IDLEWILD CRASH | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/burrows-to-speak-tonight.html | Burrows to Speak Tonight | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/scranton-tops-yeshiva-quintet-triumphs-7772-with-rally-in-last-5.html | SCRANTON TOPS YESHIVA; Quintet Triumphs, 77-72, With Rally in Last 5 Minutes | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/miss-nancy-m-zox-becomes-a-bride-vassar-alumna-attended-by-six-at.html | MISS NANCY M. ZOX BECOMES A BRIDE; Vassar Alumna Attended by Six at Wedding Here to Robert Brill Brown | True | Bradford Bachrach | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/zionists-foe-pays-a-visit-to-israel-lessing-rosenwald-asserts-he-is.html | ZIONISTS' FOE PAYS A VISIT TO ISRAEL; Lessing Rosenwald Asserts He Is Still Convinced That Their Views Are Wrong Saw Development Work | True | Special to The New York Times.The New York Times Studio | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/copper-producer-shows-dip-in-net-ookiep-profit-for-last-half-off-to.html | COPPER PRODUCER SHOWS DIP IN NET; O'Okiep Profit for Last Half Off to $6.89 From $9.15, Despite Output Rise | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/changes-in-carmen-mario-del-monaco-and-miss-elias-substitute-at-met.html | CHANGES IN 'CARMEN'; Mario Del Monaco and Miss Elias Substitute at 'Met' | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/benyce-monblat-wed-here.html | Benyce Monblat Wed Here | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/good-output-rate-is-seen-for-steel-situation-improved-on-flat.html | GOOD OUTPUT RATE IS SEEN FOR STEEL; Situation Improved on Flat Rolled as Some Users Reduce Inventories AUTO METHOD CHANGED Part of Industry Is Relying on Fast Delivery Rather Than Stockpiling Supply Called Short Dip Seen in Ingot Rate | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/bishop-deplores-us-lofty-tone-in-inaugural-sermon-capital-cathedral.html | BISHOP DEPLORES U.S. 'LOFTY TONE'; In Inaugural Sermon, Capital Cathedral Head Says World Is Weary of Self-Praise Patriotism Linked to God | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/us-urged-to-plan-as-world-leader-southern-assembly-cautions-against.html | U.S. URGED TO PLAN AS WORLD LEADER; Southern Assembly Cautions Against Undue Economy in Permanent Global Role | True | By John N. Popham Special To the New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/woods-triumphs-in-state-slalom-he-takes-combined-laurels-ann.html | WOODS TRIUMPHS IN STATE SLALOM; He Takes Combined Laurels --Ann Heggtveit Also Wins --Governor Attends | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/shipping-events-pier-thefts-drop-security-board-hears-how-coverage.html | SHIPPING EVENTS: PIER THEFTS DROP; Security Board Hears How Coverage Is Improved--Two Launchings Slated Two Launchings Planned Son Succeeds Father | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/son-to-mrs-joseph-solovitz.html | Son to Mrs. Joseph Solovitz | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/san-jose-reserves-dip-but-costa-rica-expects-quick-recovery-on.html | SAN JOSE RESERVES DIP; But Costa Rica Expects Quick Recovery on Exports | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/un-chief-sees-envoys.html | U.N. Chief Sees Envoys | True | Special to The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/davega-to-oppose-delisting-of-stock.html | DAVEGA TO OPPOSE DELISTING OF STOCK | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/patterson-award-won-by-a-veteran-of-korea.html | Patterson Award Won By a Veteran of Korea | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/printers-seeking-city-strike-vote-action-against-publishers-of.html | PRINTERS SEEKING CITY STRIKE VOTE; Action Against Publishers of Newspapers Urged Because of Impasse on Contract Wages Not at Issue | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/us-doubts-arabs-can-provide-help-promised-jordan-us-doubts-arabs.html | U.S. Doubts Arabs Can Provide Help Promised Jordan; U.S. DOUBTS ARABS CAN HELP JORDAN Request Seen as Extreme Saud Sails for United States | True | By Dana Adams Schmidt Special To The New York Times. | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/bus-law-faces-florida-test.html | Bus Law Faces Florida Test | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/rayburn-sings-new-tune.html | Rayburn Sings New Tune | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/pike-heads-citys-unit-of-americaisrael-body.html | Pike Heads City's Unit Of America-Israel Body | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/japanese-honor-starfin.html | Japanese Honor Starfin | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/message-surgery-a-look-at-changes-and-incongruities-in-state-of.html | Message Surgery; A Look at Changes and Incongruities In State of Union and Budget Talks Some Shorter Messages Harmless Incongruities YEAR'S MESSAGES UNDERGO SURGERY | True | By Edward H. Collins | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/bartholomew-is-victor-speed-skater-35-retains-the-great-lakes-crown.html | BARTHOLOMEW IS VICTOR; Speed Skater, 35, Retains the Great Lakes Crown | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/budapest-exchief-here-former-mayor-plans-to-ask-un-for-help-to-city.html | BUDAPEST EX-CHIEF HERE; Former Mayor Plans to Ask U.N. for Help to City | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-21 | 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238340 | B00000630663 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/talks-in-us-hold-key.html | Talks in U.S. Hold Key | True | By Dana Adams Schmidt Special To The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/music-little-orchestra-scherman-conducts-works-by-william-mayer-and.html | Music: Little Orchestra; Scherman Conducts Works by William Mayer and Louis Spohr at Town Hall | True | By Edward Downes | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/p51-headed-for-museum.html | P-51 Headed for Museum | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ice-star-16-makes-up-for-lost-time-carol-wanek-began-figure-skating.html | Ice Star, 16, Makes Up for Lost Time; Carol Wanek Began Figure Skating at 'Old Age' of 11 Now She Practices 3 Hours Daily, 6 Days a Week Nationals Her Goal | True | By William B. Conklinthe New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/mrs-donald-walsh-has-son.html | Mrs. Donald Walsh Has Son | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/clerks-pay-here-up-for-5th-year-gains-top-industry-workers-and.html | CLERKS' PAY HERE UP FOR 5TH YEAR; Gains Top Industry Workers' and Cost-of-Living Rise, Survey Discloses Key Workers' Pay Up 101% | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/indiana-signs-dickens-gridiron-coach-gets-4year-pact-at-15000.html | INDIANA SIGNS DICKENS; Gridiron Coach Gets 4-Year Pact at $15,000 Annually | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/stage-group-to-play-in-rome.html | Stage Group to Play in Rome | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/tigers-sign-two-hurlers.html | Tigers Sign Two Hurlers | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/nasrullah-bid-matched-niarchos-buys-134th-interest-in-stallion-for.html | NASRULLAH BID MATCHED; Niarchos Buys 1/34th Interest in Stallion for $65,000 | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/whalen-elected-to-new-post.html | Whalen Elected to New Post | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/composer-forms-own-film-group-herschel-gilbert-will-start.html | COMPOSER FORMS OWN FILM GROUP; Herschel Gilbert Will Start Independent Production With Movie on Jazz Independent Plans Films | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/engineer-urges-aid-to-students-adams-medal-winner-asks-gradual.html | ENGINEER URGES AID TO STUDENTS; Adams, Medal Winner, Asks Gradual Weeding Out of Pupils of Low Aptitude Needing-Out Process | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/new-director-is-chosen-by-decca-records-inc.html | New Director Is Chosen By Decca Records, Inc. | True | Fabian Bachrach | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/autonomy-of-jordan-is-in-peril-observers-in-amman-fear-jordans.html | Autonomy of Jordan Is in Peril, Observers in Amman Fear; JORDAN'S FUTURE HELD IMPERILED Moscow in Background Britain Asks Talks | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/board-of-trade-elects-chicago-commission-official-is-named-chairman.html | BOARD OF TRADE ELECTS; Chicago Commission Official is Named Chairman | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/silberstein-demands-morse-resign-latter-refuses-hints-counterattack.html | Silberstein Demands Morse Resign; Latter Refuses, Hints Counterattack | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/senate-court-aides-hold-bibles-in-oath.html | SENATE, COURT AIDES HOLD BIBLES IN OATH | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/rangers-rout-ontario-farm.html | Rangers Rout Ontario Farm | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/steel-output-rate-at-threeweek-low.html | STEEL OUTPUT RATE AT THREE-WEEK LOW | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/drugs-suspect-seized-police-use-water-pistol-to-subdue-dogheroin.html | DRUGS SUSPECT SEIZED; Police Use Water Pistol to Subdue Dog-Heroin Found | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/mrs-albert-johnson-69-head-of-beauty-culture-group-diesnaacp.html | MRS. ALBERT JOHNSON, 69; Head of Beauty Culture Group Dies--N.A.A.C.P. Official | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/theatre-godot-is-back-beckett-play-staged-with-negro-cast.html | Theatre: 'Godot' Is Back; Beckett Play Staged With Negro Cast | True | By Brooks Atkinson | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/peters-scores-in-miami-ring.html | Peters Scores in Miami Ring | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/housing-agencies-seek-52952000-5-federally-subsidized-local.html | HOUSING AGENCIES SEEK $52,952,000; 5 Federally Subsidized Local Authorities to Offer Short Term Notes Tomorrow Houston, Tex. Colorado School Districts New York School Districts Wisconsin School District California School District Michigan School District Arizona School District Moberly, Mo. | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/stark-will-resist-any-attempt-to-ease-him-out-of-city-hall-job.html | Stark Will Resist Any Attempt To Ease Him Out of City Hall Job; Expects to Run Again for Council Head as a Step Toward Mayor's Office STARK WILL FIGHT FOR CITY HALL JOB Puzzled by Complaint | True | By Richard Amperthe New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/madeline-forstbauer-to-wed.html | Madeline Forstbauer to Wed | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/america-the-beautiful-in-a-new-arrangement.html | 'America the Beautiful' In a New Arrangement | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/moslem-leaders-regard-eisenhower-policy-as-peace-effort-4-baghdad.html | Moslem Leaders Regard Eisenhower Policy as Peace Effort; 4 BAGHDAD LANDS SUPPORT U.S. PLAN Pakistani Critical of Egypt Britain's Role Is Discussed | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/traffic-accidents-rise-numbers-killed-and-injured-in-week-in-city.html | TRAFFIC ACCIDENTS RISE; Numbers Killed and Injured in Week in City Also Increase | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/fare-bill-backed-by-westchester-board-favors-restriction-on-psc-in.html | FARE BILL BACKED BY WESTCHESTER; Board Favors Restriction on P.S.C. in Central Case-- $12,500 Voted for Fight | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/profit-abuse-laid-to-slum-owners-city-officials-are-blamed-for-not.html | PROFIT ABUSE LAID TO SLUM OWNERS; City Officials Are Blamed for Not Condemning Properties Before Clearing Them Unnecessary Spending Lenders Held Sympathetic | True | By Glenn Fowler Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/books-published-today.html | Books Published Today | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/albany-bill-asks-more-school-aid-would-increase-flat-grant-funds.html | ALBANY BILL ASKS MORE SCHOOL AID; Would Increase 'Flat Grant' Funds for Pupils in Nassau, Westchester Districts Endorsement by G.O.P. Aid For Seasonal Workers | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/advertising-on-reader-surveys-gauging-ad-response-more-help-wanted.html | Advertising On Reader Surveys; Gauging Ad Response More Help Wanted The Big Sell Accounts People Notes | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/new-skyscraper-will-be-started-work-will-begin-tomorrow-on.html | NEW SKYSCRAPER WILL BE STARTED; Work Will Begin Tomorrow on Lexington Ave. Building --E. 69th St. House Sold Church Sells Rectory | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/moves-irregular-for-commodities-trading-in-domestic-sugar-smallest.html | MOVES IRREGULAR FOR COMMODITIES; Trading in Domestic Sugar Smallest Since Jan. 11-- Gains Are 2 to 4 Points | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/many-algerians-slain-french-report-74-killed-in-the-kabylia-range.html | MANY ALGERIANS SLAIN; French Report 74 Killed in the Kabylia Range | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/the-land-we-live-on.html | THE LAND WE LIVE ON | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/respirator-fits-under-wheel-chair.html | Respirator Fits Under Wheel Chair | True | The New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/truck-fire-blocks-span-williamsburg-bridge-tied-up-at-morning-rush.html | TRUCK FIRE BLOCKS SPAN; Williamsburg Bridge Tied Up at Morning Rush Hour | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/james-curley-quits-hospital.html | James Curley Quits Hospital | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/bessent-roebuck-and-elston-sign-1957-contracts-with-dodgers-relief.html | Bessent, Roebuck and Elston Sign 1957 Contracts With Dodgers; RELIEF PITCHERS AND BROOKS AGREE Success of Bessent, Roebuck, Elston Key to Starting Status of Labine Effective in Stretch Saw Action in Series | True | By William J. Briordy | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/big-year-forecast-in-apparel-trade-industry-spokesman-looks-for.html | BIG YEAR FORECAST IN APPAREL TRADE; Industry Spokesman Looks for Upturn in Its Share of Consumer Dollar $280 Billion to Spend Soft Goods Mark-Up Is Key | True | By Herbert Koshetz Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/text-of-president-eisenhowers-address-at-second-inauguration.html | Text of President Eisenhower's Address at Second Inauguration, Ceremony; The Divisive Force Friendship Cherished Honors People of Russia | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/mastic-tile-appoints-sales-vice-president.html | Mastic Tile Appoints Sales Vice President | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/lords-day-society-to-urge-new-laws.html | LORD'S DAY SOCIETY TO URGE NEW LAWS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/dc3-suicide-plans-found-at-idlewild.html | DC-3 SUICIDE PLANS FOUND AT IDLEWILD | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ski-jumping-judges-named.html | Ski Jumping Judges Named | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/utility-bond-issue-in-public-offering.html | UTILITY BOND ISSUE IN PUBLIC OFFERING | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/mkesson-robbins-ninemonth-net-is-7369866-up-from-6040552-in-55.html | M'KESSON & ROBBINS; Nine=Month Net Is $7,369,866 Up From $6,040,552 in '55 | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/brazil-to-let-us-have-island-base-accord-reached-after-year-station.html | BRAZIL TO LET U.S. HAVE ISLAND BASE; Accord Reached After Year --Station Will Be Used to Track Guided Missiles Third Station | True | By Tad Szulc Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/eisenhower-adds-prayer-to-speech-includes-near-start-and-end-of.html | EISENHOWER ADDS PRAYER TO SPEECH; Includes Near Start and End of Address Call for Justice and Appeal for Peace | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/in-the-nation-a-hard-service-and-its-casualties-the-acheson.html | In The Nation; A 'Hard Service' and Its Casualties The Acheson 'Perimeter' 'Reticence' at Least | True | By Arthur Krock | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/woman-found-dead-in-home.html | Woman Found Dead in Home | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/uranium-stock-banned-state-restrains-corporation-charging.html | URANIUM STOCK BANNED; State Restrains Corporation, Charging Misrepresentation | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/home-appraisers-to-meet.html | Home Appraisers to Meet | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/johnson-voices-accord-on-goals-0mahoney-mansfield-javits-hail.html | JOHNSON VOICES ACCORD ON GOALS; 0'Mahoney, Mansfield, Javits Hail Speech-- Some See Doom of Isolationism Johnson Gives Views 'A Call for Unity' Seen | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/lucy-a-goldthwaite-dies-at-78-headed-library-for-blind-here-member.html | Lucy A. Goldthwaite Dies at 78; Headed Library for Blind Here; Member of Staff for 37 Years Was Founder and Editor of Braille Book Review | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/british-report-new-aden-clash-communique-asserts-yemeni-tribesmen.html | BRITISH REPORT NEW ADEN CLASH; Communique Asserts Yemeni Tribesmen Raided Border Towns in Yafai State | True | By Homer Bigart Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/radiation-peril-stressed-in-un-speakers-favor-suspension-of-nuclear.html | RADIATION PERIL STRESSED IN U.N.; Speakers Favor Suspension of Nuclear Arms Testing --Debate Resumes Powers' Consent Needed Debate Is Resumed Canada to Push Idea | True | By Wayne Phillips Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/gains-are-shown-by-detroit-edison-1955-gross-up-78-per-cent-to.html | GAINS ARE SHOWN BY DETROIT EDISON; 1955 Gross Up 7.8 Per Cent to $236,684,244--Net Also Exceeded the '55 Level OTHER UTILITY REPORTS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/market-sale-bill-is-offered.html | Market Sale Bill Is Offered | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/quinn-bids-court-kill-jury-report-councilman-will-move-today-to.html | QUINN BIDS COURT KILL JURY REPORT; Councilman Will Move Today to Have Recent Presentment Stricken From Record | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/eisenhower-enjoys-3hour-parade-of-might-featuring-bombs-bands-and.html | Eisenhower Enjoys 3-Hour Parade of Might Featuring Bombs, Bands and Beauties; WATCHES 17,000 MARCH IN TRIBUTE Lines of Troops, Politicians and Floats Bring President to His 'Poor, Old Knees' Majorettes Prance Stassen Starts a Ripple | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/three-join-agency-for-blind.html | Three Join Agency for Blind | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/power-deficit-seen-euratom-study-unit-reports-it-will-triple-in-20.html | POWER DEFICIT SEEN; Euratom Study Unit Reports It Will Triple in 20 Years | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/all-grains-ease-west-gets-snow-wheat-falls-1-381-cents-a-bushel.html | ALL GRAINS EASE; WEST GETS SNOW; Wheat Falls 1 3/8-1 Cents a Bushel, Corn 5/8-1 and Soybeans 1 -2 7/8 | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/texan-sees-light-seeks-rain.html | Texan Sees Light, Seeks Rain | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/role-of-trotsky-still-belittled-rewriters-of-soviet-history-seldom.html | ROLE OF TROTSKY STILL BELITTLED; Rewriters of Soviet History Seldom Mention Him as They Downgrade Stalin Stalin and Lenin at Odds | True | By Harrison E. Salisbury | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/clothing-to-go-to-hungary.html | Clothing to Go to Hungary | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/appeal-due-on-nudist-film.html | Appeal Due on Nudist Film | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/oil-arguments-set-high-court-to-hear-us-and-louisiana-views-april-8.html | OIL ARGUMENTS SET; High Court to Hear U.S. and Louisiana Views April 8 | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hungary-to-admit-germans.html | Hungary to Admit Germans | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/autonomy-moves-promised.html | Autonomy Moves Promised | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/arrival-of-buyers-in-the-new-york-markets-arrival-of-buyers-in-the.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKETS; ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/stocks-advance-on-london-board-government-securities-gain-up-to.html | STOCKS ADVANCE ON LONDON BOARD; Government Securities Gain Up to $1.225--Industrials Firm in Active Trading | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/stocks-dip-again-begin-to-recover-average-off-90-to-32082-rails.html | STOCKS DIP AGAIN, BEGIN TO RECOVER; Average Off .90 to 320.82-- Rails Notably Weak, 11 Hitting New Lows 2 RALLIES RAISE VOLUME 2,740,000 Shares Traded-- Steels, Chemicals Easy, Some Aircrafts Firm STOCKS DIP AGAIN, BEGIN TO RECOVER | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/nixon-expects-wider-role-in-government-and-party-nixon-envisions.html | Nixon Expects Wider Role In Government and Party; Nixon Envisions Broader Role In government and the G.O.P. Enjoys More Sleep Grave Threats Noted | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ira-bombs-police-post.html | I.R.A. Bombs Police Post | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/high-court-to-act-on-pinball-devices.html | HIGH COURT TO ACT ON PINBALL DEVICES | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hannum-is-selected-to-coach-hawk-five.html | HANNUM IS SELECTED TO COACH HAWK FIVE | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/atomic-seawolf-is-off-for-first-trial-voyage.html | Atomic Seawolf Is Off For First Trial Voyage | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/state-aide-confirmed-sj-mauhs-is-conservation-chiefclaims-judge.html | STATE AIDE CONFIRMED; S.J. Mauhs Is Conservation Chief--Claims Judge Named | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/shakeup-pending-for-kaiser-hour-sponsor-considers-change-of.html | SHAKE-UP PENDING FOR 'KAISER HOUR'; Sponsor Considers Change of Producers Over Discord on Type of Plays TV Play About TV | True | By Val Adams | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/chicago-fire-rages-in-grain-elevator.html | CHICAGO FIRE RAGES IN GRAIN ELEVATOR | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/tea-for-red-cross-fund-aides.html | Tea for Red Cross Fund Aides | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/voroshilov-to-visit-red-china.html | Voroshilov to Visit Red China | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ali-vows-speed-in-jakarta-crisis-premier-blames-dissident-groups.html | ALI VOWS SPEED IN JAKARTA CRISIS; Premier Blames Dissident Groups for Delays in the Nation's Development Debate Will Start Monday Optimistic Note Struck | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/texts-of-the-invocation-prayers-and-benediction-invocation-prayer.html | Texts of the Invocation, Prayers and Benediction; INVOCATION PRAYER PRAYER BENEDICTION | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/carting-case-pressed-court-grants-bid-for-receiver-in-move-for.html | CARTING CASE PRESSED; Court Grants Bid for Receiver in Move for Dissolution | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/teacher-reaches-top-of-tv-class-van-doren-wins-104500-on.html | TEACHER REACHES TOP OF TV CLASS; Van Doren Wins $104,500 on 'Twenty-one'--Jackpot Is Biggest in Video History | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/draft-tests-start-for-west-germans.html | DRAFT TESTS START FOR WEST GERMANS | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/berber-rebellion-rises-in-morocco-governor-of-atlas-mountain.html | BERBER REBELLION RISES IN MOROCCO; Governor of Atlas Mountain Province Defies Rabat-- Yet Rallies Tribesmen | True | By Thomas F. Brady Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/britain-and-us-try-to-ease-loan-washington-talks-seek-way-to-obtain.html | BRITAIN AND U.S. TRY TO EASE LOAN; Washington Talks Seek Way to Obtain Some Relaxation on Interest Payments Cancellation at Issue | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/jewish-group-sets-aid-to-nazi-victims.html | JEWISH GROUP SETS AID TO NAZI VICTIMS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/play-will-open-in-church.html | Play Will Open in Church | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/2-states-decline-electricity.html | 2 States Decline Electricity | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/sidelights-inauguration-day-then-and-now-slowdown-cash-on-hand-snow.html | Sidelights; Inauguration Day Then and Now Slowdown? Cash on Hand Snow Slows Sales Uncle Stockholder Spokesman | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/mexico-turns-her-hand-to-gayer-sportswear.html | Mexico Turns Her Hand to Gayer Sportswear | True | By Tom Palumbo For the New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/sweeney-accepts-colt-terms.html | Sweeney Accepts Colt Terms | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/indiansyrian-statement.html | Indian-Syrian Statement | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/jim-owens-gets-washington-post-texas-aggie-aide-succeeds-royal-as.html | JIM OWENS GETS WASHINGTON POST; Texas Aggie Aide Succeeds Royal as Head Coach of Huskie Football Team | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/cotton-stronger-but-closes-mixed-market-up-4-points-to-5-off-after.html | COTTON STRONGER BUT CLOSES MIXED; Market Up 4 Points to 5 Off After Opening Unchanged to 9 Points Down | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/forrestal-reassigned-supercarrier-leaves-to-join-mediterranean.html | FORRESTAL REASSIGNED; Supercarrier Leaves to Join Mediterranean Fleet | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/arab-firebrand-shukri-alkuwatly-an-approachable-man.html | Arab Firebrand; Shukri al--Kuwatly An Approachable Man | True | The New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/record-for-forte-is-secondary-to-victory-columbia-coach-says-forte.html | Record for Forte Is Secondary To Victory, Columbia Coach Says; Forte Has 386 Points Boryla Hails Cousy | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/us-gain-likely-in-foreign-trade-survey-for-57-sees-smaller-rise-in.html | U.S. GAIN LIKELY IN FOREIGN TRADE; Survey for '57 Sees Smaller Rise in Gold and Dollar Reserves Abroad U.S. Gains Foreseen U.S. GAIN LIKELY IN FOREIGN TRADE | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/cynwyd-club-burns.html | Cynwyd Club Burns | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/money.html | Money | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/state-votes-inquiry-of-city-transit-unit-nominated-for-vacancies-on.html | State Votes Inquiry Of City Transit Unit; Nominated for Vacancies on Bench | True | By Douglas Dales Special To the New York Times.the New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/letters-to-the-times-our-state-tax-structure-governors-statement.html | Letters to The Times; Our State Tax Structure Governor's Statement Criticized, Tax on Tax Seen Benefits From Health Policies To Avert Danger of War Non-Aggression Pact of Major Powers With Communist Bloc Proposed Reporter's Notes Quoted Letter From Britain | True | ROBERT STEPHENS.CHARLES H. GOODRICH, M.D.STEPHEN URBAN.JOSEPH A. LOFTUS.JOSEPH BARON. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/teamsters-to-lend-900000-to-store.html | TEAMSTERS TO LEND $900,000 TO STORE | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hungarians-eye-gomulka-victory-but-similar-developments-are-not.html | HUNGARIANS EYE GOMULKA VICTORY; But Similar Developments Are Not Expected Under Kadar Government | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/red-chinese-vessel-damaged.html | Red Chinese Vessel Damaged | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/awning-makers-count-windows-and-smile-they-see-big-market-built-and.html | Awning Makers Count Windows, and Smile; They See Big Market Built and Being Built for Them Prettying Up Business LOTS OF WINDOWS LEFT FOR AWNINGS Designs Diversified | True | By Alexander R. Hammer | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/produce-exchange-sale-stirs-echoes-of-its-past-as-it-makes-ready-to.html | Produce Exchange Sale Stirs Echoes Of Its Past as It Makes Ready to Move | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/day-an-elephant-will-not-forget-sun-shines-on-eisenhower-and-miss.html | DAY AN ELEPHANT WILL NOT FORGET; Sun Shines on Eisenhower, and Miss Burma Almost Tosses Rider in Salute If You're From Mars, That Is For a World of Friends Man in the Blue Cowboy Suit Not Unless You Smile First Appetite for a Capitol Lunch A Day for the Groundlings And a Team, Team, Team! Chivalry, Golf and Grandson Counseled by President No Time for Snark Hunt He'll Still Be in the Picture | True | By Alvin Shuster Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/lynch-wins-11th-bout-in-row.html | Lynch Wins 11th Bout in Row | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hospital-gets-100000-grant.html | Hospital Gets $100,000 Grant | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/latin-line-to-add-ships-colombian-concern-will-get-8-vessels-in.html | LATIN LINE TO ADD SHIPS; Colombian Concern Will Get 8 Vessels in Next 2 Years | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/wives-of-governor-and-mayor-honored.html | WIVES OF GOVERNOR AND MAYOR HONORED | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/frances-envoy-to-be-fete-guest-herve-alphand-will-attend-american.html | FRANCE'S ENVOY TO BE FETE GUEST; Herve Alphand Will Attend American Library in Paris Benefit Next Tuesday | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ann-olstein-betrothed-fiancee-of-joel-i-berson-a-yale-law-graduate.html | ANN OLSTEIN BETROTHED; Fiancee of Joel I. Berson, a Yale Law Graduate | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/barbara-g-booth-is-a-future-bride-ginsbergzeltner.html | BARBARA G. BOOTH IS A FUTURE BRIDE; Ginsberg--Zeltner | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/yugoslav-criticism-voiced.html | Yugoslav Criticism Voiced | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/tully-trips-van-raalte-to-gain-quarterfinals.html | Tully Trips Van Raalte To Gain Quarter-Finals | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/performance-of-bells-are-ringing-feb-5-will-benefit-the-greer.html | Performance of 'Bells Are Ringing' Feb. 5 Will Benefit the Greer School in Millbrook | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hamilton-bridge-urged-mayor-offers-name-for-new-harlem-river.html | HAMILTON BRIDGE URGED; Mayor Offers Name for New Harlem River Crossing | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/london-again-protests.html | London Again Protests | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/the-baghdad-powers.html | THE BAGHDAD POWERS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/furniture-prices-expected-to-rise-3-to-5-increase-forecast-buying.html | FURNITURE PRICES EXPECTED TO RISE; 3 to 5% Increase Forecast --Buying Reported Heavy at New York 'Market' 4,158 ATTEND FIRST DAY It Fails to Equal '56 Opening but Weather Is Blamed-- Record Held Possible Record Held Possible Retail Pick-Up Reported FURNITURE PRICES EXPECTED TO RISE | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/wire-mystery-persists-western-union-fails-to-find-senders-of-plea.html | WIRE MYSTERY PERSISTS; Western Union Fails to Find Senders of Plea to G.O.P. | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/stairs-float-and-walls-flow-at-the-citys-latest-art-gallery-new-art.html | Stairs 'Float' and Walls 'Flow' At the City's Latest Art Gallery; New art Gallery' Is an Attempt to Create 'Designs in Continuity' | True | By Sanka Knox | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/sports-of-the-times-the-sleepwalker-a-place-for-everything-playing.html | Sports of The Times; The Sleepwalker A Place for Everything Playing Hookey The Prejudiced Referee | True | By Arthur Daley | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/new-play-at-the-lambs-mr-dooley-by-dolbier-opens-brief-run-at-club.html | NEW PLAY AT THE LAMBS; 'Mr. Dooley,' by Dolbier, Opens Brief Run at Club Tonight | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/warship-rescues-voyagers.html | Warship Rescues Voyagers | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/gym-class-assailed-minister-backs-his-children-cites-immoral-dress.html | GYM CLASS ASSAILED; Minister Backs His Children -- Cites 'Immoral Dress' | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/5-gain-is-forecast-in-mens-suit-sales.html | 5% GAIN IS FORECAST IN MEN'S SUIT SALES | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/liberty-sun-scores-at-hialeah-for-calumets-third-triumph-in-four.html | Liberty Sun Scores at Hialeah for Calumet's Third Triumph in Four Days; FAVORITE VICTOR OVER DANCE-A-JIG Liberty Sun, Paying $4.30, Is Second of 3 Winners for Jockey Hartack Nine Winners at Meet Whittley Cut Wins | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/joseph-p-martin-police-aide-dead-administrative-assistant-to.html | JOSEPH P. MARTIN, POLICE AIDE, DEAD; Administrative Assistant to Commissioner Had Been in U.S. Attorney's Office Won Famous Cases Served in the Navy | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/business-records-bankruptcy-proceedings-assignments-naval-stores.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS NAVAL STORES | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/dogs-best-friend.html | Dog's Best Friend | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/the-eisenhowers-star-at-4-dances-thousands-in-formal-attire-for.html | THE EISENHOWERS STAR AT 4 DANCES; Thousands in Formal Attire for Inauguration Affairs-- Nixons, Halls Also Tour Other Notables Listed Separate Tours Planned | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/creases-top-and-sides-president-may-have-set-new-style-for-the.html | CREASES, TOP AND SIDES; President May Have Set New Style for the Homburg | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/gonzales-widens-series-lead-to-41-vanquishes-rosewall-after-3-hours.html | GONZALES WIDENS SERIES LEAD TO 4-1; Vanquishes Rosewall After 3 Hours in Five-Set Pro Match at Brisbane An Exciting Fifth Set Green-Franks Defeated | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/quest-for-uranium-with-us-support-remains-vigorous-37.html | Quest for Uranium With U.S. Support Remains Vigorous; 37 Certifications Issued URANIUM SEARCH IS STILL VIGOROUS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/dutch-oust-russian-embassy-attache-is-accused-of-trying-to-buy.html | DUTCH OUST RUSSIAN; Embassy Attache Is Accused of Trying to Buy Secrets | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/blockfront-is-sold-in-jackson-heights.html | BLOCKFRONT IS SOLD IN JACKSON HEIGHTS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ancient-jewish-scholar-cited-in-rabbis-prayer.html | Ancient Jewish Scholar Cited in Rabbi's Prayer | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/senator-outlines-banking-revision-majority-leader-says-state-must.html | SENATOR OUTLINES BANKING REVISION; Majority Leader Says State Must Act to Allow Growth Without Favoritism For Healthy Competition PARLEY HELD IN ALBANY SENATOR OUTLINES BANKING REVISION | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/phone-men-testify-in-rate-rise-study.html | PHONE MEN TESTIFY IN RATE RISE STUDY | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/text-of-usbrazil-pact-on-island-base.html | Text of U.S.-Brazil Pact on Island Base | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/high-court-takes-blacklist-case-23-charge-motion-picture-industry.html | HIGH COURT TAKES BLACKLIST CASE; 23 Charge Motion Picture Industry Barred Them After Red Inquiry | True | By Luther A. Huston Special To The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/gomulka-victory-at-polls-to-bring-a-party-shakeup-polish-leader.html | GOMULKA VICTORY AT POLLS TO BRING A PARTY SHAKE-UP; Polish Leader Plans to Use People's Mandate to Oust Foes From Organization Politburo Wins Seats Campaign Tactics Noted GOMULKA PLANS PARTY SHAKE-UP Restraint Is Dropped | True | By Sydney Gruson Special To The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/cooperative-banks-financing.html | Cooperative Banks' Financing | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/leonia-blocking-bergen-freeway-borough-opposition-to-being-cut-in.html | LEONIA BLOCKING BERGEN FREEWAY; Borough Opposition to Being Cut in Half Holds Up Road Across County | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/harnia-takes-european-title.html | Harnia Takes European Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/loews-sets-up-mgmtv-division-special-films-for-television-to-be.html | LOEWS SETS UP MGM-TV DIVISION; Special Films for Television to Be Made by New Unit-- Profit for Quarter Rises Book Value $27.17 a Share LOEWS SETS UP MGM-TV DIVISION Assets to Be Split | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/canadian-waiver-pressed.html | Canadian Waiver Pressed | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/greek-shippers-build-up-fleets-tonnage-planned-by-1960-will-give.html | GREEK SHIPPERS BUILD UP FLEETS; Tonnage Planned by 1960 Will Give Them Chance of Passing U.S. Total | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/suspect-is-held-as-mad-bomber-he-admits-role-files-of-edison-co.html | SUSPECT IS HELD AS 'MAD BOMBER'; HE ADMITS ROLE; Files of Edison Co. Lead to Ex-Employe in Waterbury --Extradition Is Planned NO EVIDENCE IN HOME Worker Quoted as Saying He Was 'Gassed' at Plant, Contracted Tuberculosis 30 Bombs in 16 Years SUSPECT IS HELD AS 'MAD BOMBER' A Switch in Strategy | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/red-leaders-son-seeks-asylum.html | Red Leader's Son Seeks Asylum | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/teamsters-clash-disturbs-meany-union-chief-to-discuss-battle-with.html | TEAMSTERS CLASH DISTURBS MEANY; Union Chief to Discuss Battle With Senators at Parley TEAMSTERS CLASH DISTURBS MEANY Fund for Home Discounted | True | By A.h. Raskin Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ashland-oil-picks-new-high-officers.html | ASHLAND OIL PICKS NEW HIGH OFFICERS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/baby-has-outside-heart-dies-despite-2hour-operation-for-ectopic.html | BABY HAS OUTSIDE HEART; Dies Despite 2-Hour Operation for Ectopic Condition | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ad-meeting-hails-and-prods-press-newspapers-said-to-gain-as.html | AD MEETING HAILS AND PRODS PRESS; Newspapers Said to Gain as Medium--Urged to Aid Retailer in Planning Relative Gain Reported Retailer Cludes Ad Men | True | By William M. Freeman Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/poles-recall-envoy-in-soviet.html | Poles Recall Envoy in Soviet | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/white-finds-president-well.html | White Finds President Well | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/4-sentenced-to-death-chinese-accused-of-killing-swiss-in-hong-kong.html | 4 SENTENCED TO DEATH; Chinese Accused of Killing Swiss in Hong Kong Riots | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/utility-fight-won-by-management-control-of-alabama-gas-goes-to.html | UTILITY FIGHT WON BY MANAGEMENT; Control of Alabama Gas Goes to Present Officials in Vote on Directors | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/a-junkyard-shed-to-be-ryes-depot-wealthy-community-to-have-shabby.html | A JUNK-YARD SHED TO BE RYE'S DEPOT; Wealthy Community to Have Shabby Station-- Dispute Delays New Structure Showplace Station Designed | True | By Merrill Folsom Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hungarian-fencers-win-here.html | Hungarian Fencers Win Here | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/a-new-deal-emerges-study-finds-inaugural-seeks-foreign-aid-beyond.html | A 'New Deal' Emerges; Study Finds Inaugural Seeks Foreign Aid Beyond Limits Called For in Congress Congress Mood Hostile Reject 'Fortress' America An Omission Is Noted Arms Cuts Recalled | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/46000ton-tanker-is-launched-biggest-ever-constructed-in-us-world.html | 46,000-Ton Tanker Is Launched Biggest Ever Constructed in U.S.; World Beauty, Latest in Niarchos Fleet, Has Capacity of 16.5 Million Gallons-- Plans for 106,500-Tonner Announced 102-Foot Beam Almost a Duplicate | True | By Arthur H. Richter Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hog-prices-push-to-higher-levels-18month-record-set-for-4th-session.html | HOG PRICES PUSH TO HIGHER LEVELS; 18-Month Record Set for 4th Session in a Row as 200Head Lot Brings $19.40 | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/havens-quits-as-coach-resigns-after-18-years-with-western-maryland.html | HAVENS QUITS AS COACH; Resigns After 18 Years With Western Maryland Eleven | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/high-school-sports-notes-remigino-felt-great-but-not-for-long.html | High School Sports Notes; Remigino Felt 'Great' but Not for Long Lincoln Gymnast Writers Get Break | True | The New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/pow-exchange-begins.html | P.O.W. Exchange Begins | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/sauds-visit-deplored-bishop-donegan-says-country-bars-religious.html | SAUD'S VISIT DEPLORED; Bishop Donegan Says Country Bars Religious Freedom | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/2-killed-as-car-hits-tree.html | 2 Killed as Car Hits Tree | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/auto-production-below-capacity-output-last-week-under-the-preceding.html | AUTO PRODUCTION BELOW CAPACITY; Output Last Week Under the Preceding 7 Days--Packard, American Motors Gain | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/budapest-mayor-is-greeted-in-city-koevago-official-in-uprising.html | BUDAPEST MAYOR IS GREETED IN CITY; Koevago, Official in Uprising, Welcomed by Wagner-- Relief Plan Revealed | True | The New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/russians-to-leave-antarctic.html | Russians to Leave Antarctic | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/6-hurt-in-tenement-fire-widow-65-alerts-tenants-in-blaze-on-first.html | 6 HURT IN TENEMENT FIRE; Widow, 65, Alerts Tenants in Blaze on First Avenue | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/white-students-protest.html | White Students Protest | True | By Richard P. Hunt Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/eisenhower-in-second-inaugural-calls-upon-country-to-sacrifice-for.html | EISENHOWER, IN SECOND INAUGURAL, CALLS UPON COUNTRY TO SACRIFICE FOR A GLOBAL 'PEACE WITH JUSTICE'; HE BARS ISOLATION Stresses Duty to World as Thousands Watch Oath Ceremonies Pledges Continued Aid President Appears Fit Eisenhower, in Second Inaugural, Appeals for 'Peace With Justice' 'Wish Them Success' Seeks Divine Favor 'Weather Luck' Holds | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/india-pakistan-may-sign-pact.html | India, Pakistan May Sign Pact | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/spectators-in-good-shape.html | Spectators in Good Shape | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/eastman-gelatine-corp-elects-a-new-president.html | Eastman Gelatine Corp. Elects a New President | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/child-to-mrs-rm-mclane.html | Child to Mrs. R.M. McLane | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/miss-rona-a-kass-engaged-to-marry.html | MISS RONA A. KASS ENGAGED TO MARRY | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/dr-slochower-is-ousted-again-on-charge-of-lying-under-oath-brooklyn.html | Dr. Slochower Is Ousted Again On Charge of Lying Under Oath; Brooklyn Professor to Face Board Group of 3 in Trial of Fitness for Post | True | The New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/bemis-bag-proposes-split.html | Bemis Bag Proposes Split | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/pope-visits-school-he-attended-in-1895.html | POPE VISITS SCHOOL HE ATTENDED IN 1895 | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/william-h-quinlan-real-estate-broker.html | WILLIAM H. QUINLAN, REAL ESTATE BROKER | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/defendis-defeats-luedee-on-points-brooklyn-light-heavyweight-gains.html | DEFENDIS DEFEATS LUEDEE ON POINTS; Brooklyn Light Heavyweight Gains Unanimous Decision in St. Nick 10-Rounder Leudee Wins Fourth Monforte Beats Suffoletta | True | By Joseph C.nichols | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/archives/case-against-boxer-reduced.html | Case Against Boxer Reduced | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/labor-abandons-macmillan-issue-shadow-cabinet-drops-plan-to.html | LABOR ABANDONS MACMILLAN ISSUE; 'Shadow Cabinet' Drops Plan to Challenge Queen's Role in Appointing Him Dilemma Is Discerned Bonar Law Precedent Cited | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/african-labor-urged-to-unite-freeworld-federation-asks-fight-on.html | AFRICAN LABOR URGED TO UNITE; Free-World Federation Asks Fight on Imperialism and Economic Reforms. Clearing House Sought Colonial Policies Scored | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/new-magnum-photos-officers.html | New Magnum Photos Officers | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/festival-group-renting-theatre-shakespeare-troupe-cannot-share.html | FESTIVAL GROUP RENTING THEATRE; Shakespeare Troupe Cannot Share Proceeds With Phoenix --'Measure' Bows Tonight | True | By Sam Zolotow | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/books-of-the-times-he-disliked-some-londoners.html | Books Of The Times; He Disliked Some Londoners | True | By Charles Poore | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/stevenson-in-checkup-enters-chicago-hospital-for-routine-medical.html | STEVENSON IN CHECK-UP; Enters Chicago Hospital for Routine Medical Tests | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/us-girl-in-japanese-movie.html | U.S. Girl in Japanese Movie | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/168597-fled-hungary-un-officials-list-refugees-to-austria-since.html | 168,597 FLED HUNGARY; U.N. Officials List Refugees to Austria Since Uprising | True | Special to The New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/farm-price-drop-hit-tool-makers-but-international-harvester.html | FARM PRICE DROP HIT TOOL MAKERS; But International Harvester Increased Sales in 1956 --J.I. Case in the Red Deere's Net Falls 29% | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/atkinson-chosen-for-woolf-prize-jockey-will-get-1957-award-at-santa.html | ATKINSON CHOSEN FOR WOOLF PRIZE; Jockey Will Get 1957 Award at Santa Anita Feb. 12 --Has 3,485 Winners | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/raymond-dorland-insurance-broker.html | RAYMOND DORLAND, INSURANCE BROKER | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/doria-settlement-reported-pool-for-claims-considered-claimants.html | Doria Settlement Reported; Pool for Claims Considered; Claimants Number 2,000 DORIA LITIGATION MAY BE SETTLED Pre-Trial Hearing Held | True | By Russell Porter | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/nancy-heiss-15-invited-to-world-skating-test.html | Nancy Heiss, 15, Invited To World Skating Test | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ge-lays-off-upstate-crews.html | G.E. Lays Off Upstate Crews | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/brokers-donate-blooo-personnel-at-stock-exchange-begin-annual.html | BROKERS DONATE BLOOO; Personnel at Stock Exchange Begin Annual Giving | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/little-receives-award-gets-brith-sholom-honors-at-dinner-in.html | LITTLE RECEIVES AWARD; Gets Brith Sholom Honors at Dinner in Philadelphia | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/russellsprouse.html | Russell--Sprouse | True | Special to The New York Times. | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/food-thrifty-beef-tongue-stuffed-cookbook-author-finds-and-revises.html | Food: Thrifty Beef Tongue, Stuffed; Cookbook Author Finds and Revises Recipe From 1819 Apples and Mushrooms Are Bases of Two New Stuffings STUFFED TONGUE | | By Jane Nickerson | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ilse-getz-work-at-bertha-schaefers.html | Ilse Getz' Work at Bertha Schaefer's | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/baghdad-pact-statement.html | Baghdad Pact Statement | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/sawchuk-discloses-retirement-reasons.html | SAWCHUK DISCLOSES RETIREMENT REASONS | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/harbin-outpoints-grey.html | Harbin Outpoints Grey | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/india-syria-score-force-in-mideast-nehru-and-alkuwatly-say-military.html | INDIA, SYRIA SCORE FORCE IN MIDEAST; Nehru and al-Kuwatly Say 'Military Approach' Will Only Increase Tension Their Joint Statement | True | Special to The New York Times. | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/asbury-parks-jail-wrecked-by-fire.html | ASBURY PARK'S JAIL WRECKED BY FIRE | True | Special to The New York Times. | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/fashion-trends-abroad-rome-the-wide-sash-and-chiffon.html | Fashion Trends Abroad; Rome: The Wide Sash and Chiffon | True | By Dee Wells Special To the New York Times. | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/an-agency-ready-to-change.html | AN AGENCY READY TO CHANGE | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/dr-albert-kuntz-dies-st-louis-u-anatomist-was-an-expert-on-nervous.html | DR. ALBERT KUNTZ DIES; St. Louis U. Anatomist Was an Expert on Nervous System | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/safeway-stores-642-a-share-cleared-in-56-against-325-a-year-before.html | SAFEWAY STORES; $6.42 a Share Cleared in '56, Against $3.25 a Year Before | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/lowell-in-senate-race-aide-to-mayor-seeks-place-left-by-mahoneys.html | LOWELL IN SENATE RACE; Aide to Mayor Seeks Place Left by Mahoney's Death | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/dr-hr-hamrick-medical-director-vice-president-of-jefferson-hospital.html | DR. H.R. HAMRICK, MEDICAL DIRECTOR; Vice President of Jefferson Hospital. in Philadelphia Dies --Aided Psychiatric Unit | True | Special to The New York Times. | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/teacher-training-head-for-colleges-appointed.html | Teacher Training Head For Colleges Appointed | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/mrs-mdonough-dies-greatgranddaughter-of-jay-gould-succumbs-at-31.html | MRS. M'DONOUGH DIES; Great-Granddaughter of Jay Gould Succumbs at 31 | True | | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/france-sees-sahara-as-supplying-her-oil.html | FRANCE SEES SAHARA AS SUPPLYING HER OIL | True | Special to The New York Times. | 1985-02-07 | RE000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/no-carolina-five-leads-in-two-polls.html | NO. CAROLINA FIVE LEADS IN TWO POLLS | True | | 1985-02-07 | RE000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/maleter-sentence-reported.html | Maleter Sentence Reported | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/court-to-act-on-ouster-will-hear-appeal-on-dismissal-of-war-claims.html | COURT TO ACT ON OUSTER; Will Hear Appeal on Dismissal of War Claims Aide | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/loaded-trailers-to-ply-atlantic-armychartered-ship-will-carry-them.html | LOADED TRAILERS TO PLY ATLANTIC; Army-Chartered Ship Will Carry Them Experimentally --First Trip Tomorrow | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/upstate-shop-center-began.html | Upstate Shop Center Began | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/christian-madsen-floral-decorator.html | CHRISTIAN MADSEN, FLORAL DECORATOR | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/harriman-spurs-road-contracts-asks-for-special-fund-to-let.html | HARRIMAN SPURS ROAD CONTRACTS; Asks for Special Fund to Let Construction Begin Before Federal Aid Is Available Tax Collections Rise HARRIMAN SPURS ROAD CONTRACTS | True | By Leo Egan Special To The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/medical-mystery-develops-in-britain-in-poisoning-case-special.html | Medical Mystery Develops in Britain In Poisoning Case; Special Knowledge Attributed Prescriptions in Evidence | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/outboard-display-crowded-as-rain-lifts-boat-show-attendance.html | Outboard Display, Crowded as Rain Lifts Boat Show Attendance; EVINRUDE'S 'TUB' COLISEUM MAGNET Circular Craft Boat Show's Top Novelty-- Builders Report Gains in '56 Test Ride Wanted Sea-Going Shaver Repairing Made Easy | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/whale-foils-research-a-fourth-attempt-to-record-heartbeat-fails-in.html | WHALE FOILS RESEARCH; A Fourth Attempt to Record Heartbeat Fails in Pacific | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/poor-mans-lawyer.html | POOR MAN'S LAWYER | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/converter-names-executive.html | Converter Names Executive | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/a-correction.html | A Correction | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/mutual-benefit-life-elects-two.html | Mutual Benefit Life Elects Two | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ovenscorning-fiberglas-corporation-profit-for-56-dipped-below-1955.html | OVENS=CORNING; Fiberglas Corporation Profit for '56 Dipped Below 1955 | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/japan-and-the-abomb.html | JAPAN AND THE A-BOMB | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/new-butyl-plant-slated.html | New Butyl Plant Slated | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/beakley-to-head-7th-fleet.html | Beakley to Head 7th Fleet | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/college-rolls-at-peak-record-2947000-students-in-fall-term-us.html | COLLEGE ROLLS AT PEAK; Record 2,947,000 Students in Fall Term, U.S. Reveals | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/power-fails-on-brighton-line.html | Power Fails on Brighton Line | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/seats-available-for-dance-event-american-ballet-theatre-to-give.html | SEATS AVAILABLE FOR DANCE EVENT; American Ballet Theatre to Give Benefit Performance at the 'Met' on Feb. 10 | True | Will Weissberg | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/gains-reported-for-heart-cases-experts-tell-of-big-advances-in.html | GAINS REPORTED FOR HEART CASES; Experts Tell of Big Advances in Treating Disorders of Blood Vessels in Skull EARLY DIAGNOSIS URGED Anti-Coagulants Are Found to Reduce Recurrences in Thrombo-Embolisms Effects of Anti-Coagulants New Diagnostic Tests | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/foundation-gives-500-for-neediest-40-other-donations-received-in.html | FOUNDATION GIVES $500 FOR NEEDIEST; 40 Other Donations Received in Day, including a Pound Note From South Wales | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/tailor-says-that-ivy-league-look-makes-men-a-monotonous-legion.html | Tailor Says That Ivy League Look Makes Men a Monotonous Legion; Difference vs. Sameness | True | By Nan Robertson | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/sales-net-raised-by-general-foods-9months-volume-lifted-6-to.html | SALES, NET RAISED BY GENERAL FOODS; 9-Months' Volume Lifted 6% to $31,520,571--Earnings Rose 25c to $2.68 Share | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/segregating-elders-scored-by-isaacs.html | SEGREGATING ELDERS SCORED BY ISAACS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/mantle-receives-10000-trophy-yank-outfielder-named-pro-athlete-of.html | MANTLE RECEIVES $10,000 TROPHY; Yank Outfielder, Named Pro Athlete of 1956, Honored With Hickok Award Mantle Honored at Dinner Pettit Gets 15 Points | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/exiles-offer-to-testify.html | Exiles Offer To Testify | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/buckeye-pipe-line-adds-high-officer-to-board.html | Buckeye Pipe Line Adds High Officer to Board | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/integration-move-in-nashville-upheld.html | INTEGRATION MOVE IN NASHVILLE UPHELD | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/72-head-bring-132000-10000-top-price-at-sale-of-mooers-horses-on.html | 72 HEAD BRING $132,000; $10,000 Top Price at Sale of Mooers Horses on Coast | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/state-to-get-bill-on-housing-bias-bipartisan-law-would-ban.html | STATE TO GET BILL ON HOUSING BIAS; Bipartisan Law Would Ban Discrimination in Most Private Dwellings PROPOSAL WINS SUPPORT Groups Urge Passage Here --Measure Covers Both Rental and Sale Units 'Achilles Heel of the North' | True | By Charles Grutzner | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/doubling-stock-setup-is-proposed-by-alcoa.html | Doubling Stock Set-Up Is Proposed by Alcoa | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/turkish-cypriotes-in-defiant-cortege.html | TURKISH CYPRIOTES IN DEFIANT CORTEGE | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/montesi-trial-opens-sedately-in-venice.html | MONTESI TRIAL OPENS SEDATELY IN VENICE | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/tornado-hits-in-oklahoma.html | Tornado Hits in Oklahoma | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/wood-field-and-stream-quail-hunters-in-florida-face-problem-as.html | Wood, Field and Stream; Quail Hunters in Florida Face Problem as Fenced-Land Trend Continues | True | By John W. Randolph Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/senecas-lose-plea-court-upholds-flood-control-survey-on-reservation.html | SENECAS LOSE PLEA; Court Upholds Flood Control Survey on Reservation | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/israel-to-submit-gaza-aims-today-hammarskjold-will-receive-proposal.html | ISRAEL TO SUBMIT GAZA AIMS TODAY; Hammarskjold Will Receive Proposal for Rule of Strip Under U.N. Supervision Lodge Asked Deployment Egypt's Stand Given ISRAEL TO SUBMIT GAZA AIMS TODAY | True | By Thomas J. Hamilton Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/presidents-wife-shares-spotlight-she-and-mrs-nixon-receive-applause.html | PRESIDENT'S WIFE SHARES SPOTLIGHT; She and Mrs. Nixon Receive Applause as They Take Places for Inauguration Families on Platform | True | By Bess Furman Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/harriman-appoints-shapiro-city-judge-shapiro-is-named-city-court.html | Harriman Appoints Shapiro City Judge; SHAPIRO IS NAMED CITY COURT JUDGE Successor Not Announced | True | By Warren Weaver Jr. Special To the New York Times | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/british-industry-reassured-on-oil.html | BRITISH INDUSTRY REASSURED ON OIL | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/an-inaugural-prayer.html | AN INAUGURAL PRAYER | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/victory-for-gomulka.html | VICTORY FOR GOMULKA | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/marylebone-team-leads.html | Marylebone Team Leads | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/missile-assigned-to-us-air-group-strategic-command-will-get.html | MISSILE ASSIGNED TO U.S. AIR GROUP; Strategic Command Will Get 5,000-Mile Snark in Year --Test Program Planned The Ultimate Weapon Domestic Policies | True | By Richard Witkin | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/literate-family-drama-on-studio-one.html | Literate Family Drama on 'Studio One' | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/train-damages-rail-overpass.html | Train Damages Rail Overpass | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/austria-and-the-refugees.html | AUSTRIA AND THE REFUGEES | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/osullivan-boycotted-rubber-union-takes-action-strike-on-for-8.html | O'SULLIVAN BOYCOTTED; Rubber Union Takes Action-- Strike On for 8 Months | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/pay-to-boat-riggers-is-fit-for-yachtsmen.html | Pay to Boat Riggers Is Fit for Yachtsmen | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/roberts-accepts-a-cut-in-salary-phils-righthander-signs-for.html | ROBERTS ACCEPTS A CUT IN SALARY; Phils' Right-Hander Signs for Slightly Less Than '56 Pact of $50,000 | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/state-may-abandon-three-byelections.html | STATE MAY ABANDON THREE BY-ELECTIONS | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/platinum-price-cut-newark-refiner-announces-reduction-to-98101-oz.html | PLATINUM PRICE CUT; Newark Refiner Announces Reduction to $98-$101 Oz. | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/officer-is-fiance-of-miss-elise-fink-lieut-w-merritt-jones-jr-of.html | OFFICER IS FIANCE OF MISS ELISE FINK; Lieut. W. Merritt Jones Jr. of Air Force Will Marry Alumna of Bennett Cage--Kelly | True | Special to The New York Times.RoulandeBeatrice Fwaan | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/miranti-is-guilty-in-riesel-blinding.html | MIRANTI IS GUILTY IN RIESEL BLINDING | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/attorneys-facing-brooklyn-inquiry-ambulancechasing-hearing-set-by.html | ATTORNEYS FACING BROOKLYN INQUIRY; Ambulance-Chasing Hearing Set by Appellate Court-- Arkwright to Preside | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/joe-foss-stops-the-parade.html | Joe Foss Stops the Parade | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/japan-snubs-us-on-arms-budget-government-refuses-to-raise-defense.html | JAPAN SNUBS U.S. ON ARMS BUDGET; Government Refuses to Raise Defense Allotment Despite American Persuasion | True | By Foster Hailey Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/art-american-drawings-exhibition-at-brooklyn-museum-offers-175.html | Art: American Drawings; Exhibition at Brooklyn Museum Offers 175 Twentieth-Century Examples | True | By Howard Devree | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/head-of-reserve-bank-affirms-faith-in-general-credit-control-hayes.html | Head of Reserve Bank Affirms Faith in General Credit Control; HAYES ANSWERS CONTROL CRITICS More Intensive Fund Use | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/british-tv-program-honors-barbirolli.html | BRITISH TV PROGRAM HONORS BARBIROLLI | True | Special to The New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/iowa-insurance-chief-accused-of-petty-theft.html | Iowa Insurance Chief Accused of Petty Theft | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/27-killed-by-blast-on-taiwan.html | 27 Killed by Blast on Taiwan | True | | 1985-02-07 | RE0000238341 | B00000630664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/tv-at-the-inauguration-networks-provide-exhaustive-coverage-and.html | TV: At the Inauguration; Networks Provide Exhaustive Coverage and Some Shots of Human Interest | True | By Jack Gould | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/un-body-softens-approach-on-bias-us-abstains-from-voting-as.html | U.N. BODY SOFTENS APPROACH ON BIAS; U.S. Abstains From Voting as Committee Approves Talks on South Africa Conferences Are Proposed | True | By Kathleen McLaughlin Special To the New York Times. | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/housing-mortgage-rate-rises-to-6-in-canada.html | Housing Mortgage Rate Rises to 6% in Canada | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/alleghany-appeals-decision-on-status.html | ALLEGHANY APPEALS DECISION ON STATUS | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/reds-seek-court-delay-state-party-appeals-for-time-to-study-its.html | REDS SEEK COURT DELAY; State Party Appeals for Time to Study Its Finances | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-22 | 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ingrid-bergman-back-in-paris.html | Ingrid Bergman Back in Paris | True | | 1985-02-07 | RE0000238341 | B00000630664 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bomber-is-booked-sent-to-bellevue-for-mental-tests-police-find.html | BOMBER IS BOOKED; SENT TO BELLEVUE FOR MENTAL TESTS; Police Find Lathe, Pipes and Socks During Search of Home in Waterbury HE TELLS OF 1931 INJURY Talks Affably With Police-- Anger at Con Edison Led to 16-Year Vengance Psychosis Is Suggested 'Mad Bomber' Is Sent to Bellevue After Arraignment in Court Here Goes to Bellevue Police Chronology Offered Keep Weapons Concealed Asks About 'F.P.' Daimler Found in Garage Taken to Police Station | | By Meyer Bergerthe New York Timesthe New York Times (BY EDWARD HAUSNER BY EDWARD HAUSNER) | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/9-more-die-of-taiwan-blast.html | 9 More Die of Taiwan Blast | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/commodity-index-up-figure-for-monday-was-918-against-917-on-friday.html | COMMODITY INDEX UP; Figure for Monday Was 91.8 Against 91.7 on Friday | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/sisters-shocked-loyal-to-brother-deny-that-mildappearing-man-they.html | SISTERS SHOCKED, LOYAL TO BROTHER; Deny That Mild-Appearing Man They Have Supported 32 Years Would Do Harm Affable During Questioning | True | By Richard H. Parke Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/blood-gifts-set-here-bell-telephone-and-hospital-staff-members-to.html | BLOOD GIFTS SET HERE; Bell Telephone and Hospital Staff Members to Donate | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/former-boxer-slain-frankie-palermo-is-shot-in-bronx-candy-store.html | FORMER BOXER SLAIN; Frankie Palermo Is Shot in Bronx Candy Store | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/long-backs-hiring-convicts-on-farm.html | LONG BACKS HIRING CONVICTS ON FARM | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/miss-gail-ward-betrothed.html | Miss Gail Ward Betrothed | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/pier-union-urged-to-reject-offer-longshore-members-to-vote-in.html | PIER UNION URGED TO REJECT OFFER; Longshore Members to Vote in February on 'Final' Dock Pact Proposal Law Authorizes Vote Termed No Different | True | By Jacques Nevard | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/refugee-inquiry-is-set-by-walter-swing-called-before-house-group-to.html | REFUGEE INQUIRY IS SET BY WALTER; Swing Called Before House Group to Explain Decision on Emergency Entries Walter Views Recalled | True | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/article-4-no-title-payday-for-mickey-the-64000-question-a-messy.html | Article 4 -- No Title; Payday for Mickey The $64,000 Question A Messy Month Fast Pace | True | By Arthur Daley | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/yemen-and-aden.html | YEMEN AND ADEN | True |  | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/fashion-trends-abroad-wool-fashions-round-the-curve-into-spring.html | Fashion Trends Abroad; Wool Fashions Round the Curve Into Spring | True | By Dee Wells Special To the New York Times.by Emma Gene Hall For the New York Times | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/president-is-appointed-for-cbshytron-unit.html | President Is Appointed For CBS-Hytron Unit | True |  | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/partition-plan-pressed.html | Partition Plan Pressed | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/twisters-lash-nashville.html | Twisters Lash Nashville | True |  | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/harvar-installation-tonight.html | Harvar Installation Tonight | True |  | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/sports-today.html | Sports Today | True |  | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/tributes-paid-eden-by-rival-leaders.html | TRIBUTES PAID EDEN BY RIVAL LEADERS | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/miss-osborne-fiancee-vassar-graduate-future-bride-of-loomis-ives.html | MISS OSBORNE FIANCEE; Vassar Graduate Future Bride of Loomis Ives Lincoln | True |  | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/for-the-middle-east.html | FOR THE MIDDLE EAST | True |  | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/package-offering-made-finance-companys-preferred-and-common-on-sale.html | PACKAGE OFFERING MADE; Finance Company's Preferred and Common on Sale | True |  | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/heavy-fog-blinds-broad-area-here-200-flights-are-canceled-highway.html | HEAVY FOG BLINDS BROAD AREA HERE; 200 Flights Are Canceled-- Highway Traffic Slowed and Ferries Delayed Harbor Operations Delayed | True |  | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/exiles-slip-back-into-hungary-for-relatives-but-fail-to-return.html | Exiles Slip Back Into Hungary For Relatives, but Fail to Return; Austrian Villagers Wait in Vain Through Night in Fog--Dog That Had Guided Many Across Border Also Is Missing Killing of Russian Recalled | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/hoax-call-received-apartment-tenant-gets-tip-by-telephone-on-bomb.html | HOAX CALL RECEIVED; Apartment Tenant Gets Tip by Telephone on 'Bomb' | True |  | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/motor-car-sports-oshea-acclaimed-as-national-champion-with-thompson.html | Motor Car Sports; O'Shea Acclaimed as National Champion, With Thompson Runner-Up Driver Thompson Adds 375 Points L.I.S.C.A. Rally Draws Writer Dahnken and Berge Victors Plymouth Convertible Selected | True | By Frank M. Blunk | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/house-showdown-on-mideast-plan-likely-next-week-committee-ends.html | HOUSE SHOWDOWN ON MIDEAST PLAN LIKELY NEXT WEEK; Committee Ends Hearings-- Finletter Backs Aid and Use of Force in Case of Attack URGES STRONGER STEPS Ex-Secretary Bids Congress Act to Suppress 'Covert Aggression' by Reds Gordon Opposes Gag HOUSE SHOWDOWN ON MIDEAST SET | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/soviet-returns-412-spaniards.html | Soviet Returns 412 Spaniards | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/hog-prices-advance-to-a-top-of-1965-the-highest-figure-since-july.html | Hog Prices Advance to a Top of $19.65, The Highest Figure Since July 12, 1955; Steers Mostly Steady HOGS SET RECORD SINCE JULY, 1955 | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/6450000-raised-for-tulsa-okla-bonds-will-finance-various.html | $6,450,000 RAISED FOR TULSA, OKLA.; Bonds Will Finance Various Improvements-- Other Municipal Loans Columbus, Ohio California School Districts Boston Massachusetts School Issues Hempstead, L.I. Michigan School Districts Ohio School Districts Illinois School District | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/cleveland-backs-tax-rise.html | Cleveland Backs Tax Rise | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/reading-railroad-last-years-profits-increased-by-11-to-12113000.html | READING RAILROAD; Last Year's Profits Increased by 11% to $12,113,000 | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/61700000-issues-of-four-companies-on-market-today-pacific-gas.html | $61,700,000 Issues Of Four Companies On Market Today; Pacific Gas & Electric Pacific Petroleums $61,700,000 ISSUES ON MARKET TODAY Rohr Aircraft Cincinnati, New Orleans | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/ship-quarantined-at-balboa.html | Ship Quarantined at Balboa | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/australia-opens-doors.html | Australia Opens Doors | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/tv-to-get-mgm-films-1500-features-considered-for-adaptation-by-new.html | TV TO GET M-G-M FILMS; 1,500 Features Considered for Adaptation by New Unit | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/2-companies-lose-on-war-tax-issue-high-court-holds-they-cant-use.html | 2 COMPANIES LOSE ON WAR TAX ISSUE; High Court Holds They Can't Use Full Expansion Costs as Amortization Base Tax Court Granted Claim | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/altmanchafetz.html | Altman--Chafetz | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/market-rallies-then-drifts-back-small-gains-left-at-close.html | MARKET RALLIES, THEN DRIFTS BACK; Small Gains Left at Close-- Shipbuilding, Aircraft and Metal Issues Rise VOLUME OFF TO 1,920,000 Smallest in Two Months-- Rails End Little Changed-- U.S. Bonds Up Sharply Technical Reaction Seen MARKET RALLIES, THEN DRIFTS BACK | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/adolf-ahrens-77-a-german-mariner.html | ADOLF AHRENS, 77, A GERMAN MARINER | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/english-defeats-fuchs-scores-in-opening-round-of-bulldog-squash.html | ENGLISH DEFEATS FUCHS; Scores in Opening Round of Bulldog Squash Tennis | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/pulp-paper-men-to-meet.html | Pulp, Paper Men to Meet | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/reaction-is-explained.html | Reaction Is Explained | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/proskauer-cited-by-emanuel-unit-former-justice-is-recipient-of.html | PROSKAUER CITED BY EMANU-EL UNIT; Former Justice Is Recipient of Distinguished Service Award of Men's Club | True | The New York Times | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/state-officials-named-four-appointed-to-head-joint-legislative.html | STATE OFFICIALS NAMED; Four Appointed to Head Joint Legislative Committees | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/lincoln-square-plans-theatregoers-utopia-a-glimpse-into-the-future.html | Lincoln Square Plans Theatregoers' Utopia; A glimpse Into the Future of Theatregoing Is Presented by the Designers of Project at Lincoln Square | True | By Lewis Funke | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/19game-tour-is-listed-globetrotter-series-against-collegians-opens.html | 19-GAME TOUR IS LISTED; Globetrotter Series Against Collegians Opens March 31 | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/saud-may-talk-to-un-arab-king-expected-to-speak-to-assembly-tuesday.html | SAUD MAY TALK TO U.N.; Arab King Expected to Speak to Assembly Tuesday | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/stopgap-bank-bill-amended-in-albany.html | STOP-GAP BANk BILL AMENDED IN ALBANY | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/mexicans-stay-in-us.html | Mexicans Stay in U.S. | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/mcracken-gains-here-advances-in-squash-racquets-tourney-at-new-york.html | M'CRACKEN GAINS HERE; Advances in Squash Racquets Tourney at New York A.C. | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/thiel-accepts-red-sox-pact.html | Thiel Accepts Red Sox Pact | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/british-connivance-charged.html | British Connivance Charged | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/exuberant-hungarians-give-harriman-a-lift.html | Exuberant Hungarians Give Harriman a Lift | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/liberals-fight-housing-bias.html | Liberals Fight Housing Bias | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/moroccan-revolt-ends-deposed-governor-flees-as-army-enters-city.html | MOROCCAN REVOLT ENDS; Deposed Governor Flees as Army Enters City | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/foreign-affairs-is-russia-edging-forward-in-the-air-race-technical.html | Foreign Affairs; Is Russia Edging Forward in the Air Race? Technical Training | True | By C.L. Sulzberger | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/books-of-the-times-a-plain-and-austere-record-penns-sublime-courage.html | Books Of The Times; A Plain and Austere Record Penn's Sublime Courage | True | By Orville Prescott | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/harriman-seeks-accord-on-bills-has-lunch-with-republican-leaders-to.html | HARRIMAN SEEKS ACCORD ON BILLS; Has Lunch With Republican Leaders to Find Areas of Legislative, Harmony Session May Be Short | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/iowa-aide-innocent-terrible-mistake-admitted-in-67c-shoplifting.html | IOWA AIDE INNOCENT; 'Terrible Mistake' Admitted in 67c Shoplifting Charge | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-bombers-grievances-came-to-light-in-a-series-of-letters-paper.html | The Bomber's Grievances Came to Light in a Series of Letters; PAPER RECEIVED DETAILED NOTES Text of His Correspondence to Journal-American Tells of Bitterness Over Injury Suspect's First Letter Sent From Westchester Final Communications | True | The New York Times | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/hoaxers-tormented-bomb-squad-with-160-calls-in-december-then.html | Hoaxers Tormented Bomb Squad With 160 Calls in December, Then Shifted to Schools; SCARES HAMPERED SEARCH BY POLICE Weary Force Hopes Arrest of the Suspect Will End Pranksters' Calls December scares Topped 160 Kennedy Defends Publicity | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/budget-rise-laid-to-civilian-items-chamber-of-commerce-study-cites.html | BUDGET RISE LAID TO CIVILIAN ITEMS; Chamber of Commerce Study Cites Spending Increase-- Democratic Action Urged Many Programs Covered | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/egyptians-threaten-action.html | Egyptians Threaten Action | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/inaugural-address-scored-by-truman.html | INAUGURAL ADDRESS SCORED BY TRUMAN | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/mrs-mo-maclean-has-child.html | Mrs. M.O. MacLean Has Child | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/chamber-group-heard.html | Chamber Group Heard | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/lodge-to-be-honored-will-get-national-republican-club-award-on-feb.html | LODGE TO BE HONORED; Will Get National Republican Club Award on Feb. 12 | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/aid-to-civil-war-study-stennis-asks-microfilming-of-data-on-souths.html | AID TO CIVIL WAR STUDY; Stennis Asks Microfilming of Data on South's Soldiers | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/strike-at-auto-plant-nashhudsonrambler-output-is-halted-at-kenosha.html | STRIKE AT AUTO PLANT; Nash-Hudson-Rambler Output Is Halted at Kenosha, Wis. | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/subversion-denied-social-action-unit-decries-listing-by-house-group.html | SUBVERSION DENIED; Social Action Unit Decries Listing by House Group | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/council-decides-to-examine-quinn-open-hearings-will-be-held-within.html | COUNCIL DECIDES TO EXAMINE QUINN; Open Hearings Will Be Held Within Few Weeks on His Business Activities Quinn Highly Satisfied Quinn Accuses Grand Jury | True | By Charles G. Bennettthe New York Times | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/beck-to-issue-statement.html | Beck to Issue Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/transport-news-us-lines-is-cited-it-gets-public-health-service.html | TRANSPORT NEWS; U.S. LINES IS CITED; It Gets Public Health Service Sanitation Award--Bigger Roles for 'Copters Seen Sikorsky Optimistic Ship Line Moving Morse to Speak Here | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/un-hearing-monday.html | U.N. Hearing Monday | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/200000-hospital-drive-opens.html | $200,000 Hospital Drive Opens | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/legislators-move-to-save-the-o-w.html | LEGISLATORS MOVE TO SAVE THE O. & W | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/treasury-statement.html | Treasury Statement | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/port-notes-56-gain-in-shipping-activity.html | PORT NOTES '56 GAIN IN SHIPPING ACTIVITY | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/gonzales-victor-again-in-pro-tennis-series.html | Gonzales Victor Again In Pro Tennis Series | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/75-of-steel-mills-returned-in-britain.html | 75% OF STEEL MILLS RETURNED IN BRITAIN | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/amund-sjovik-62-former-opera-bass.html | AMUND SJOVIK, 62, FORMER OPERA BASS | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/hungary-reviews-aid.html | Hungary Reviews Aid | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/soviet-film-fete-in-cairo-stopped-propaganda-is-too-strong-deluxe.html | SOVIET FILM FETE IN CAIRO STOPPED; Propaganda Is Too Strong --Deluxe Booklet in Arabic Printed Backward | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/greekturk-fight-in-cyprus-widens-island-terrorists-appear.html | GREEK-TURK FIGHT IN CYPRUS WIDENS; Island Terrorists Appear Uncontrolled--Reprisals Laid to Turkish Police | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/ge-test-reactor-running-strong.html | G.E. Test Reactor Running Strong | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/studio-to-devise-manual-on-films-hechthilllancaster-to-offer-case.html | STUDIO TO DEVISE MANUAL ON FILMS; Hecht-Hill-Lancaster to Offer Case History of Movie for Use by Colleges | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/proxies-solicited-stockholder-moves-to-oppose-alaskajuneau.html | PROXIES SOLICITED; Stockholder Moves to Oppose Alaska-Juneau Management | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/patman-heads-economic-unit.html | Patman Heads Economic Unit | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bodies-of-2-sisters-found-near-chicago.html | BODIES OF 2 SISTERS FOUND NEAR CHICAGO | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/uns-normal-aid-to-refugees-lags-only-6000-out-of-240000-victims-of.html | U.N'S NORMAL AID TO REFUGEES LAGS; Only 6,000 Out of 240,000 Victims of World War II Settled in Two Years | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bank-of-california-plans-stock-split.html | BANK OF CALIFORNIA PLANS STOCK SPLIT | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/lease-bought-on-hotel-at-broadway-70th-st.html | Lease Bought on Hotel At Broadway, 70th St. | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/janet-beiderlinden-prospective-bride.html | JANET BEIDERLINDEN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/notes-on-college-sports-north-carolina-basketball-fans-show-support.html | Notes on College Sports; North Carolina Basketball Fans Show Support by Staging Rally in Rain Army's Athletic Cadets Back to the Campus Fordham's Rapid Ram All Out for the Mile Food for Thought There's No Place Like Home | True | By Joseph M. Sheehanthe New York Times (BY LARRY MORRIS) | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/20-at-wedding-die-in-fire.html | 20 at Wedding Die in Fire | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/pad-keeps-play-pen-warn.html | Pad Keeps Play Pen Warn | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/metropolitan-life-joins-credit-group.html | METROPOLITAN LIFE JOINS CREDIT GROUP | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/middlesex-hospital-wins.html | Middlesex Hospital Wins | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/universal-named-rko-sales-agent-company-will-distribute-in-us-films.html | UNIVERSAL NAMED R.K.O. SALES AGENT; Company Will Distribute in U.S. Films Made 1953-56 and Those in Production | True | By A.h. Weiler | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/st-francis-quintet-downs-siena-6950.html | ST. FRANCIS QUINTET DOWNS SIENA, 69-50 | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/pounds-rise-aids-stocks-in-london-sterling-reaches-280-level-first.html | POUND'S RISE AIDS STOCKS IN LONDON; Sterling Reaches $2.80 Level First Time in 7 Months-- Gilt-Edge Issues Up 35c | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-hoover-gets-skipper.html | The Hoover Gets Skipper | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/executive-is-advanced-by-robert-otto-agency.html | Executive Is Advanced By Robert Otto Agency | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/farrell-slated-to-run-assemblyman-to-be-named-for-state-senate.html | FARRELL SLATED TO RUN; Assemblyman to Be Named for State Senate Vacancy | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/shira-quits-mississippi-state.html | Shira Quits Mississippi State | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-case-of-german-ornes.html | THE CASE OF GERMAN ORNES | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/nursing-aide-to-speak-mrs-breckinridge-of-kentucky-group-to-be.html | NURSING AIDE TO SPEAK; Mrs. Breckinridge of Kentucky Group to Be Feted Jan. 31 | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/23-on-bomb-case-to-be-promoted-kennedy-congratulates-men-and.html | 23 ON BOMB CASE TO BE PROMOTED; Kennedy Congratulates Men and Promises Advancement for Successful Efforts | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/eternal-frolic-victor-beats-turf-pic-by-neck-pays-2860-at-fair.html | ETERNAL FROLIC VICTOR; Beats Turf Pic by Neck, Pays $28.60 at Fair Grounds | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/navy-honors-civilian-aide.html | Navy Honors Civilian Aide | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/senator-predicts-a-buyers-strike-goldwater-tells-newspaper-ad-men.html | SENATOR PREDICTS A BUYERS' STRIKE; Goldwater Tells Newspaper Ad Men Public May Fight 'Unnatural' Prices Press Lauded for Honesty Tough Rivalry Forecast | True | By William M. Freeman Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/potofsky-contends-a-relative-of-ross-broke-labor-laws-executive.html | Potofsky Contends A Relative of Ross Broke Labor Laws; Executive Board Meets POTOFSKY SCORES RELATIVE OF ROSS Company Accused Again Violations Charged | True | By A. H. Raskin Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/composers-group-plays-new-works.html | COMPOSERS GROUP PLAYS NEW WORKS | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/yugoslavs-to-get-aid.html | Yugoslavs to Get Aid | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/rubber-copper-and-wool-drop-potatoes-also-declinetin-cocoa-upmoves.html | RUBBER, COPPER AND WOOL DROP; Potatoes Also Decline--Tin, Cocoa Up--Moves Mixed for Sugar, Coffee Coffee Moves Mixed | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/sinclair-oil-sets-mark-1956-net-about-91000000-equal-to-617-a-share.html | SINCLAIR OIL SETS MARK; 1956 Net About $91,000,000, Equal to $6.17 a Share | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/1000-jews-join-exit-from-egypt-sail-for-new-homes-in-israel-and.html | 1,000 JEWS JOIN EXIT FROM EGYPT; Sail for New Homes in Israel and Elsewhere--Eventual Forcing Out of All Seen No Funds to Pay Fare Pressure Eased a Little 1,000 JEWS JOIN EXIT FROM EGYPT Leaders Appeal to U.N. | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/wax-can-prevent-blisters-on-leather.html | Wax Can Prevent Blisters on Leather | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/2-bills-in-albany-to-widen-pier-act-both-parties-back-measures-to.html | 2 BILLS IN ALBANY TO WIDEN PIER ACT; Both Parties Back Measures to Expand Board's Powers -- Governor Asks Action Bi-State Pact Set Up Group Bills Adopted in Jersey 2 Bills to Give Broader Powers To Pier Body Offered an Albany Commissioners Praised Immunity Clause An Issue | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/miss-ann-hathaway-becomes-affianced.html | MISS ANN HATHAWAY BECOMES AFFIANCED | True | Special to The New York Times.Barsky | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/cio-prods-albany-pleads-against-short-session-lest-labor-bills-be.html | C.I.O. PRODS ALBANY; Pleads Against Short Session Lest Labor Bills Be Lost | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/wheat-and-corn-generally-fall-late-decline-erases-early.html | WHEAT AND CORN GENERALLY FALL; Late Decline Erases Early Gains—Soybean Prices c Up to 2 Off More Snow Forecast | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/southern-railway-1956-profit-was-552-a-share-against-539gross-fell.html | SOUTHERN RAILWAY; 1956 Profit Was $5.52 a Share, Against $5.39—Gross Fell | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/business-records-bankruptcy-proceedings-assignments-naval-stores.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS NAVAL STORES | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/big-gain-in-output-is-forecast-for-us.html | BIG GAIN IN OUTPUT IS FORECAST FOR U.S. | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bonn-deputies-vote-higher-pension-bill.html | BONN DEPUTIES VOTE HIGHER PENSION BILL | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/shipbuilding-rise-continues-strong-world-construction-at-end-of-56.html | SHIPBUILDING RISE CONTINUES STRONG; World Construction at End of '56 Put at 1,575 Vessels Totaling 8 Million Tons Polish Data Included | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/lines-here-await-instructions.html | Lines Here Await Instructions | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bombers-conviction-would-still-leave-problem-of-who-if-anyone-gets.html | Bomber's Conviction Would Still Leave Problem of Who, if Anyone, Gets Reward | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/arab-subsidy-plan-approved-in-jordan.html | ARAB SUBSIDY PLAN APPROVED IN JORDAN | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/knickerbockers-stave-off-late-rally-by-nationals-to-triumph-at.html | Knickerbockers Stave Off Late Rally by Nationals to Triumph at Armory; NEW YORKERS TOP SYRACUSE, 90 TO 88 Strengthen Hold on Second in Eastern Division as Sears Leads Attack Conlin Sinks Shot Syracuse Leads Once | True | By William J. Briordy | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/yemen-seeks-talks-but-britain-sees-arab-lands-move-as.html | YEMEN SEEKS TALKS; But Britain Sees Arab Land's Move as Propagandistic | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/miss-bergen-signs-for-tv-play-lead-singer-will-portray-helen-morgan.html | MISS BERGEN SIGNS FOR TV PLAY LEAD; Singer Will Portray Helen Morgan on 'Playhouse 90' -- Lindsays in Musical Lawyers May Be Changed | True | By Val Adams | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/kidnap-jury-divided-refuses-to-indict-anyone-in-marie-mcdonald-case.html | KIDNAP JURY DIVIDED; Refuses to Indict Anyone in Marie McDonald Case | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/target-mcarran-act.html | TARGET: M'CARRAN ACT | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/money.html | Money | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/trading-narrow-on-cotton-board-futures-close-5-points-up-to-10.html | TRADING NARROW ON COTTON BOARD; Futures Close 5 Points Up to 10 Off—March, May Price-Fixing Noted | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/court-plan-hearing-set-committee-of-state-senate-to-hold-session.html | COURT PLAN HEARING SET; Committee of State Senate to Hold Session Feb. 5 | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/president-feels-fine.html | President Feels 'Fine' | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/gop-aide-is-indicted-south-carolinan-and-brother-accused-in-wheat.html | G.O.P. AIDE IS INDICTED; South Carolinan and Brother Accused in Wheat Deals | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/automotive-fibres-sells-plant.html | Automotive Fibres Sells Plant | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/about-new-york-choice-items-on-air-pollution-the-red-ball-windy.html | About New York; Choice Items on Air Pollution, the Red Ball, Windy Corners, Pesky Birds, Etc. | True | By Meyer Berger | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/confession-pleases-a-penn-station-porter-incapacitated-for-11.html | Confession Pleases a Penn Station Porter Incapacitated for 11 Months by Explosion | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/chou-ends-kabul-talk-will-leave-today-for-third-recent-visit-to.html | CHOU ENDS KABUL TALK; Will Leave Today for Third Recent Visit to Nehru | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-democratic-advisers-study-of-conflicting-opposition-counsel-to.html | The Democratic Advisers; Study of Conflicting Opposition Counsel to the Administration on Foreign Policy Different Conclusions Unity Is Eschewed | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/45-scientists-get-566000-for-tests-6-new-yorkers-among-those-on.html | 45 SCIENTISTS GET $566,000 FOR TESTS; 6 New Yorkers Among Those on Tobacco Institute's List for Research in Year | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/a-meeting-of-two-minds-about-the-marketplace.html | A Meeting of Two Minds About the Marketplace | True | Tommy Weber | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/local-clubs-sign-topline-hurlers-gomez-accepts-cut-in-salary-from.html | LOCAL CLUBS SIGN TOP-LINE HURLERS; Gomez Accepts Cut in Salary From Giants-- Dodgers List 30 Men Under Contract Craig Had 8-2 Mark Olson on Roster Again | True | By Roscoe McGowen | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/limited-designs-in-homes-decried-smallvolume-builders-are.html | LIMITED DESIGNS IN HOMES DECRIED; Small-Volume Builders Are Criticized at Convention-- Outdoor Facilities Urged More Plumbing Urged Remodeling Profits Cited | True | By Glenn Fowler Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/borough-presidents-ask-fund-increases.html | BOROUGH PRESIDENTS ASK FUND INCREASES | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-indian-love-call-favored-by-president.html | The 'Indian Love Call' Favored by President | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/un-bloc-threatens-bid-for-sanctions-on-israelis-member-says.html | U.N. Bloc Threatens Bid For Sanctions on Israelis; Member Says Asian-African Group Will Seek Economic Action Unless Gaza and Aqaba Withdrawal Is Unconditional SANCTIONS THREAT MADE BY U.N. BLOC | True | By Thomas J. Hamilton Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/macmillan-wins-party-leader-job-prime-minister-is-unanimous.html | MACMILLAN WINS PARTY LEADER JOB; Prime Minister Is Unanimous Choice-- Enters Commons First Time in New Role Lloyd Backs U.S. Alliance | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/msgr-george-j-zentgraf-69-is-dead-pastor-here-was-exbrigadier.html | Msgr. George J. Zentgraf, 69, Is Dead; Pastor Here Was Ex-Brigadier General | True | The New York Times, 1946 | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/book-editing-course-slated.html | Book Editing Course Slated | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/saddler-retires-vacating-his-world-featherweight-championship.html | Saddler Retires, Vacating His World Featherweight Championship; ADVICE OF DOCTOR PROMPTS DECISION Saddler, Injured in Accident, in July, Faced Blindness if He Continued Boxing Danger Is Cited Doctor's Report Delayed Halted Elorde on Coast | True | By Gordon S. White Jr.the New York Times | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/wood-field-and-stream-study-of-relations-between-men-women-and-fish.html | Wood, Field and Stream; Study of Relations Between Men, Women and Fish Indicates All 3 Get Hooked | True | By John W. Randolph Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/50-mph-limit-kept-on-jersey-route-17-chemistry-medal-awarded.html | 50 M.P.H. LIMIT KEPT ON JERSEY ROUTE 17; Chemistry Medal Awarded | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/civil-rights-plan-suffers-rebuffs-move-by-hennings-to-speed.html | CIVIL RIGHTS PLAN SUFFERS REBUFFS; Move by Hennings to Speed Senators' Action Fails to Come to a Vote For Subcommittee Hearings | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/adelphi-names-physics-head.html | Adelphi Names Physics Head | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/new-filmed-shows-and-other-tv-fare-planned-by-nbc-cbs-signs-serling.html | New Filmed Shows And Other TV Fare Planned by N.B.C.; C.B.S. Signs Serling | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/gov-leader-ousts-aide-pennsylvania-labor-secretary-had-been-asked.html | GOV. LEADER OUSTS AIDE; Pennsylvania Labor Secretary Had Been Asked to Resign | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/korean-denies-charges.html | Korean Denies Charges | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/advertising-to-balance-budget-puerto-rican-office-ad-contest.html | Advertising To Balance Budget; Puerto Rican Office Ad Contest Campaigns Accounts People Notes | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bills-ask-repeal-of-3d-term-ban-neuberger-and-udall-call-for-new.html | BILLS ASK REPEAL OF 3D TERM BAN; Neuberger and Udall Call for New Amendment-- Senator Urges Election Changes Personalities Denied Rotation Favored | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/un-unit-debates-greater-role-for-small-nations-in-arms-plans.html | U.N. Unit Debates Greater Role For Small Nations in Arms Plans | True | By Lindesay Parrott Special To the New York Times.the New York Times | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/us-aid-group-is-in-india.html | U.S. Aid Group is in India | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/net-for-n-w-ry-is-increased-99-norfolk-westerns-gross-last-year-147.html | NET FOR N. & W. RY. IS INCREASED 9.9%; Norfolk & Western's Gross Last Year 14.7% Above $208,891,163 in 1955 | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/michigan-state-picks-kennedy.html | Michigan State Picks Kennedy | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/mayor-praises-police-for-splendid-work.html | Mayor Praises Police For 'Splendid Work' | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/ralph-b-perry-educator-80-dies-retired-harvard-professor-pulitzer.html | RALPH B. PERRY, EDUCATOR, 80, DIES; Retired Harvard Professor, Pulitzer Prize Biographer, Was Outspoken Liberal Pupil of William James Joined Harvard in 1905 | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/allied-chemical-increases-sales-volume-last-year-up-6-over-56-but.html | ALLIED CHEMICAL INCREASES SALES; Volume Last Year Up 6% Over '56, but Net Fell--Other Corporation Reports | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/green-tops-howe-in-aussie-tennis-floridian-reaches-singles.html | GREEN TOPS HOWE IN AUSSIE TENNIS; Floridian Reaches Singles Quarter-Finals-- Franks Bows to Anderson | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/myers-arrives-at-iowa-state.html | Myers Arrives at Iowa State | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/yale-aide-ends-life-charles-h-bennett-research-associate-dies-in.html | YALE AIDE ENDS LIFE; Charles H. Bennett, Research Associate, Dies in Leap | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/mrs-pandit-asks-eastwest-unity-friendship-among-nations-comes-with.html | MRS. PANDIT ASKS EAST-WEST UNITY; Friendship Among Nations Comes With Knowledge, She Declares Here | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/benefit-planned-by-polish-group-kosciuszko-foundation-will-hold-its.html | BENEFIT PLANNED BY POLISH GROUP; Kosciuszko Foundation Will Hold Its 24th Annual Ball on Feb. 22 in Waldorf | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/london-confirms-doria-agreement-underwriters-institute-sees.html | LONDON CONFIRMS DORIA AGREEMENT; Underwriters Institute Sees Settlement as a Basis for All Claims in Collision | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/fire-prevention.html | FIRE PREVENTION | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/president-bars-rise-in-velveteen-tariff.html | PRESIDENT BARS RISE IN VELVETEEN TARIFF | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/golden-key-winners-chosen.html | Golden Key Winners Chosen | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/algiers-says-aid-to-rebels-grows-french-detail-smuggling-of-weapons.html | ALGIERS SAYS AID TO REBELS GROWS; French Detail Smuggling of Weapons From Bases in Morocco and Tunisia | True | By Tillman Durdin Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/edison-clerk-finds-case-in-file-bombers-words-alerted-her-alice.html | Edison Clerk Finds Case in File; Bomber's Words Alerted Her; Alice Kelly Tells of Uncovering Record in Documents-- Company Says It Notified Detective Squad Last Friday Night Detective Is Notified State Records Brought Here | True | By Alexander Feinberg | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/compromise-on-native-liquor.html | Compromise on Native Liquor | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/punch-to-back-the-policy-an-analysis-of-forces-needed-to-support.html | Punch to Back the Policy; An Analysis of Forces Needed to Support New U.S. Commitments in Middle East Would Add Carriers Pressure on Budget | True | By Hanson W. Baldwin | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/mollet-wins-vote-in-move-for-common-market-pact-reds-condemn-plan.html | Mollet Wins Vote in Move For Common Market Pact; Reds Condemn Plan FRENCH ASSEMBLY FOR MARKET UNITY Ratification Fight Seen | True | By Robert C. Doty Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/60c-extra-voted-by-lukens-steel-directors-also-declare-10c.html | 60C EXTRA VOTED BY LUKENS STEEL; Directors Also Declare 10c Quarterly Dividend on the Split Shares | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/ywca-exceeds-fund-goal.html | Y.W.C.A. Exceeds Fund Goal | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/increase-predicted-in-us-foodexport.html | INCREASE PREDICTED IN U.S. FOOD-EXPORT | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/citadel-disciplines-6-football-players-punished-for-rules.html | CITADEL DISCIPLINES 6; Football Players Punished for Rules Infractions | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/art-exhibition-shows-scope-of-utrillos-work-63-paintings-on-view-at.html | Art: Exhibition Shows Scope of Utrillo's Work; 63 Paintings on View at the Wildenstein Around the Galleries | True | By Howard Devreecourtesy of Wildenstein & Co., Inc. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/merger-of-banks-banned-by-gidney-controller-forestalls-move-in.html | MERGER OF BANKS BANNED BY GIDNEY; Controller Forestalls Move in Boston Seeking to Beat Deadline of New Law Agreed on Dec. 11 Limited to Counties | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/shapiro-is-confirmed-selection-as-judge-approved-harriman-praises.html | SHAPIRO IS CONFIRMED; Selection as Judge Approved-- Harriman Praises Him | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/shell-kills-6-spanish-soldiers.html | Shell Kills 6 Spanish Soldiers | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/alcorn-elected-gop-chairman-hartford-lawyer-succeeds-hallsome-in.html | ALCORN ELECTED G.O.P. CHAIRMAN; Hartford Lawyer Succeeds Hall--Some in Right Wing Voice Their Discontent ALCORN ELECTED G.O.P. CHAIRMAN Plan Drive for the South | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/dalai-lama-quits-india.html | Dalai Lama Quits India | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/1262-to-bellevue-child-unit.html | $1,262 to Bellevue Child Unit | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/albany-measure-aims-at-countering-high-interest-on-school.html | Albany Measure Aims at Countering High Interest on School Construction | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/auto-union-backs-congress-inquiry-stand-on-labor-racketeering-hints.html | AUTO UNION BACKS CONGRESS INQUIRY; Stand on Labor Racketeering Hints Clash Next Week at Miami Beach Parley Meany Is Concerned No Room for 'Crooks' | True | By Damon Stetson Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/barbarian-takes-feature-by-nose-william-cook-is-victor-over-brother.html | BARBARIAN TAKES FEATURE BY NOSE; William Cook Is Victor Over Brother, on Golden Hue, at Hialeah--Osceola Third Hartack Scores in Sixth Summer Tan 2-1 Choice | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/opening-tonight-for-goetz-play-hidden-river-adaptation-of-jameson.html | OPENING TONIGHT FOR GOETZ PLAY; 'Hidden River,' Adaptation of Jameson Book, Stars King, Preston and Lili Darvas | True | By Sam Zolotow | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/may-stores-realty-issue-set.html | May Stores Realty Issue Set | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/johnsmanville-to-lift-outlays.html | Johns-Manville to Lift Outlays | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/st-nicholas-ball-to-be-held-friday-descendants-of-the-original.html | ST. NICHOLAS BALL TO BE HELD FRIDAY; Descendants of the Original Members to Be Among Those at Annual Fete | True | D'Arlene | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/2-concerns-lease-space-in-east-50s.html | 2 CONCERNS LEASE SPACE IN EAST 50'S | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/seawolf-ends-test-atom-submarine-makes-first-dives34-hours-at-sea.html | SEAWOLF ENDS TEST; Atom Submarine Makes First Dives--34 Hours at Sea | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/s599.html | "S.599" | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/india-and-pakistan-sign-a-trade-pact.html | INDIA AND PAKISTAN SIGN A TRADE PACT | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/kremlin-leaders-seek-publics-aid-tour-the-country-in-apparent.html | KREMLIN LEADERS SEEK PUBLIC'S AID; Tour the Country in Apparent Fence-Mending Effort Kremlin Chiefs Go to the People On Fence-Mending Soviet Tours | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/royal-children-get-vaccine.html | Royal Children Get Vaccine | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/sightless-player-finds-golf-a-boon-russell-61-here-to-receive-hogan.html | SIGHTLESS PLAYER FINDS GOLF A BOON; Russell, 61, Here to Receive Hogan Trophy, Also Urges Blind to Try Fishing Competition Is Recommended Having 'Wonderful Time' | True | By Lincoln A. Werden | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/new-creston-work.html | New Creston Work | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/eva-le-gallienne-reads-stories-by-oscar-wilde.html | Eva Le Gallienne Reads Stories by Oscar Wilde | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bombay-control-at-stake-in-poll-indian-leftwing-parties-seek-to.html | BOMBAY CONTROL AT STAKE IN POLL; Indian Left-Wing Parties Seek to Break Political Power of Nehru There Reds and Socialists in Pacts An Ironical Situation | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/herbert-elliston-former-editor-of-washington-post-dies-at-61.html | Herbert Elliston, Former Editor Of Washington Post, Dies at 61; Hard-Hitting Writer Won the Pulitzer Prize in 1949—On Paper 1940-53 Article in Yesterday's Paper | True | Special to The New York Times. | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/for-families.html | For Families | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/newzealand-envoy-cites-limits-of-un.html | NEW ZEALAND ENVOY CITES LIMITS OF U.N. | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/two-nebraska-aides-stay.html | Two Nebraska Aides Stay | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/american-life-adds-to-board.html | American Life Adds to Board | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/2-plead-innocent-in-montesi-trial.html | 2 PLEAD INNOCENT IN MONTESI TRIAL | True | Special to The New York Times. | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/rent-bill-becomes-major-british-issue.html | RENT BILL BECOMES MAJOR BRITISH ISSUE | True | Special to The New York Times. | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/ingot-brass-shipments-off.html | Ingot Brass Shipments Off | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/student-is-fiance-of-lynn-weyburn-cortland-jevne-meader-who-is.html | STUDENT IS FIANCE OF LYNN WEYBURN; Cortland Jevne Meader, Who is Senior at Trinity, to Wed Spence School Alumna | True | Ira L. Hill | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/books-published-today.html | Books Published Today | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/sprinkler-concerns-cited-in-indictment.html | SPRINKLER CONCERNS CITED IN INDICTMENT | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/galey-lord-names-three.html | Galey & Lord Names Three | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/newsman-is-an-exile-quits-hungary-for-vienna-in-fear-of-arrest.html | NEWSMAN IS AN EXILE; Quits Hungary for Vienna in Fear of Arrest | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/cricket-match-drawn-natal-is-short-in-bid-for-253-runs-against.html | CRICKET MATCH DRAWN; Natal Is Short in Bid for 253 Runs Against Marylebone | True | | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/2-newspaper-men-hurt-in-connecticut-crash.html | 2 Newspaper Men Hurt In Connecticut Crash | True | Special to The New York Times. | 1985-02-07 | RE000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/british-scientist-to-visit-us.html | British Scientist to Visit U.S. | True | | 1985-02-07 | RE000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/high-court-backs-nlrb-on-strike-holds-law-does-not-bar-all-walkouts.html | HIGH COURT BACKS N.L.R.B. ON STRIKE; Holds Law Does Not Bar All Walkouts During Contract HIGH COURT BACKS N.L.R.B. ON STRIKE 'Unions Would Be Wary' | True | By Luther A. Huston Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bridges-offers-plan.html | Bridges Offers Plan | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/plant-to-test-extraction-of-sulphur-from-gases.html | Plant to Test Extraction Of Sulphur From Gases | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/architects-win-grant-2400-is-awarded-pair-here-for-urbanhousing.html | ARCHITECTS WIN GRANT; $2,400 Is Awarded Pair Here for Urban-Housing Study | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/dr-rw-keeton-nutrition-expert-exhead-of-medicine-at-u-of-illinois.html | DR. R.W. KEETON, NUTRITION EXPERT; Ex-Head of Medicine at U. of Illinois School Dies--Cited for Physiological Research | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/new-sumatra-oil-finds-caltex-reports-the-discovery-of-two-large.html | NEW SUMATRA OIL FINDS; Caltex Reports the Discovery of Two Large Fields | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/orchestra-fund-drive-gains.html | Orchestra Fund Drive Gains | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/hospital-seeking-1000000.html | Hospital Seeking 1,000,000 | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/confer-on-ross-case.html | Confer on Ross Case | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/8000000-issue-sold-merrill-petroleums-places-2-series-of-10year.html | $8,000,000 ISSUE SOLD; Merrill Petroleums Places 2 Series of 10-Year Bonds | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/barnesmahon.html | Barnes--Mahon | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/author-husband-separate.html | Author, Husband Separate | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/adenauer-under-fire-embarrassed-by-motion-to-shift-capital-to.html | ADENAUER UNDER FIRE; Embarrassed by Motion to Shift Capital to Berlin | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/store-executive-elected-gimbels-vice-president.html | Store Executive Elected Gimbels Vice President | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/censorbrunswick.html | Censor--Brunswick | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/quiet-city-unit-names-head.html | 'Quiet City' Unit Names Head | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/300-at-godot-wait-dispute-halts-play.html | 300 AT 'GODOT' WAIT; DISPUTE HALTS PLAY | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/dutch-may-end-driving-curb.html | Dutch May End Driving Curb | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/planned-surrender-metesky-says-on-tv.html | PLANNED SURRENDER, METESKY SAYS ON TV | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/diary-seen-in-tel-aviv-israeli-audience-applauds-the-drama-of-anne.html | 'DIARY' SEEN IN TEL AVIV; Israeli Audience Applauds the Drama of Anne Frank | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/little-receives-sportsman-prize-brotherhood-award-goes-to-retiring.html | LITTLE RECEIVES SPORTSMAN PRIZE; Brotherhood Award Goes to Retiring Columbia Coach --Jim Graham Hailed | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/british-exports-up-board-of-trade-puts-1956-rise-at-9-over-1955.html | BRITISH EXPORTS UP; Board of Trade Puts 1956 Rise at 9% Over 1955 | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/thomas-bk-ringe-attorney-was-55-philadelphia-civic-leader-is.html | THOMAS B.K. RINGE, ATTORNEY, WAS 55; Philadelphia Civic Leader Is Dead-- Held Highest Lay Post in Episcopal Church | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/benefit-show-at-finch-performances-of-musical-to-assist-two.html | BENEFIT SHOW AT FINCH; Performances of Musical to Assist Two Charities | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/ohio-phone-cables-cut-2000-lines-dead-in-newest-vandalism-during.html | OHIO PHONE CABLES CUT; 2,000 Lines Dead in Newest Vandalism During Strike | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/wings-report-on-arbour.html | Wings Report on Arbour | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/canadian-spending-to-reach-5-billion.html | CANADIAN SPENDING TO REACH 5 BILLION | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/red-nations-cooperate-bucharest-prague-and-sofia-coordinate.html | RED NATIONS COOPERATE; Bucharest, Prague and Sofia Coordinate Investments | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/sidelights-sterling-raises-its-head-again-sweetener-for-bonds-sales.html | Sidelights; Sterling Raises Its Head Again Sweetener for Bonds Sales Boom Orlon, Ole More Kilowatts in Sight Miscellany | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/merit-plan-asked-for-us-lawyers-congress-gets-bills-to-start-a.html | MERIT PLAN ASKED FOR U.S. LAWYERS; Congress Gets Bills to Start a Career Service and to Revise Agency Rules | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/lirr-holds-rise-in-fare-justified-goodfellow-tells-psc-at-hearing.html | L.I.R.R. HOLDS RISE IN FARE JUSTIFIED; Goodfellow Tells P.S.C. at Hearing That Increase in Costs Made It Inevitable RIDERS VOICE PROTEST 'Utter Contempt' for Them Is Charged-- Democrats in Legislature Ask Inquiry Three Increases Since 1954 | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/equity-to-do-shaws-candida.html | Equity to Do Shaw's 'Candida' | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/church-homes-destroyed.html | Church, Homes Destroyed | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/nassau-fills-mental-health-job.html | Nassau Fills Mental Health Job | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/dow-jones-to-expand-offices.html | Dow Jones to Expand Offices | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/tigercats-sign-mcdougall.html | Tiger-Cats Sign McDougall | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/israeli-withdrawal-continued.html | Israeli Withdrawal Continued | True | By Seth S. King Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/hungarian-fencers-win-take-5-of-6-exhibitions-from-allstars-at.html | HUNGARIAN FENCERS WIN; Take 5 of 6 Exhibitions From All-Stars at Garden City | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/doubts-knowland-race-coast-leader-voices-belief-he-will-not-run-for.html | DOUBTS KNOWLAND RACE; Coast Leader Voices Belief He Will Not Run for Governor | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/coast-guard-commends-cadet-for-rescue-in-sea.html | Coast Guard Commends Cadet for Rescue in Sea | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/alcoholism-aid-urged-law-group-says-state-makes-little-progress-in.html | ALCOHOLISM AID URGED; Law Group Says State Makes Little Progress in Treatment | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/coast-guard-gets-evinrude-award-honored-for-safety-afloat.html | COAST GUARD GETS EVINRUDE AWARD; Honored for 'Safety Afloat' Help--Duplicate Laurels Go to Auxiliary Today Academy Fund to Benefit Buyers Appear on Scene | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/collier-hearing-lists-notables-stevenson-dewey-named-as-buyers-of.html | COLLIER HEARING LISTS NOTABLES; 'Stevenson,' 'Dewey' Named as Buyers of Stock From Brokerage House Nature of Sale Challenged COLLIER HEARING LISTS NOTABLES | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/west-virginian-pulp-promotes-two.html | West Virginian Pulp Promotes Two | True | The New York Times StudioThe New York Times Studio | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/vote-backs-ho-chi-minh.html | Vote Backs Ho Chi Minh | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/high-tor-light-is-saved-to-gleam-over-hudson.html | High Tor Light Is Saved To Gleam Over Hudson | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/usgerman-ties-in-basic-industry-found-resuming-many-contracts.html | U.S.-GERMAN TIES IN BASIC INDUSTRY FOUND RESUMING; Many Contracts Signed- -Actions Called No Move to Restore Cartels Political Ties Underpinned Fields of Cooperation U.S.-GERMAN TIES IN INDUSTRY GROW To Build Bremen Plant | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/on-to-higher-hurdles-hugh-meade-alcorn-jr-regarded-as-gop-liberal.html | On to Higher Hurdles; Hugh Meade Alcorn Jr. Regarded as G.O.P. Liberal Has Orchard and Horses | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/renewed-reform-urged-in-poland-young-intellectuals-propose-new.html | RENEWED REFORM URGED IN POLAND; Young Intellectuals Propose New Spurt in Gomulka's Democratization Drive Endorsement for Gomulka | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/stevenson-says-he-feels-fine.html | Stevenson Says He Feels Fine | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bond-rate-rise-urged-connecticut-would-increase-interest-on.html | BOND RATE RISE URGED; Connecticut Would Increase Interest on Turnpike Issue | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/henry-l-schloh-72-realty-consultant.html | HENRY L. SCHLOH, 72, REALTY CONSULTANT | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/slick-airways-to-place-issue.html | Slick Airways to Place Issue | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bank-study-move-balks-president-house-unit-ignores-his-plan-and.html | BANK STUDY MOVE BALKS PRESIDENT; House Unit Ignores His Plan and Votes for Own Inquiry Into Monetary System | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/project-will-end-backstage-indignities-of-performers-musicians.html | Project Will End Backstage 'Indignities' Of Performers, Musicians, Technicians | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/protest-to-budapest-set.html | Protest to Budapest Set | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/21-brands-appoints-a-new-vice-president.html | '21' Brands Appoints A New Vice President | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/grain-elevator-razed-damage-put-at-5000000-in-chicago-blaze.html | GRAIN ELEVATOR RAZED; Damage Put at $5,000,000 in Chicago Blaze | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/darien-accepts-5000-gift.html | Darien Accepts $5,000 Gift | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/judith-krahmer-engaged-to-wed-senior-at-william-smith-will-be.html | JUDITH KRAHMER ENGAGED TO WED; Senior at William Smith Will Be Married to Pvt. Ralph E. Fogg Jr. of the Army | True | Varden Studio | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/simmons-goalie-bought-by-bruins-defelice-bionda-and-another-player.html | SIMMONS, GOALIE, BOUGHT BY BRUINS; DeFelice, Bionda and Another Player Go to Springfield in Deal by Boston Club | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/aim-of-addiction-linked-to-doctor-specialist-testifies-narcotics.html | AIM OF ADDICTION LINKED TO DOCTOR; Specialist Testifies Narcotics Given by British Physician Would Cause Enslavement | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/new-ibm-subsidiary-chooses-sales-officer.html | New I.B.M. Subsidiary Chooses Sales Officer | True | Fabian Bachlach | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/city-acts-to-avert-walkout-in-garages.html | CITY ACTS TO AVERT WALKOUT IN GARAGES | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/2-confess-fatal-prank-nurses-admit-pouring-ether-on-2-girl-students.html | 2 CONFESS FATAL PRANK; Nurses Admit Pouring Ether on 2 Girl Students | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/copper-mills-seek-to-resist-imports.html | COPPER MILLS SEEK TO RESIST IMPORTS | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/page-dormitory-asked-senator-would-shield-youths-from-evils-of.html | PAGE DORMITORY ASKED; Senator Would Shield Youths From 'Evils' of Capital | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/citadel-baseball-coach-quits.html | Citadel Baseball Coach Quits | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/davega-to-drop-chicago-unit.html | Davega to Drop Chicago Unit | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/congress-sets-atom-hearings.html | Congress Sets Atom Hearings | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/cited-for-americanism-daughter-of-a-convicted-red-chief-gets-legion.html | CITED FOR AMERICANISM; Daughter of a Convicted Red Chief Gets Legion Medal | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/reservations-crop-up.html | Reservations Crop Up | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/schoolboy-scores-68-points.html | Schoolboy Scores 68 Points | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/garment-industry-urged-to-endorse-a-curb-on-rebates-pressure.html | Garment Industry Urged to Endorse A Curb on Rebates; Pressure Changed CURB ON REBATES URGED BY PATMAN | True | By Herbert Koshetz Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/whitefoderaro.html | White--Foderaro | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/b52-flier-reports-delays-in-refueling.html | B-52 FLIER REPORTS DELAYS IN REFUELING | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/romulo-in-bid-to-soviet-urges-registering-of-atomic-blast-tests.html | ROMULO IN BID TO SOVIET; Urges Registering of Atomic Blast Tests With U.N. | True | | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/trial-ends-14th-week-railroadtrucker-suit-may-be-finished-soon.html | TRIAL ENDS 14TH WEEK; Railroad-Trucker Suit May Be Finished Soon | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/after-the-ball.html | After the Ball | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/air-tanker-is-missing-plane-with-seven-aboard-had-trouble-with-its.html | AIR TANKER IS MISSING; Plane With Seven Aboard Had Trouble With Its Radio | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/paperboard-output-off-production-for-last-week-was-49-below-56.html | PAPERBOARD OUTPUT OFF; Production for Last Week Was 4.9% Below '56 Level | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/mrs-luce-hails-parity-of-women-finds-them-entering-great.html | MRS. LUCE HAILS PARITY OF WOMEN; Finds Them Entering 'Great Partnership With Men' in New Golden Age in U.S. | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/a-correction.html | A Correction | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/french-czech-reds-upholding-moscow.html | FRENCH, CZECH REDS UPHOLDING MOSCOW | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/chairman-of-fairbanks-morse-son-of-founder-to-resign-at-78-suggests.html | Chairman of Fairbanks, Morse, Son of Founder, to Resign at 78; Suggests His Son, President of Equipment Company, Fill Both Positions MORSE TO RESIGN FAIRBANKS OFFICE | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/insurance-setup-for-atom-plants-3-syndicates-soon-to-cover-up-to.html | INSURANCE SETUP FOR ATOM PLANTS; 3 Syndicates Soon to Cover Up to $60,000,000 for Each Reactor Unit U. S. FUND ALSO ASKED Forum Group Here Told That Government Should Have Indemnification Plan Third Syndicate Under Way Warns of "Chain Reaction" | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/tornadoes-pound-wide-area-kill-11-eight-die-in-oklahoma-three-in.html | TORNADOES POUND WIDE AREA, KILL 11; Eight Die in Oklahoma, Three in Louisiana-- Many Hurt, Houses Demolished All Accounted For | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/alumnae-to-aid-st-elizabeth.html | Alumnae to Aid St. Elizabeth | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/civilian-is-killed-in-budapest-fight-police-assert-he-attempted-to.html | CIVILIAN IS KILLED IN BUDAPEST FIGHT; Police Assert He Attempted to Seize a Military Vehicle --More Curbs Applied Identity Check Due | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-joseph-gangs-have-son.html | The Joseph Gangs Have Son | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/music-a-powerful-die-walkuere-met-audience-shouts-approval-of-opera.html | Music: A Powerful 'Die Walkuere'; 'Met' Audience Shouts Approval of Opera | True | By Howard Taubman | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/letters-to-the-times-supporting-nationalism-unqualified-aid-to.html | Letters to The Times; Supporting Nationalism Unqualified Aid to Nations Ignoring Rights of Individual Criticized Housing for Aged Queried To Aid Drug Addicts Absence of Institutions in City Which Provide Treatment Is Stressed U.N. Voting on Korea's Entry | True | BRANT COOPERSMITH,MURRAY P. HORWOOD,BERNARD KLIEGER.YU CHAN YANG, | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/computer-to-aid-nyu-research.html | Computer to Aid N.Y.U. Research | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/inquiry-absolves-city-tax-official-tenney-reports-that-bogart-did.html | INQUIRY ABSOLVES CITY TAX OFFICIAL; Tenney Reports That Bogart Did No Wrong in Connection With Civil Defense Lease Rent Deemed Fair | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/tax-shift-asked-in-unemployment-state-industry-group-asks-that.html | TAX SHIFT ASKED IN UNEMPLOYMENT; State Industry Group Asks That Seasonal Employers Bear Greater Costs Lists Those to be Barred Hearing to Be Held | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/food-problem-of-dismal-vegetables-why-restaurants-often-serve.html | Food: Problem of Dismal Vegetables; Why Restaurants Often Serve Tasteless, Limp Greens Improving Quality Is Matter of Sending Them Back | True | By June Owen | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/tuberculosis-group-elects.html | Tuberculosis Group Elects | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/wall-street-cashiers-elect.html | Wall Street Cashiers Elect | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/small-concerns-seek-more-loans-senate-group-asks-approval-of-65.html | SMALL CONCERNS SEEK MORE LOANS; Senate Group Asks Approval of $65 Million Addition to Agency Funds | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/theatre-measure-for-measure-at-the-phoenix-connecticut-company.html | Theatre: 'Measure for Measure' at the Phoenix; Connecticut Company Presents Comedy Acting and Production Provide Lively Fare | True | By Brooks Atkinson | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/franco-is-reported-putting-off-serious-split-in-his-government.html | Franco Is Reported Putting Off Serious Split in His Government; Falange Chief Said to Stay in Cabinet, but a Setback for Movement Is Seen | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/15-were-injured-by-bomb-blasts-33-devices-of-which-22-went-off-were.html | 15 WERE INJURED BY BOMB BLASTS; 33 Devices, of Which 22 Went Off, Were Planted Here Over 16-Year Period Two Hurt at Terminal List of Bomb Sites | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/legislative-inquiry-asked.html | Legislative Inquiry Asked | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/western-nations-confer.html | Western Nations Confer | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bulova-gives-free-salk-shots.html | Bulova Gives Free Salk Shots | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/sausages-with-cocktails.html | Sausages With Cocktails | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/magician-comes-up-with-a-yacht-with-wave-of-check-jimae-becomes-a.html | Magician Comes Up With a Yacht; With Wave of Check, Jimae Becomes a Schooner Owner Yacht Will Be Moved Bidding Starts at $2,000 | True | By John Rendel | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/shock-treatment-for-heart-urged-johns-hopkins-researchers-describe.html | SHOCK TREATMENT FOR HEART URGED; Johns Hopkins Researchers Describe Methods to Halt Ventricular Fibrillation Heart Twitches Irregularly | True | | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-23 | 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/americans-said-to-aid-outlawed-irish-army.html | Americans Said to Aid Outlawed Irish Army | True | Special to The New York Times. | 1985-02-07 | RE0000238342 | B00000632090 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/french-honor-genmclaughlin.html | French Honor Gen.McLaughlin | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/godfrey-plan-approved-he-gets-permit-to-broadcast-from-abroad.html | GODFREY PLAN APPROVED; He Gets Permit to Broadcast From Abroad Through N.B.C. | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/socony-mobil-estimates-56-net-250-million.html | Socony Mobil Estimates '56 Net 250 Million | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ship-christened-but-unlaunched-high-winds-keep-the-world-bond-on.html | SHIP CHRISTENED BUT UNLAUNCHED; High Winds Keep the World Bond on Ways-- Tanker Is to Go in Water Today One of Six Vessels 661 Feet in Length | True | By Dana Adams Schmidt Special To The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/2-parties-nominate-for-state-senator.html | 2 PARTIES NOMINATE FOR STATE SENATOR | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mending-moscows-fences.html | MENDING MOSCOW'S FENCES | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ortiz-defeats-rogers-gains-20th-victory-in-row-in-chicago-10rounder.html | ORTIZ DEFEATS ROGERS; Gains 20th Victory in Row in Chicago 10-Rounder | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/miss-rabinowitz-to-wed-alumna-of-skidmore-fiancee-of-edwin-a-malloy.html | MISS RABINOWITZ TO WED; Alumna of Skidmore Fiancee of Edwin A. Malloy | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/colonial-trust-promotion.html | Colonial Trust Promotion | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/the-man-from-waterbury.html | THE MAN FROM WATERBURY | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/president-elected-by-speidel-papers.html | PRESIDENT ELECTED BY SPEIDEL PAPERS | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bronx-blood-gifts-set-donations-scheduled-today-in-borough-and-on.html | BRONX BLOOD GIFTS SET; Donations Scheduled Today in Borough and on L.I. | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ford-aims-to-lift-truck-sales-32-company-seeks-to-gain-34-of-market.html | FORD AIMS TO LIFT TRUCK SALES 32%; Company Seeks to Gain 34% of Market in 1957, Official Tells Conference Group | True | By Robert E. Bedingfield Special To The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/discussion-groups-open.html | Discussion Groups Open | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/highlights-of-the-report.html | Highlights of the Report | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/indian-aid-bill-offered-langer-proposes-industries-be-set-up-on.html | INDIAN AID BILL OFFERED; Langer Proposes Industries Be Set Up on Reservations | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/text-of-harrimans-special-message-on-state-rent-controls.html | Text of Harriman's Special Message on State Rent Controls | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/cyprus-tension-eases-friction-between-greeks-turks-ebbs-after.html | CYPRUS TENSION EASES; Friction Between Greeks, Turks Ebbs After Clashes | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/city-college-editors-named.html | City College Editors Named | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/travelers-aid-gets-327142.html | Travelers Aid Gets $327,142 | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/kaiser-tv-show-shifts-producer-talent-associates-will-take-over.html | KAISER TV SHOW SHIFTS PRODUCER; Talent Associates Will Take Over From Unit Four Group After Dispute on Plays | True | By Val Adams | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/italys-monti-leads-in-bobsled-tryouts.html | ITALY'S MONTI LEADS IN BOBSLED TRYOUTS | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/eisenhower-notes-inflation-threat-in-rising-economy-report-to.html | EISENHOWER NOTES INFLATION THREAT IN RISING ECONOMY; Report to Congress Urges Labor and Business to Hold Line on Prices IT CITES ACTION BY U.S. Backs 'Flexibility' in Budget Policy--Says Wages Rose More Than Productivity Chance of 'Undue Severity' PRESIDENT FINDS ECONOMY 'GOOD' Felt at All Levels Emphasis on Wage Rise | True | By Edwin L. Dale Jr Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/us-oil-imports-dipped-last-week-caribbean-crude-diverted-to.html | U.S. OIL IMPORTS DIPPED LAST WEEK; Caribbean Crude Diverted to Europe-- Stocks of Gasoline Again Rise | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/law-library-started-new-yorkers-250000-gift-inspires-stetson.html | LAW LIBRARY STARTED; New Yorker's $250,000 Gift Inspires Stetson College | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/estate-tax-aide-named.html | Estate Tax Aide Named | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/insurance-tax-cut-asked-in-hartford.html | INSURANCE TAX CUT ASKED IN HARTFORD | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/857-refugee-jews-arrive-in-greece.html | 857 REFUGEE JEWS ARRIVE IN GREECE | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/kudner-agency-names-2-vice-presidents.html | Kudner Agency Names 2 Vice Presidents | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/labor-law-talks-scheduled.html | Labor Law Talks Scheduled | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/futures-uneven-in-trading-here-rubber-cocoa-tin-lead-and-zinc-go.html | FUTURES UNEVEN IN TRADING HERE; Rubber, Cocoa, Tin, Lead and Zinc Go Up-- Sugar, Coffee and Copper Dip | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/avra-warren-63-diplomat-is-dead-us-ambassador-to-turkey-195356-had.html | AVRA WARREN, 63, DIPLOMAT, IS DEAD; U.S. Ambassador to Turkey, 1953-56, Had Been Envoy to Pakistan and Panama | True | The New York Times | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/gulf-oil-gives-up-project-in-italy-blames-new-tough-law-heavy.html | GULF OIL GIVES UP PROJECT IN ITALY; Blames New 'Tough' Law, Heavy Mainland Taxes-- To Remain in Sicily $4,400,000 in Research To Remain in Sicily | True | By Paul Hofmann Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/manganese-area-extended.html | Manganese Area Extended | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/canadiens-call-up-johnson.html | Canadiens Call Up Johnson | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/us-owns-195548-vehicles.html | U.S. Owns 195,548 Vehicles | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/coatsuit-trade-plans-campaign-600000-sought-for-drive-to-bring.html | COAT-SUIT TRADE PLANS CAMPAIGN; $600,000 Sought for Drive to Bring Industry's Sales Into Line With Economy | True | By Herbert Koshetz Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mccoll-oil-offer-extended.html | McColl Oil Offer Extended | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/french-cabinet-backs-statute-for-cameroons.html | French Cabinet Backs Statute for Cameroons | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hearst-art-to-museum-widow-of-publisher-is-elected-a-metropolitan.html | HEARST ART TO MUSEUM; Widow of Publisher Is Elected a Metropolitan Benefactor | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/fashion-trends-abroad-london-solid-colors-predominate.html | Fashion Trends Abroad; London: Solid Colors Predominate | True | By Dee Wells Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/three-new-issues-total-25725000-securities-of-manufacturer-utility.html | THREE NEW ISSUES TOTAL $25,725,000; Securities of Manufacturer, Utility and Railroad to Be Put on Market Today | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/nine-new-directors-named-by-sheraton.html | NINE NEW DIRECTORS NAMED BY SHERATON | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/film-benefit-on-april-9-mission-societys-camp-will-be-aided-by-80.html | FILM BENEFIT ON APRIL 9; Mission Society's Camp Will Be Aided by '80 Days' | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bond-redemption-due-feb-1-put-off-by-hudson-tubes.html | Bond Redemption Due Feb. 1 Put Off By Hudson Tubes | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/entry-of-alien-orphans.html | Entry of Alien Orphans | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/albany-gets-bill-on-chiropractics-measure-seeks-to-license-regulate.html | ALBANY GETS BILL ON CHIROPRACTICS; Measure Seeks to License, Regulate Practice in State -- Housing Plan Urged Anti-Discrimination Bill | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/economic-inquiry-planned.html | Economic Inquiry Planned | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/new-film-group-set-up-in-london-douglas-fairbanks-jr-and-a-member.html | NEW FILM GROUP SET UP IN LONDON; Douglas Fairbanks Jr. and a Member of the Woolworth Family to Make Movies R.K.G. Publicity Staff Cut | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/seaboard-surety-elects.html | Seaboard Surety Elects | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/shift-to-american-rowing-style-leads-2-oxford-coaches-to-quit.html | Shift to American Rowing Style Leads 2 Oxford Coaches to Quit | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/school-bias-bills-pass-in-tennessee-clement-measures-permit.html | SCHOOL BIAS BILLS PASS IN TENNESSEE; Clement Measures Permit Assignment of Pupils by the Local Boards | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/lord-llewellin-of-rhodesia-dies-governor-general-named-in-1953.html | LORD LLEWELLIN OF RHODESIA DIES; Governor General Named in 1953 Served During War as British Food Chief | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/france-votes-for-europe.html | FRANCE VOTES FOR EUROPE | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/president-backs-visits-for-peace-asserts-invitations-are-part-of.html | PRESIDENT BACKS VISITS FOR PEACE; Asserts Invitations Are Part of His World Policies-- Envoys Being Shuffled Snub Is Ruled Out No Word on Successor | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/art-schieles-brief-career-traced-show-of-work-proves-him-a-gifted.html | Art: Schiele's Brief Career Traced; Show of Work Proves Him a Gifted Painter | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/outside-influence-charged.html | Outside Influence Charged | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/16-feared-dead-in-crash-nicaraguan-airliner-down-on-slopes-of.html | 16 FEARED DEAD IN CRASH; Nicaraguan Airliner Down on Slopes of Volcano | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/coordinated-plans-on-west-side-urged.html | COORDINATED PLANS ON WEST SIDE URGED | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/new-board-named-by-cartmens-unit.html | NEW BOARD NAMED BY CARTMEN'S UNIT | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/action-is-speeded-on-drought-bills-house-unit-to-dispense-with.html | ACTION IS SPEEDED ON DROUGHT BILLS; House Unit to Dispense With Public Hearings on Huge Land-Rental Program | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mercury-drops-40-after-false-spring.html | MERCURY DROPS 40 AFTER FALSE SPRING | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/egypt-sees-crisis-with-israel-near-political-circles-predict-an.html | EGYPT SEES CRISIS WITH ISRAEL NEAR; Political Circles Predict an 'Explosion' if Foe Does Not Quit Gaza and Aqaba Gulf | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/brazil-helps-out.html | BRAZIL HELPS OUT | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/marines-to-shift-general.html | Marines to Shift General | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/aden-tribe-ruler-appeals-for-aid-head-of-beihan-state-warns-of.html | ADEN TRIBE RULER APPEALS FOR AID; Head of Beihan State Warns of Conquest by Yemen if British Don't Rush Help Defenses Vulnerable 200 Britons in Force Aden Tribal Chief Bids British Rush Aid to Check Yemeni Attack | True | By Homer Bigart Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/prudential-buys-land-for-building-in-boston.html | Prudential Buys Land For Building in Boston | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/morse-for-wide-inquiry.html | Morse for Wide Inquiry | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/house-unit-head-yields-authority-rebellious-democrats-almost-take.html | HOUSE UNIT HEAD YIELDS AUTHORITY; Rebellious Democrats Almost Take Over Education and Labor Unit From Barden Roosevelt Drops Motion | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/four-unions-plan-housing-in-bronx-35000000-project-backed-by-meany.html | FOUR UNIONS PLAN HOUSING IN BRONX; $35,000,000 Project Backed by Meany Was Urged by Moses as Investment IT WILL BE TITLE I CO-OP Building Trades Groups Are Sponsors of Development for 2,400 Families $650,000 Voted to Start Seek Title I Site | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/global-knowhow-urged-by-gruenther.html | GLOBAL 'KNOW-HOW URGED BY GRUENTHER | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/1927-slayer-deported-fred-w-edel-saved-from-chair-4-times-sails-for.html | 1927 'SLAYER' DEPORTED; Fred W. Edel, Saved From Chair 4 Times, Sails for Germany | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/many-catholics-elected.html | Many Catholics Elected | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/us-submarines-active-off-japan-simulated-attacks-display-crafts.html | U.S. SUBMARINES ACTIVE OFF JAPAN; Simulated Attacks Display Craft's State of Readiness --Live Weapons Carried Submarine Surfaces | True | By Robert Trumbull Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mr-mulrain-resigns.html | MR. MULRAIN RESIGNS | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/three-to-share-podium-munch-monteux-and-walter-to-lead-toscanini.html | THREE TO SHARE PODIUM; Munch, Monteux and Walter to Lead Toscanini Memorial | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bonn-court-backs-splinter-party-ban.html | BONN COURT BACKS SPLINTER PARTY BAN | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/portable-electronic-device-of-rca-takes-all-the-wishing-out-of.html | Portable Electronic Device of R.C.A. Takes All the Wishing Out of Fishing | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/poland-improves-her-coal-supply-plan-overfulfillment-in-last-three.html | POLAND IMPROVES HER COAL SUPPLY; Plan Overfulfillment in Last Three Weeks Giving Rise to Optimistic Forecast | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/theatre-the-hidden-river-opens-the-goetzes-drama-at-the-playhouse.html | Theatre: 'The Hidden River' Opens; The Goetzes' Drama at the Playhouse | True | By Brooks Atkinson | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/leitner-of-austria-victor-in-downhill.html | LEITNER OF AUSTRIA VICTOR IN DOWNHILL | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/rangers-tie-leafs-at-toronto-on-fontinatos-goal-in-third-period-new.html | Rangers Tie Leafs at Toronto on Fontinato's Goal in Third Period; NEW YORK RALLY BRINGS 4-4 DRAW Fontinato Goal Matches One by Stewart for Leaf Six in Hectic Last Period | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ind-will-reduce-rockaway-trains-intervals-at-broad-channel-to-be-12.html | IND WILL REDUCE ROCKAWAY TRAINS; Intervals at Broad Channel to Be 12 Minutes Instead of 8 Because of Losses | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/pugh-scores-in-fencing-gains-only-american-victory-in-bouts-with.html | PUGH SCORES IN FENCING; Gains Only American Victory in Bouts With Hungarians | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/grand-rapids-mich-jan.html | GRAND RAPIDS, Mich., Jan. | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hearn-accepts-phils-terms.html | Hearn Accepts Phils' Terms | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/african-party-quits-capetown-conservative-group-dissolves-as-unit.html | AFRICAN PARTY QUITS; Capetown Conservative Group Dissolves as Unit | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/first-night-ball-will-be-held-on-sunday-as-benefit-for-american.html | First Night Ball Will Be Held on Sunday As Benefit for American Theatre Wing | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/broker-elevates-aides.html | Broker Elevates Aides | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/two-7yearolds-drown-in-jersey-apparently-fell-through-ice-at.html | TWO 7-YEAR-OLDS DROWN IN JERSEY; Apparently Fell Through Ice at Cranford- -A Third Child Still Missing | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/3-budapest-death-sentences.html | 3 Budapest Death Sentences | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/guard-scores-plan-to-train-6-months.html | GUARD SCORES PLAN TO TRAIN 6 MONTHS | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/commodity-prices.html | Commodity Prices | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/eyes-and-ears-of-paramount-newsreel-to-see-and-hear-no-more-after.html | Eyes and Ears of Paramount Newsreel To See and Hear No More After Feb.15. | True | By A.h. Weiler | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/nato-schedules-bonn-meeting.html | NATO Schedules Bonn Meeting | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/two-bow-in-roles-in-tosca-at-met.html | TWO BOW IN ROLES IN 'TOSCA' AT 'MET' | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/miss-wiborg-married-wed-in-copenhagen-ceremony-to-dr-paul-victor.html | MISS WIBORG MARRIED; Wed in Copenhagen Ceremony to Dr. Paul Victor Hoyer | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/miss-prosswimmer-becomes-affianced-debearwelsh.html | MISS PROSSWIMMER BECOMES AFFIANCED; DeBear-- Welsh | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/argonauts-sign-4-us-men.html | Argonauts Sign 4 U.S. Men | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/raymond-cummings-novelist-69-dead.html | RAYMOND CUMMINGS, NOVELIST, 69, DEAD | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/nightfall-and-stage-bill-at-paramount.html | 'Nightfall' and Stage Bill at Paramount | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/elmaleh-upsets-flagg-but-3-seeded-players-gain-in-squash-racquets.html | ELMALEH UPSETS FLAGG; But 3 Seeded Players Gain in Squash Racquets Play | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/riker-sells-building-in-south.html | Riker Sells Building in South | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/seaton-leaving-on-alaska-tour.html | Seaton Leaving on Alaska Tour | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/certain-smelters-cut-copper-prices.html | CERTAIN SMELTERS CUT COPPER PRICES | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/summerfield-renamed-president-formally-nominates-postmaster-general.html | SUMMERFIELD RENAMED; President Formally Nominates Postmaster General | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/child-to-the-arthur-majors.html | Child to the Arthur Majors | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/pike-bond-rate-rise-pushed.html | Pike Bond Rate Rise Pushed | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/swaps-recovering-fast-racer-gallops-and-shows-no-ill-effects-from.html | SWAPS RECOVERING FAST; Racer Gallops and Shows No Ill Effects From Injury | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/8-union-leaders-linked-with-reds-indicted-for-false-affidavits-in.html | 8 UNION LEADERS LINKED WITH REDS; Indicted for False Affidavits in Cleveland--Party Chiefs Listed as Co-Conspirators | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/shorefill-plan-scored-by-moses-he-tells-head-of-commission-that.html | SHORE-FILL PLAN SCORED BY MOSES; He Tells Head of Commission That Such a Program Is 'Irresponsible Publicity' | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/2-issues-imperil-state-court-bill-gop-tells-tweed-of-pitfalls-on.html | 2 ISSUES IMPERIL STATE COURT BILL; G.O.P. Tells Tweed of Pitfalls on Justices of the Peace and Surrogate Reforms | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/health-center-elects-isadore-samuels-is-president-of-national.html | HEALTH CENTER ELECTS; Isadore Samuels Is President of National Jewish Hospital | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ort-to-get-1500000-training-agency-will-receive-joint-distribution.html | ORT TO GET $1,500,000; Training Agency Will Receive Joint Distribution Grant | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/west-indies-union-gains-federation-plans-economic-development-unit.html | WEST INDIES UNION GAINS; Federation Plans Economic Development Unit | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/cookie-mix-used-for-a-europeanstyle-torte-dessert-may-have.html | Cookie Mix Used for a European-Style Torte; Dessert May Have Chocolate, Raspberry or Nut Filling and Whipped Cream Top | True | By Ruth P. Casa-Emellosthe Nev York Times Studio (BY ALFRED WEGENER) | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/learned-groups-meet-panels-on-individualism-to-mark-3day-session.html | LEARNED GROUPS MEET; Panels on 'Individualism' to Mark 3-Day Session | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/archives/industrial-site-bought-in-bronx-deal-is-made-for-property-on-e.html | INDUSTRIAL SITE BOUGHT IN BRONX; Deal Is Made for Property on E. Tremont Avenue and Westchester Creek | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/444-mine-deaths-in-year.html | 444 Mine Deaths in Year | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/archives/board-of-education-votes-412-millions-for-record-budget.html | Board of Education Votes 412 Millions For Record Budget | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/archives/makes-perfect-21-wins.html | Makes Perfect, 2-1, Wins | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/satellite-to-get-a-6ounce-voice-device-to-transmit-space-data-to.html | SATELLITE TO GET A 6-OUNCE 'VOICE'; Device to Transmit Space Data to Earth, Scientist Tells Meeting Here | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/britain-bars-hungaria-tells-attache-to-quit-country-step-held.html | BRITAIN BARS HUNGARIA; Tells Attache to Quit Country --Step Held Retaliatory | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/archives/new-record-marked-by-electric-output.html | NEW RECORD MARKED BY ELECTRIC OUTPUT | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/archives/student-jailed-in-colorado.html | Student Jailed in Colorado | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/archives/in-the-nation-the-president-and-the-national-security-council-the.html | In The Nation; The President and the National Security Council The Dulles Reference The Lincoln Example | True | By Arthur Krock | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/yankees-sign-hunter-acquired-from-orioles.html | Yankees Sign Hunter; Acquired From Orioles | True | By Roscoe McGowen | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/herbert-b-elliston.html | HERBERT B. ELLISTON | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/archives/100000-boat-ordered-maine-ynrd-agrees-to-build-59foot-yacht-for.html | $100,000 BOAT ORDERED; Maine Ynrd Agrees to Build 59-Foot Yacht for Taylor | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mulrain-to-resign-as-sanitation-chief-mulrain-sanitation-head-quits.html | Mulrain to Resign As Sanitation Chief; Mulrain, Sanitation Head, Quits; Says Health Forces Retirement Has High Blood Pressure | True | By Paul Crowellthe New York Times | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/archives/police-give-clerk-bombclue-credit-kennedy-tells-how-break-in-16year.html | POLICE GIVE CLERK BOMB-CLUE CREDIT; Kennedy Tells How Break in 16-Year Case Came | True | By Harrison E. Salisbury | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/morse-directors-shun-penntexas-approve-11-board-nominees-omitting.html | MORSE DIRECTORS SHUN PENN-TEXAS; Approve 11 Board Nominees, Omitting Representatives of Latter Company NEW BATTLE IS LIKELY Silberstein Motion Calling on Fairbanks President to Resign Rejected | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/archives/car-checks-to-begin-state-notifies-60000-on-vehicle-inspections.html | CAR CHECKS TO BEGIN; State Notifies 60,000 on Vehicle Inspections | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mentor-of-4-chosen-1957-polio-mother.html | MENTOR OF 4 CHOSEN 1957 POLIO MOTHER | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/pilgrims-first-medal-conferred-on-churchill.html | Pilgrims' First Medal Conferred on Churchill | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hopkins-to-receive-gold-tee-tonight.html | HOPKINS TO RECEIVE GOLD TEE TONIGHT | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/turf-group-seeks-help-from-state-bill-asks-1-per-cent-higher-take.html | TURF GROUP SEEKS HELP FROM STATE; Bill Asks 1 Per Cent Higher Take to Construct New Track at Aqueduct Favors Longer Season Similar Plan Approved | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/coty-sends-congratulations.html | Coty Sends Congratulations | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/plans-advanced-for-colonial-fete-daughters-sons-of-american.html | PLANS ADVANCED FOR COLONIAL FETE; Daughters, Sons of American Revolution to Sponsor 18th Annual Ball on Feb. 22 | True | Irwin Dribben | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/movie-banned-in-gary-theatre-managers-who-show-baby-doll-face.html | MOVIE BANNED IN GARY; Theatre Managers Who Show 'Baby Doll' Face Arrest | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/teacher-upheld-in-hitting-pupil-acquitted-after-judge-cites-state.html | TEACHER UPHELD IN HITTING PUPIL; Acquitted After Judge Cites State Law and Bible on Condoning Punishment No Malice Found | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/boy-6-receives-150000-damages-childs-mother-also-hurt-in-52.html | BOY, 6, RECEIVES $150,000 DAMAGES; Child's Mother, Also Hurt in '52 Accident, Gets $15,000 and His Father, $50,000 | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/the-reserves-position-a-look-at-the-tightrope-money-policy-as.html | The Reserve's Position; A Look at the Tightrope Money Policy As Defined by Its Leading exponents | True | By Albert L. Kraus | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/evangelical-press-unit-elects.html | Evangelical Press Unit Elects | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/budapest-defers-refugee-inquiry-hungarian-investigators-said-to-be.html | BUDAPEST DEFERS REFUGEE INQUIRY; Hungarian Investigators Said to Be Convinced That Tour of Austria Is Fruitless Hope Voiced on U.S. Aid | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/astro-compass-contract-let.html | Astro Compass Contract Let | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/soviet-warns-allies-of-us-not-to-allow-atomic-bases-soviet-union.html | Soviet Warns Allies of U.S. Not to Allow Atomic Bases; Soviet Union Warns U.S. Allies Not to Admit Any Atomic Bases Suez Letters Recalled | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/books-of-the-times-clash-of-air-power.html | Books of The Times; Clash of Air Power | True | By Charles Poore | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ogden-reid-joins-board-of-insurance-company.html | Ogden Reid Joins Board Of Insurance Company | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/fire-destroys-tuskegees-chapel.html | Fire Destroys Tuskegee's Chapel | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/new-senate-unit-to-widen-inquiry-in-labor-rackets-special-group.html | NEW SENATE UNIT TO WIDEN INQUIRY IN LABOR RACKETS; Special Group Also to Study Alleged Collusion Between Unions and Management Contempt Action Likely Key Post Holds Interest Jurisdiction at Issue SENATORS TO FORM ANTI-RACKET UNIT | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/majors-signs-alouette-pact.html | Majors Signs Alouette Pact | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/flood-cuts-power-in-indiana.html | Flood Cuts Power in Indiana | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/pakistanis-burned-in-effigy.html | Pakistanis Burned in Effigy | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/miss-kirby-ties-for-medal-at-78-anne-quast-shares-laurels-in-fort.html | MISS KIRBY TIES FOR MEDAL AT 78; Anne Quast Shares Laurels in Fort Lauderdale Golf --Four in 79 Bracket | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/inquiry-costs-discussed.html | Inquiry Costs Discussed | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/3-million-tax-lien-on-erickson.html | 3 Million Tax Lien on Erickson | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/courtney-honored-at-nyac-dinner.html | COURTNEY HONORED AT N.Y.A.C. DINNER | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/chineseafghan-accord-two-nations-pledge-closer-ties-after-chous.html | CHINESE-AFGHAN ACCORD; Two Nations Pledge Closer Ties After Chou's Visit | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mrs-beatrice-pynchon-hendrix-is-dead-wrote-on-gardens-and-flower.html | Mrs. Beatrice Pynchon Hendrix Is Dead; Wrote on Gardens and Flower Arranging | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/israeli-quintet-arrives-for-tour.html | ISRAELI QUINTET ARRIVES FOR TOUR | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/swedish-concern-in-lease.html | Swedish Concern in Lease | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/4-aid-personnel-task-business-leaders-join-unit-of-civil-service.html | 4 AID PERSONNEL TASK; Business Leaders Join Unit of Civil Service League | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/necklace-is-sold-on-bid-of-385000-price-is-record-in-auctions.html | NECKLACE IS SOLD ON BID OF $385,000; Price Is Record in Auctions --Rovensky Total to Date Reaches $2,182,935 | True | By Sanka Knox | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/patterns-of-the-times-dark-prints.html | Patterns of The Times: Dark Prints | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/fairchild-orders-rise-12-new-turboprop-airliners-are-put-under.html | FAIRCHILD ORDERS RISE; 12 New Turbo-Prop Airliners Are Put Under Contract | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/passaic-has-raid-scare-shortcircuit-laid-to-rain-sets-off-sirens-at.html | PASSAIC HAS RAID SCARE; Short-Circuit Laid to Rain Sets Off Sirens at 6 A.M. | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/pennroad-elects-new-chief-officers-revises-status-to-distribute-all.html | Pennroad Elects New Chief Officers, Revises Status to Distribute All Profit | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/3-agree-to-white-sox-terms.html | 3 Agree to White Sox Terms | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/sail-nowpay-later-selling-boats-financing-of-yachts-growingbank-has.html | Sail Now-Pay Later Selling Boats; Financing of Yachts Growing--Bank Has a Booth at Show YACHT FINANCING SHOWS INCREASE | True | The New York Times | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/permanent-registry-is-rushed-for-mayoralty-election-in-fall-7500000.html | Permanent Registry Is Rushed For Mayoralty Election in Fall; $7,500,000 and 1,000 Employes Needed to Get System Rolling--Deadline for Buying Supplies Nears | True | By Clayton Knowles | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/miss-sophia-ross-dies-former-head-of-philadelphia-recreation-bureau.html | MISS SOPHIA ROSS DIES; Former Head of Philadelphia Recreation Bureau Was 89 | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/director-is-appointed-for-optometric-center.html | Director Is Appointed For Optometric Center | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/suicide-bid-cited-in-poison-hearing-british-doctor-said-to-have.html | SUICIDE BID CITED IN POISON HEARING; British Doctor Said to Have Told of Threats by Widow and His Religious Advice | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/sailors-aid-hemophilia-victim.html | Sailors Aid Hemophilia Victim | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bill-hits-french-reds-independents-urge-regime-to-outlaw-communist.html | BILL HITS FRENCH REDS; Independents Urge Regime to Outlaw Communist Party | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/whooping-crane-found.html | Whooping Crane Found | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/new-york-sinfonia-scores-at-town-hall-in-second-and-last-concert-of.html | New York Sinfonia Scores at Town Hall In Second and Last Concert of the Season | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/inquiry-on-irish-judge-government-orders-study-of-conduct-in-ira.html | INQUIRY ON IRISH JUDGE; Government Orders Study of Conduct in I.R.A. Cases | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mleod-defends-exile-screening-state-departments-security-chief.html | M'LEOD DEFENDS EXILE SCREENING; State Department's Security Chief Disputes Walter on Possible Red Infiltration | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/newsprint-study-set-senate-group-plans-hearings-next-month-on-price.html | NEWSPRINT STUDY SET; Senate Group Plans Hearings Next Month on Price Rise | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/teamsters-statement-powers-of-unit-questioned.html | TEAMSTERS' STATEMENT; Powers of Unit Questioned | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/kentucky-aide-indicted.html | Kentucky Aide Indicted | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/tenpoint-pledge-on-labor-reforms-accepted-by-ila-union-entry-up-to.html | Ten-Point Pledge On Labor Reforms Accepted by I.L.A.; Union Entry Up to Federation PIER LABOR TERMS ACCEPTED BY I.L.A. Announced by Bradley | True | By Jacques Nevard | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/prices-of-cotton-rise-generally-near-july-unchanged-other-months.html | PRICES OF COTTON RISE GENERALLY; Near July Unchanged, Other Months Register Advances of 20 to 45 Cents a Bale | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/junior-chamber-cites-5-chooses-states-outstanding-young-men-of-year.html | JUNIOR CHAMBER CITES 5; Chooses State's Outstanding Young Men of Year | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/patterson-to-be-feted-champion-will-receive-award-at-boxing-dinner.html | PATTERSON TO BE FETED; Champion Will Receive Award at Boxing Dinner Tonight | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/us-bids-un-seat-seoul-and-saigon-membership-drive-renewed-for-two.html | U.S. BIDS U.N. SEAT SEOUL AND SAIGON; Membership Drive Renewed for Two Asian Countries Barred by Soviet Veto | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/new-costa-rica-party-splinter-group-seeking-role-in-presidential.html | NEW COSTA RICA PARTY; Splinter Group Seeking Role in Presidential Election | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/sumatra-pushes-curbs-loyalists-intensify-measures-to-restore-order.html | SUMATRA PUSHES CURBS; Loyalists Intensify Measures to Restore Order | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/zhukov-flying-to-india.html | Zhukov Flying to India | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/22-held-for-trial-in-turnpike-fraud.html | 22 HELD FOR TRIAL IN TURNPIKE FRAUD | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/stern-state-law-on-addicts-asked-federal-official-tells-bar-session.html | STERN STATE LAW ON ADDICTS ASKED; Federal Official Tells Bar Session Severe Narcotics Penalties Are Needed | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/federal-farm-aides-named.html | Federal Farm Aides Named | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/advertising-logistics-to-fore-in-big-move-pr-subsidiary.html | Advertising Logistics To Fore In Big Move; PR Subsidiary | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/atom-and-the-mideast-a-view-that-presidents-remark-on-use-of.html | Atom and the Mideast; A View That President's Remark on Use Of Weapons May Hinder Plan's Adoption | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/st-regis-paper-sets-new-marks-56-profit-22500000-up-181sales.html | ST. REGIS PAPER SETS NEW MARKS; '56 Profit $22,500,000, Up 18.1%—Sales Increase to $330,000,000 AIR REDUCTION CO. New Salea and Earnings Marks Established in 1956 COMPANIES ISSUE EARNINGS FIGURES FREEPORT SULPHUR Net Income for 1956 Put at $13,377,585, $5.35 a Share NATIONAL DISTILLERS Earnings Rose 29.6% Last Year on New Sales Record SMITH, KLINE & FRENCH 1956 Net Profit of $18,790,346 Was 17.5% Above '55 Lead | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ski-news-and-notes-jumper12already-is-planning-comeback-the.html | Ski News and Notes; Jumper,12,Already Is Planning Comeback The Governor's Report One Wonderful Week-End Gibson Racers Ready Self-Control Control Electric Clocking | True | By Michael Strauss | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/man-killed-by-own-car-retired-times-employe-struck-as-parked.html | MAN KILLED BY OWN CAR; Retired Times Employe Struck as Parked Vehicle Rolls Back | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/connecticut-site-to-be-shop-center-builder-of-cross-county-unit.html | CONNECTICUT SITE TO BE SHOP CENTER; Builder of Cross County Unit Buys Milford Tract for $10,000,000 Project | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mollet-seeking-algeria-backing-calls-on-all-french-parties-except.html | MOLLET SEEKING ALGERIA BACKING; Calls on All French Parties Except the Extremists to Support His Plan | True | By Robert C. Doty Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/medartcarroll.html | Medart--Carroll | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/teamsters-avoid-challenge-to-us-accede-to-union-inquiry-by-any-duly.html | TEAMSTERS AVOID CHALLENGE TO U.S.; Accede to Union Inquiry by Any 'Duly Constituted' Committee of Congress Recognizes Authority Beck Refuses to Comment Urge that Unionists Answer Legal Counsel Advises | True | By A.h. Raskin Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/art-ear-for-economy-raymond-joseph-saulnier.html | Art Ear for Economy; Raymond Joseph Saulnier | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ted-williams-bill-rejected.html | 'Ted Williams' Bill Rejected | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/h-m-service-normal-mishap-in-jersey-city-tuesday-disrupted-line-4-h.html | H. & M. SERVICE NORMAL; Mishap in Jersey City Tuesday Disrupted Line 4 Hours | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/un-kashmir-vote-barred-by-india-krishna-menon-says-nations.html | U.N. KASHMIR VOTE BARRED BY INDIA; Krishna Menon Says Nation's Constitution Bars State's Secession to Pakistan Karachi Requested Debate Secession Is Barred | True | By Michael James Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/outlook-improving-for-social-workers.html | OUTLOOK IMPROVING FOR SOCIAL WORKERS | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/kansas-city-star-loses-court-plea.html | KANSAS CITY STAR LOSES COURT PLEA | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/sports-of-the-times-an-olympian-to-the-end-the-rebuff-wrong-time.html | Sports of The Times; An Olympian to the End The Rebuff Wrong Time Out in Front | True | By Arthur Daley | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/cornell-names-patte-he-succeeds-greene-as-head-baseball-coach-at.html | CORNELL NAMES PATTE; He Succeeds Greene as Head Baseball Coach at Ithaca | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/barnum-coast-golf-victor.html | Barnum Coast Golf Victor | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/studentactor-ousted-tokyo-school-irked-by-youth-in-film-about-crown.html | STUDENT-ACTOR OUSTED; Tokyo School Irked by Youth in Film About Crown Prince | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/jury-accuses-mother-charges-abandoner-of-3-with-endangering-life-of.html | JURY ACCUSES MOTHER; Charges Abandoner of 3 With Endangering Life of Child | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bible-society-fete-feb-20.html | Bible Society Fete Feb. 20 | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/diana-dors-acts-in-globes-blonde-sinner.html | Diana Dors Acts in Globe's 'Blonde Sinner' | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/study-of-refugee-needs-set.html | Study of Refugee Needs Set | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hearing-set-on-car-insurance.html | Hearing Set on Car Insurance | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hiram-college-gets-us-loan.html | Hiram College Gets U.S. Loan | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/janet-berliners-troth-she-will-be-bride-in-april-of-d-roger.html | JANET BERLINER'S TROTH; She Will Be Bride in April of D. Roger Erickson, Student | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/business-loans-off-155000000-holdings-of-treasury-bills-up-in-most.html | BUSINESS LOANS OFF $155,000,000; Holdings of Treasury Bills Up in Most Districts, $366,000,000 in N.Y. | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/president-backs-recession-curbs-would-try-deficit-spending-if.html | PRESIDENT BACKS RECESSION CURBS; Would Try Deficit Spending if Necessary-- Humphrey Offers No Budget Cut | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/larsen-rejects-yankees-terms-and-seeks-double-his-salary-of-last.html | Larsen Rejects Yankees' Terms and Seeks Double His Salary of Last Season; SERIES HERO ASKS $27,500 THIS YEAR Larsen Returns Yankee Pact Unsigned, Joining Mantle on List of Discontented Getting Into Condition | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/cotton-ginnings-drop-13097798-bales-of-56-crop-processed-to-jan-16.html | COTTON GINNINGS DROP; 13,097,798 Bales of '56 Crop Processed to Jan. 16 | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/moves-are-small-in-grain-futures-wheat-corn-oats-generally-climb-in.html | MOVES ARE SMALL IN GRAIN FUTURES; Wheat, Corn, Oats Generally Climb in Quiet Trading-- Soybeans 1/8 to c Up | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/nebraska-gridiron-aides-quit.html | Nebraska Gridiron Aides Quit | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hare-zellerbach-approved.html | Hare, Zellerbach Approved | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/stassen-backs-alcorn-pleased-he-won-gop-post-ribicoff-notes-tribute.html | STASSEN BACKS ALCORN; Pleased He Won G.O.P. Post -- Ribicoff Notes 'Tribute' | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/jeffries-new-chief-of-yachting-group.html | JEFFRIES NEW CHIEF OF YACHTING GROUP | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/head-of-argus-division-sylvania-vice-president.html | Head of Argus Division Sylvania Vice President | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/algeria-lives-in-fear-1000-europeans-killed.html | Algeria Lives in Fear; 1,000 Europeans Killed | True | By Tillman Durdin Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/president-prods-congress-to-vote-fund-for-mideast-says-rejection-of.html | PRESIDENT PRODS CONGRESS TO VOTE FUND FOR MIDEAST; Says Rejection of Aid Part of Program 'Would Destroy' What He Is 'Trying to Do' HOUSE UNIT SPURS PLAN Eisenhower Asserts 'Better World Understanding' Is Prime Aim of Second Term Quick House Vote Sought PRESIDENT PUSHES MIDEAST AID PLAN Use of Funds Not Set No Guess on Soviet Area's Income Revealed | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/wood-field-and-stream-anglers-buck-rough-weather-to-score-in-silver.html | Wood, Field and Stream; Anglers Buck Rough Weather to Score in Silver Sailfish Tournament | True | By John W. Randolph Special To The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/commodity-index-dips-tuesdays-913-compared-with-mondays-level-of.html | COMMODITY INDEX DIPS; Tuesday's 91.3 Compared With Monday's Level of 91.6 | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/gains-extended-on-london-board-giltedge-issues-rise-while-some.html | GAINS EXTENDED ON LONDON BOARD; Gilt-Edge Issues Rise, While Some Industrial Shares Are Weaker at Close | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/delay-on-seaway-is-doubted.html | Delay on Seaway Is Doubted | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/court-studies-film-appeal.html | Court Studies Film Appeal | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/cit-financial-corp-elects-a-new-director.html | C.I.T. Financial Corp. Elects a New Director | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/texans-cite-us-on-mexicans.html | Texans Cite U.S. on Mexicans | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bias-leader-arrested-leader-of-citizens-council-held-in-klan.html | BIAS LEADER ARRESTED; Leader of Citizens Council Held in Klan Shooting | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/drama-by-shaw-arrives-tonight-his-historical-play-in-good-king.html | DRAMA BY SHAW ARRIVES TONIGHT; His Historical Play 'In Good King Charles' Golden Days,' to Bow at the Downtown | True | By Louis Calta | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/westcoast-transmission-new-650mile-30inch-pipe-line-is-70-per-cent.html | WESTCOAST TRANSMISSION; New 650-Mile, 30-Inch Pipe Line Is 70 Per Cent Completed | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ives-backs-oswego-port-plan.html | Ives Backs Oswego Port Plan | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/motormen-briefed-on-recognition-plan.html | MOTORMEN BRIEFED ON RECOGNITION PLAN | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/sidelights-outlook-brighter-in-bond-market.html | Sidelights; Outlook Brighter in Bond Market | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/man-posing-as-lou-groza-held.html | Man Posing as Lou Groza Held | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/japans-china-trade-doubles.html | Japan's China Trade Doubles | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hero-fund-selects-19-award-winners.html | HERO FUND SELECTS 19 AWARD WINNERS | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/excerpts-from-president-eisenhowers-annual-economic-report-to-the.html | Excerpts From President Eisenhower's Annual Economic Report to the Congress | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/population-gains-held-key-factor-president-says-rapid-growth-forces.html | POPULATION GAINS HELD KEY FACTOR; President Says Rapid Growth Forces Change in Future Needs of the Nation Living Standard Rises Two Trends Noted | True | By Richard E. Mooney Special To The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hungarians-firm-witness-reports-newsman-who-saw-revolt-in-budapest.html | HUNGARIANS FIRM, WITNESS REPORTS; Newsman Who Saw Revolt in Budapest Says Spirit of Resistance Is Still Strong No Hope of Outside Aid Passive Resistance Begins | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/cairo-insists-us-accept-its-pound.html | CAIRO INSISTS U.S. ACCEPT ITS POUND | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/us-removes-crease-in-envoys-striped-pants.html | U.S. Removes Crease In Envoys' Striped Pants | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/integration-delayed-us-judge-wont-set-date-for-county-in-virginia.html | INTEGRATION DELAYED; U.S. Judge Won't Set Date for County in Virginia | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/pennsylvania-rr-ended-56-strongly.html | PENNSYLVANIA R.R. ENDED '56 STRONGLY | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/letters-to-the-times-backing-for-algeria-hoped-moral-and-spiritual.html | Letters to The Times; Backing for Algeria Hoped Moral and Spiritual Leadership by America Is Expected Federal Spending Queried Removing Racial Bias Amendment to Widen Powers of Anti-Discrimination Law Urged Non-Recognition by Soviets | True | J.J. SINGH.WILBUR LA ROE, Jr.ROY WILKINS.JOSE ASENSIO. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/the-cast.html | The Cast | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/3-put-up-for-admiral-president-acts-to-promote-coast-guard-officers.html | 3 PUT UP FOR ADMIRAL; President Acts to Promote Coast Guard Officers | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/business-records.html | Business Records | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/condition-of-reserve-member-banks-in-94-cities-jan16-1957.html | Condition of Reserve Member Banks in 94 Cities Jan.16, 1957 | True | Special to The New York Times | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/color-ads-called-an-answer-to-tv-they-will-sell-if-they-have.html | COLOR ADS CALLED AN ANSWER TO TV; They Will Sell If They Have Something to Say Press Executives Are Told Spot Color Recommended | True | By William M. Freeman Special To The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/princess-is-born-monaco-rejoices-monaco-cannon-herald-the-birth-of.html | Princess Is Born; Monaco Rejoices; Monaco Cannon Herald the Birth of a Girl, Heiress to 24 Ancient European Titles | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/tale-of-coast-bias-aids-ceylon-woman.html | TALE OF COAST BIAS AIDS CEYLON WOMAN | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/un-gets-proposals.html | U.N. Gets Proposals | True | By Thomas J. Hamilton Special To The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/czech-leaders-leave-for-moscow-parleys.html | Czech Leaders Leave For Moscow Parleys | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/new-dutch-liner-is-named-at-sea-statendam-is-christened-by-crown.html | NEW DUTCH LINER IS NAMED AT SEA; Statendam Is Christened by Crown Princess Beatrix-- Netherlands' 2d Biggest 'Up to Expectations' In New York Feb. 15 | True | By Walter H. Waggoner Special To The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/misses-fry-gibson-score-in-australia.html | MISSES FRY, GIBSON SCORE IN AUSTRALIA | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/alien-prods-business-men.html | Alien Prods Business Men | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/israel-asks-pact-as-price-of-quitting-gaza-aqaba-bengurion-wins.html | Israel Asks Pact as Price Of Quitting Gaza, Aqaba; Ben-Gurion Wins Confidence Vote on His Demand for Assurances Against Hostile Use by Egyptians--Cairo Sees Crisis | True | By Seth S. King Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/money.html | Money | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/port-said-job-completed.html | Port Said Job Completed | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/booksauthors.html | Books—Authors | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/heads-scouts-in-manhattan.html | Heads Scouts in Manhattan | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/negroes-in-tournament-7-kentucky-schools-to-seek-state-basketball.html | NEGROES IN TOURNAMENT; 7 Kentucky Schools to Seek State Basketball Title | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/lawyer-to-fill-vacancy-on-merck-cos-board.html | Lawyer to Fill Vacancy On Merck & Co.'s Board | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/levymayer.html | Levy—Mayer | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/fire-sweeps-2-lofts-3alarm-blaze-does-heavy-damage-in-22d-street.html | FIRE SWEEPS 2 LOFTS; 3-Alarm Blaze Does Heavy Damage in 22d Street | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/nyu-picks-placement-chief.html | N.Y.U. Picks Placement Chief | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/fete-to-assist-hospital-luncheon-next-thursday-for-ny-foundling.html | FETE TO ASSIST HOSPITAL; Luncheon Next Thursday for N.Y. Foundling Institution | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/seneca-aid-praised-four-groups-back-harrimans-bid-for-flood-plan.html | SENECA AID PRAISED; Four Groups Back Harriman's Bid for Flood Plan Study | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/sultan-buys-womens-shoes.html | Sultan Buys Women's Shoes | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/switch-on-scores-in-hialeah-stake-he-wins-palm-beach-second-year-in.html | SWITCH ON SCORES IN HIALEAH STAKE; He Wins Palm Beach Second Year in Row, Paying $15 --Roman Patrol Next | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/inquiries-on-transit-scored-by-wagner.html | INQUIRIES ON TRANSIT SCORED BY WAGNER | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mobilizing-post-for-gordon-gray-he-is-to-succeed-flemming-in.html | MOBILIZING POST FOR GORDON GRAY; He Is to Succeed Flemming in Cabinet-Level Job MOBILIZING POST FOR GORDON GRAY Familiar With Field | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/music-beecham-directs-conducts-symphony-of-air-in-program-here.html | Music: Beecham Directs; Conducts Symphony of Air in Program Here | True | By Howard Taubman | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/2-us-newsmen-quit-red-china.html | 2 U.S. Newsmen Quit Red China | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/3-rate-studied-by-bankers-trust-effects-of-interest-rises.html | 3% RATE STUDIED BY BANKERS TRUST; Effects of Interest Rises Watched--Retirement Is Hinted by Colt | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/goa-frees-passive-resisters.html | Goa Frees Passive Resisters | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/gasoline-promised-for-races.html | Gasoline Promised for Races | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/iraqi-macmillans-guest.html | Iraqi Macmillan's Guest | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/75000000-world-bank-loan-obtained-by-iran-for-7year-plan-5-per-cent.html | $75,000,000 World Bank Loan Obtained by Iran for 7-Year Plan; 5 Per Cent Interest Charged | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/truck-crops-hurt-by-rain.html | Truck Crops Hurt by Rain | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/topics-of-the-times.html | Topics Of The Times | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/canada-gets-labor-bid-national-health-insurance-and-better-housing.html | CANADA GETS LABOR BID; National Health Insurance and Better Housing Urged | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/miss-helen-bishop-to-be-april-bride.html | MISS HELEN BISHOP TO BE APRIL BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/tom-smith-trainer-of-race-horses-78.html | TOM SMITH, TRAINER OF RACE HORSES, 78 | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/riegel-textile-calls-off-issue.html | Riegel Textile Calls Off Issue | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hunter-five-wins-8467-registers-sixth-triumph-by-defeating-kings.html | HUNTER FIVE WINS, 84-67; Registers Sixth Triumph by Defeating Kings Point | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/the-screen-istanbul-errol-flynn-appears-in-palace-film.html | The Screen: 'Istanbul'; Errol Flynn Appears in Palace Film | True | By Bosley Crowther | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/cerv-accepts-athletics-pact.html | Cerv Accepts Athletics' Pact | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/rent-panel-to-meet.html | Rent Panel to Meet | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/newly-published-books.html | Newly Published Books | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/alden-lank-fiance-of-miss-van-zelm.html | ALDEN LANK FIANCE OF MISS VAN ZELM | True | Special to The New York Times.William RussMiss Constance A. van Zelm | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/tv-fascinating-science-our-friend-the-atom-uses-pingpong-balls-and.html | TV: Fascinating Science; 'Our Friend the Atom' Uses Ping-Pong Balls and Mousetraps as Props A Dramatic Legend | True | By Jack Gould | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/eisenhower-reports-peak-us-output-in-56.html | Eisenhower Reports Peak U.S. Output in '56 | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/two-crosses-burned-integrated-college-in-mobile-and-negros-home.html | TWO CROSSES BURNED; Integrated College in Mobile and Negro's Home Assailed | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/rifle-coach-finds-mark-with-shot-in-the-dark-mrs-shapiro-didnt-know.html | Rifle Coach Finds Mark With Shot in the Dark; Mrs. Shapiro Didn't know Breach from Barrel in 1946 Offer Is Frightening She's a Dodger Fan C.C.N.Y. Bestows Honors | True | By Howard M. Tucknerthe New York Times | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/the-key-is-productivity.html | THE KEY IS PRODUCTIVITY | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/buford-72-takes-rich-coast-sprint-outraces-seaneen-by-a-neck-and.html | BUFORD, 7-2, TAKES RICH COAST SPRINT; Outraces Seaneen by a Neck and Lifts Chances for Santa Anita Derby | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/the-jordan-situation-analysis-of-future-of-british-bases-and-best.html | The Jordan Situation; Analysis of Future of British Bases And Best Arab Force in Middle East British Force at Aqaba Decline In Effectiveness | True | By Hanson W. Baldwin | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/dewey-identified-as-bond-investor-broker-testifies-exgovernor.html | DEWEY IDENTIFIED AS BOND INVESTOR; Broker Testifies Ex-Governor Bought Into Crowell-Collier Through a Neighbor | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/rise-in-gas-sales-increases-income-of-brooklyn-utility.html | Rise in Gas Sales Increases Income Of Brooklyn Utility | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/buyers-in-town.html | Buyers in Town | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bill-on-balky-witnesses-gains.html | Bill on Balky Witnesses Gains | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/pressmen-accept-contract-terms-agreement-with-citys-main-newspapers.html | PRESSMEN ACCEPT CONTRACT TERMS; Agreement With City's Main Newspapers Averts Strike --Two Unions Hold Out | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/gifford-to-get-plaque.html | Gifford to Get Plaque | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/little-inch-pipeline-explodes.html | 'Little Inch' Pipeline Explodes | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/marine-inquiries-planned.html | Marine Inquiries Planned | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/cleaner-harbors-at-low-cost-loom-60-maceratorchlorinator-is-praised.html | CLEANER HARBORS AT LOW COST LOOM; $60 Macerator-Chlorinator Is Praised by Influential Groups at Boat Show Colors Fade-Resistant Decorating Is Praised | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/texts-of-tass-statement-and-the-pravda-article-on-bases-tass.html | Tests of Tass Statement and the Pravda Article on Bases; Tass Statement | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/childrens-entertainment-for-the-coming-weekend-manhattan-bronx.html | Children's Entertainment For the Coming Week-End; MANHATTAN BRONX BROOKLYN For 'Off-the-Wall' Adults | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/house-group-backs-rise-in-small-business-aid.html | House Group Backs Rise In Small Business Aid | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/shipping-news-and-notes-st-lawrence-seaway-tolls-are-opposed-by.html | Shipping News and Notes; St. Lawrence Seaway Tolls Are Opposed by Canadian Unit--Tug Talks Gain New Meeting Scheduled Freight Rate Rise Suspended Bid Deadline Postponed | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/banker-named-head-of-mental-health-unit.html | Banker Named Head Of Mental Health Unit | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/radiation-center-opened-in-queens-facility-is-first-in-this-area.html | RADIATION CENTER OPENED IN QUEENS; Facility Is First in This Area Available for Industrial Research, Development | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hog-prices-fall-reversing-trend-decline-first-in-9-sessions.html | HOG PRICES FALL, REVERSING TREND; Decline First in 9 Sessions --Butchers Dip 25 to 50 Cents, Sows About 50 | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/virginia-freeman-to-wed-march-23-dance-instructor-betrothed-to.html | VIRGINIA FREEMAN TO WED MARCH 23; Dance Instructor Betrothed to Russell Taylor Weil, a Harvard Law Graduate | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/harriman-urges-2-moves-to-ease-rent-controls-would-end-curbs-on.html | HARRIMAN URGES 2 MOVES TO EASE RENT CONTROLS; Would End Curbs on Luxury Apartments Here and Allow Some Rises Up to 15% Consideration Promised 2 MOVES TO EASE RENT CURB URGED Proposed Two years Ago Many Houses Decontrolled | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/deals-are-denied-in-slum-clearing-health-aide-and-moses-say.html | DEALS ARE DENIED IN SLUM CLEARING; Health Aide and Moses Say Developers Keep '55 Pact on Tenants' Complaints Action on Complaints | True | By Charles Grutzner | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/stanford-medical-dean-quits.html | Stanford Medical Dean Quits | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/convict-dies-in-plunge-coach-62-who-killed-wife-believed-sing-sing.html | CONVICT DIES IN PLUNGE; Coach, 62, Who Killed Wife Believed Sing Sing Suicide | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/brewer-sullivan-accept-terms.html | Brewer, Sullivan Accept Terms | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/aw-whiteford-of-carbide-corp-retired-sales-executive-83-is.html | A.W. WHITEFORD OF CARBIDE CORP.; Retired Sales Executive, 83, Is Dead--Founded Lincoln Educational Foundation | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/canadians-total-16080791.html | Canadians Total 16,080,791 | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/builders-seeking-va-rate-change-association-calls-on-congress-for.html | BUILDERS SEEKING V.A. RATE CHANGE; Association Calls on Congress for an Equalization of Rates With F.H.A.'s | True | By Glenn Fowler Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/tokyo-aide-sees-bluff.html | Tokyo Aide Sees "Bluff" | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/lottery-bill-up-again-fino-says-it-would-bring-in-10-billion.html | LOTTERY BILL UP AGAIN; Fino Says It Would Bring In 10 Billion Annually | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/wnycs-festival-to-begin-feb12-11-days-of-american-music-scheduled.html | WNYC'S FESTIVAL TO BEGIN FEB.12; 11 Days of American Music Scheduled for 18th Annual Event of City Station | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/oneside-parking-being-extended-sanitation-department-plans-to.html | ONE-SIDE PARKING BEING EXTENDED; Sanitation Department Plans to Expand It From 2,100 to 3,200 Curb-Miles in '57 ULTIMATE GOAL IS 4,200 Budget Hearing Gets Plea to Help Clean Streets--Four Other Bureaus Ask Funds | True | By Charles G. Bennett | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/warriors-check-knicks-and-take-second-place-in-eastern-division-new.html | Warriors Check Knicks and Take Second Place in Eastern Division; NEW YORKERS BOW AT BOSTON 99 TO 93 Johnston and Graboski Pace Philadelphians to Victory --Celtics Win, 140-108 | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/phone-rise-defended-official-says-increase-will-not-match-living.html | PHONE RISE DEFENDED; Official Says Increase Will Not Match Living Costs | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/soviet-uneasiness-seen.html | Soviet Uneasiness Seen | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ricenicholson.html | Rice--Nicholson | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/market-climbs-in-quiet-trading-prices-and-volume-improve-late-in.html | MARKET CLIMBS IN QUIET TRADING; Prices and Volume Improve Late in Session--Sugars, Shipbuilders Up Again INDEX RISES 1.90 TO 323.81 Kodak and du Pont Gain-- El Paso Natural Gas Most Active, Adds 7/8 Point | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/races-canceled-in-san-juan.html | Races Canceled in San Juan | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/us-aid-is-asked-on-scholarships-educators-propose-federal.html | U.S. AID IS ASKED ON SCHOLARSHIPS; Educators Propose Federal Program--Warn on Loss of Talented Students Doubled Enrollment Seen | True | By Benjamin Fine Special To the New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/chinese-hail-polish-vote.html | Chinese Hail Polish Vote | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/widow-in-newark-post-succeeds-husband-to-become-first-woman-on.html | WIDOW IN NEWARK POST; Succeeds Husband to Become First Woman on Council | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/45-on-cruise-quit-vessel-in-protest-passengers-in-canal-zone-call.html | 45 ON CRUISE QUIT VESSEL IN PROTEST; Passengers in Canal Zone Call Leilani Unsanitary --16 Ailing on Ship | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/7-indian-police-reported-killed.html | 7 Indian Police Reported Killed | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bullard-elects-director.html | Bullard Elects Director | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bay-state-governor-asks-3-sales-tax.html | BAY STATE GOVERNOR ASKS 3% SALES TAX | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/interfaith-talks-set-symposium-here-to-discuss-better-group.html | INTERFAITH TALKS SET; Symposium Here to Discuss Better Group Relations | True | | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ross-case-to-be-pushed-two-inquiry-groups-say-they-knew-of-contract.html | ROSS CASE TO BE PUSHED; Two Inquiry Groups Say They Knew of Contract Charge | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/interest-is-down-on-housing-notes-52952000-worth-sold-at-2147.html | INTEREST IS DOWN ON HOUSING NOTES; $52,952,000 Worth Sold at 2.147% Average, as Against 2.3% Jan. 8 | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/dartmouth-maps-25000000-drive-12year-campaign-also-will-seek-to.html | DARTMOUTH MAPS $25,000,000 DRIVE; 12-Year Campaign Also Will Seek to Increase Income by $3,000,000 Annually | True | Special to The New York Times. | 1985-02-07 | RE0000238343 | B00000632091 |
| 1957-01-24 | 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/crusade-starts-radio-fund-plea-10000000-sought-in-7th-appeal-for.html | CRUSADE STARTS RADIO FUND PLEA; $10,000,000 Sought in 7th Appeal for Aid in Iron Curtain Broadcasts | True | | 1985-02-07 | RE0000238343 | B00000632091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/suit-threatened-in-naming-of-boat-general-motors-seeks-delay-in.html | SUIT THREATENED IN NAMING OF BOAT; General Motors Seeks Delay in Wagemaker Plan to Gain Copyright on Cadillac Action Started in Summer Thousands More Sold | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/cardinal-helps-refugees.html | Cardinal Helps Refugees | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/400-new-colleges-urged-for-states-jersey-senator-maps-bill-for-us.html | 400 NEW COLLEGES URGED FOR STATES; Jersey Senator Maps Bill for U.S. Aid on 2-Billion Plan for 2-Year Schools NEED IS FOUND URGENT Case Outlines Proposal to Alumni Group--Big Gain in Enrollment Foreseen Cost Split Three Ways Aims of the Proposal | True | By Benjamin Fine Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/columbia-dean-wins-exchange-fellowship.html | Columbia Dean Wins Exchange Fellowship | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/stock-dividend-approved.html | Stock Dividend Approved | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/rko-to-continue-film-production-liquidation-of-moviemaking-division.html | R.K.O. TO CONTINUE FILM PRODUCTION; Liquidation of Movie-Making Division Denied by O'Neil --8-10 Features Slated | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/aec-adviser-resigns.html | A.E.C. Adviser Resigns | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/arms-talks-suggested-12-nations-propose-possible-conference-or-un.html | ARMS TALKS SUGGESTED; 12 Nations Propose Possible Conference or U.N. Session | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/500-at-martins-rites-police-commissioners-aide-honored-at-requiem.html | 500 AT MARTIN'S RITES; Police Commissioner's Aide Honored at Requiem Mass | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mrs-sanger-jr-has-child.html | Mrs. Sanger Jr. Has Child | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mrs-dodge-dog-show-judge.html | Mrs. Dodge Dog Show Judge | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/farm-parley-begins.html | Farm Parley Begins | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/chou-says-he-aids-red-blocs-unity-on-return-to-india-he-takes.html | CHOU SAYS HE AIDS RED BLOC'S UNITY; On Return to India, He Takes Credit for Improved Soviet Ties With Satellites | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/marlene-stewart-triumphs-on-links.html | MARLENE STEWART TRIUMPHS ON LINKS | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/shipping-events-atom-plans-laid-aec-and-maritime-group-slate.html | SHIPPING EVENTS; ATOM PLANS LAID; A.E.C. and Maritime Group Slate Reactor Program --Tug Offer Demanded Wage Ultimatum Delivered | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/usual-tactics-turks-say.html | Usual Tactics, Turks Say | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/death-penalty-upheld-commons-approves-it-for-killing-of-policemen.html | DEATH PENALTY UPHELD; Commons Approves It for Killing of Policemen | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/2-un-men-accidentally-slain.html | 2 U.N. Men Accidentally Slain | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/dr-louis-e-lord-a-classicist-83-greek-scholar-an-author-and-teacher.html | DR. LOUIS E. LORD, A CLASSICIST, 83; Greek Scholar, an Author and Teacher, Is Dead--Headed College Travel Group | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/child-day-center-opens-godmother-group-starts-clinic.html | CHILD DAY CENTER OPENS; Godmother Group Starts Clinic for Emotionally Disturbed | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/patricia-witty-to-wed-she-is-fiancee-of-john-heller-freund.html | PATRICIA WITTY TO WED; She is Fiancee of John Heller Freund, Dartmouth Alumnus | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/micromoisture-scored-by-court-judge-bars-stock-offering-finds.html | MICRO-MOISTURE SCORED BY COURT; Judge Bars Stock Offering, Finds Threat of Further Loss to the Public Appeal Possible HIGH COURT HEARS ALLEGHANY CASE Control of Railroad Denied | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/human-relations-unit-to-rise-here.html | Human Relations Unit to Rise Here | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/differences-in-religion-held-no-bar-to-adoption.html | Differences in Religion Held No Bar to Adoption | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/miss-tebaldi-back-feb-8-her-return-to-met-moved-up-because-of.html | MISS TEBALDI BACK FEB. 8; Her Return to 'Met' Moved Up Because of Public Interest | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/30000-pupils-in-state-compete-in-regents-scholarship-exams-largest.html | 30,000 Pupils in State Compete In Regents Scholarship Exams; Largest Project of Kind in U.S. Provides $6,000,000 Annually in 4,438 Grants --Tests for Seniors Continue Today | True | By Leonard Buder | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/wood-field-and-stream-sailfish-derby-score-does-not-square-with.html | Wood, Field and Stream; Sailfish Derby Score Does Not Square With Results of Pre-Tourney Days | True | By John W. Randolph Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/woman-student-named-for-press-club-award.html | Woman Student Named For Press Club Award | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/president-and-press.html | PRESIDENT AND PRESS | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/member-banks-excess-reserves-fell-and-borrowings-rose-in-latest.html | Member Banks' Excess Reserves Fell And Borrowings Rose in Latest Week; Twelve Federal Reserve Banks Combined Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/groups-to-give-blood-bank-insurance-and-education-workers-to-donate.html | GROUPS TO GIVE BLOOD; Bank, Insurance and Education Workers to Donate Today | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/atom-no-panacea-for-a-navy-cook-chef-on-nuclear-submarine-discovers.html | ATOM NO PANACEA FOR A NAVY COOK; Chef on Nuclear Submarine Discovers That the 'Juice' Is Still Electricity A Long-Range Problem | True | By Edmond J. Bartnettthe New York Times (BY MEYER LIEBOWITZ) | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/us-and-canada-end-meeting.html | U.S. and Canada End Meeting | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/garage-strike-off-threat-ends-with-decision-to-arbitrate-issues.html | GARAGE STRIKE OFF; Threat Ends With Decision to Arbitrate Issues | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/dulles-faces-fire-on-mideast-plan-house-unit-for-it-fulbright-leads.html | DULLES FACES FIRE ON MIDEAST PLAN; HOUSE UNIT FOR IT; Fulbright Leads Democratic Attack in the Senate on Secretary's Competence COMMITTEE VOTE IS 24-2 Representatives Back Policy of President With Four Minor Amendments Floor Vote Due Tuesday Fulbright Wins Support Senators Score Dulles on Mideast; House Unit For President's Plan Truman Warns of 'Void' Open Letter to Dulles Dulles Defends Stand | True | By William S. White Special To the New York Times.the New York Times | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/high-officer-elevated-by-the-guardian-life.html | High Officer Elevated By the Guardian Life | True | Fabian Bachrach | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/money.html | Money | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/riverdale-deal-made-by-estate-garage-and-house-on-waldo-ave-sold.html | RIVERDALE DEAL MADE BY ESTATE; Garage and House on Waldo Ave. Sold After 30 Years --Taxpayer Acquired Tenant Buys Taxpayer Restaurant Building Sold Three Stores Acquired Factory Lease Taken Nelson Ave. House Sold Dwelling Gets New Owner Apartment Deal Made | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/budget-director-is-dubious-on-cuts-democrats-irritated-by-buck.html | Budget Director Is Dubious on Cuts; Democrats Irritated by 'Buck Passing' | True | By John D. Morris Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/yugoslavia-gets-most-refugees-5-times-as-many-hungarians-now-go.html | YUGOSLAVIA GETS MOST REFUGEES; 5 Times as Many Hungarians Now Go South for Asylum as Cross Into Austria About 10,000 in Yugoslavia Supplies Sent to Belgrade Comment by U.N. Aide More Arrests in Hungary Hungarian Trials Assailed | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/city-sets-hearing-on-fluoridation-board-of-estimate-to-seek-public.html | CITY SETS HEARING ON FLUORIDATION; Board of Estimate to Seek Public Views on Treating Water Supply Here | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/polio-group-cites-dr-baumgartner.html | POLIO GROUP CITES DR. BAUMGARTNER | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/price-rise-for-oil-termed-overdue-advance-was-fully-justified-by.html | PRICE RISE FOR OIL TERMED OVERDUE; Advance Was Fully Justified by Higher Costs, Head of Petroleum Group Says NEW STUDY IS PLANNED Senate's Commerce Unit Joins Others Wanting to Investigate Increase | True | By Richard E. Mooney Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/harriman-demands-road-law-revisions-harriman-cites-road-law-needs.html | Harriman Demands Road Law Revisions; HARRIMAN CITES ROAD LAW NEEDS Some Policy Reversed | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/plans-advanced-for-palsy-benefit-feb-8-dance-to-aid-childrens-unit.html | Plans Advanced for Palsy Benefit; Feb. 8 Dance to Aid Children's Unit at Vanderbilt Clinic | True | Edward Ozern | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/reder-takes-shotput-bryant-high-ace-tosses-ball-52-feet-5-78-inches.html | REDER TAKES SHOT-PUT; Bryant High Ace Tosses Ball 52 Feet 5 7/8 Inches | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/extunisian-party-chief-is-doomed-in-absentia.html | Ex-Tunisian Party Chief Is Doomed in Absentia | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mideast-propaganda-drive-mapped-by-administration-us-increases.html | Mideast Propaganda Drive Mapped by Administration; U.S. Increases Propaganda New Transmitter Planned U.S. RADIO DRIVE SET FOR MIDEAST Larson Honored at Oxford | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/show-stars-battle-corporate-tax-ban.html | SHOW STARS BATTLE CORPORATE TAX BAN | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/fbi-movie-of-190-payoff-at-bridge-convicts-stonejob-unionist-of.html | F.B.I. Movie of $190 Pay-Off at Bridge Convicts Stone-Job Unionist of Extortion | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/displays-at-other-galleries-about-town.html | Displays at Other Galleries About Town | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/swift-co-boosts-its-capital-outlay.html | SWIFT & CO. BOOSTS ITS CAPITAL OUTLAY | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/two-directors-elected-by-revlon.html | Two Directors Elected by Revlon | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/pier-board-backs-arbitration-plea-tafthartley-advisers-call-it-best.html | PIER BOARD BACKS ARBITRATION PLEA; Taft-Hartley Advisers Call It Best Way Out of Dispute That Threatens Strike | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/store-sales-rise-2-in-the-nation-weeks-volume-above-total-for-1956.html | STORE SALES RISE 2% IN THE NATION; Week's Volume Above Total for 1956 Period-- Figure Declines 4% in City Sales Down 4% Here | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/union-aide-faces-contempt-action-senate-inquiry-votes-to-cite.html | UNION AIDE FACES CONTEMPT ACTION; Senate Inquiry Votes to Cite Brewster of Teamsters-- Says Others Are on List Special Unit Held Up | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/lapalme-accepts-terms.html | LaPalme Accepts Terms | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/broker-saw-chaos-in-crowellcollier.html | BROKER SAW 'CHAOS IN CROWELL-COLLIER | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/british-act-to-cut-costs-of-defense-macmillan-widens-sandys-powers.html | BRITISH ACT TO CUT COSTS OF DEFENSE; Macmillan Widens Sandys' Powers to Slash Outlay--Minister Due in U.S. Outline of Authority Civil Production Stressed | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/reports-on-ski-conditions-new-york-state-massachusetts-vermont-new.html | Reports on Ski Conditions; NEW YORK STATE MASSACHUSETTS VERMONT NEW HAMPSHIRE EASTERN CANADA | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/state-sets-drive-to-wipe-out-polio-harriman-says-program-will-pay.html | STATE SETS DRIVE TO WIPE OUT POLIO; Harriman Says Program Will Pay Half the Cost of Salk Shots for All Under 40 LOCALITIES ASKED TO AID Urged to Offer Inoculations at Public Expense and Promote Campaign 9,700,000 Under 40 A.M.A. to Begin Drive City Plan Similar to State's | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/egypt-releases-11-leading-jews-cairo-says-it-soon-will-free-60-to.html | EGYPT RELEASES 11 LEADING JEWS; Cairo Says It Soon Will Free 60 to 70 Others Detained Since Israeli Invasion Red Cross Intercedes Many Proceeding to Israel Lilienthal Tells of Tour | True | By Osgood Caruthers Special To The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/2-canadiens-sidelined-geoffrion-st-laurent-undergo-operations-in.html | 2 CANADIENS SIDELINED; Geoffrion, St. Laurent Undergo Operations in Montreal | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/quakers-helping-librarians-fight-will-support-mrs-knowles-appeal.html | QUAKERS HELPING LIBRARIAN'S FIGHT; Will Support Mrs. Knowles' Appeal Against Contempt Sentence--Her Pay Raised | True | By William G. Weart Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/social-security-rise-urged.html | Social Security Rise Urged | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/daughter-is-nursed-by-princess-grace.html | DAUGHTER IS NURSED BY PRINCESS GRACE | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/fetes-resumed-at-white-house-eisenhower-and-wife-extend-their.html | FETES RESUMED AT WHITE HOUSE; Eisenhower and Wife Extend Their Entrance March at First Reception Since '55 | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/rights-offered-by-louisville-gas-subscriptions-open-on-basis-of.html | RIGHTS OFFERED BY LOUISVILLE GAS; Subscriptions Open on Basis of 1-for-10 at $23.50 Each for Present Holders Pittsburgh & Lake Erie | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/gold-tee-cheers-an-ailing-hopkins-pace-accepts-award-from-local.html | GOLD TEE CHEERS AN AILING HOPKINS; Pace Accepts Award From Local Writers in Behalf of I.G.A.'s Founder | True | The New York Times | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/reserve-bank-promotes-olsen.html | Reserve Bank Promotes Olsen | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/happy-hunting-fete-tickets.html | 'Happy Hunting' Fete Tickets | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/atlantic-hookup-links-3-meetings-scientists-in-north-america-and.html | ATLANTIC HOOK-UP LINKS 3 MEETINGS; Scientists in North America and Britain Relay Song by Telephone Cables | True | By Philip Benjamin | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/brownell-defines-civil-rights-policy.html | BROWNELL DEFINES CIVIL RIGHTS POLICY | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/soviet-insists-un-take-split-lands-both-koreas-and-vietnams-or-none.html | SOVIET INSISTS U.N. TAKE SPLIT LANDS; Both Koreas and Vietnams or None, Is Sobolev Stand on Membership Issue | True | By Lindesay Parrott Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/state-wiretaps-to-get-us-test-appeals-court-clears-way-for-a-ruling.html | STATE WIRETAPS TO GET U.S. TEST; Appeals Court Clears Way for a Ruling in Saperstein Criminal Contempt Case | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/softball-player-dies-collapses-in-florida-game-of-men-75-and-over.html | SOFTBALL PLAYER DIES; Collapses in Florida Game of Men 75 and Over | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/school-cost-here-tops-us-average-salaries-and-expenditures-in-70.html | SCHOOL COST HERE TOPS U.S. AVERAGE; Salaries and Expenditures in 70 Suburban Systems Lead Others in Report | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/security-council-by-100-vote-again-asks-kashmir-plebiscite-security.html | Security Council, by 10-0 Vote, Again Asks Kashmir Plebiscite; SECURITY COUNCIL FOR KASHMIR VOTE | True | By Michael James Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/governor-backs-racing-will-oppose-discontinuance-of-saratoga-turf.html | GOVERNOR BACKS RACING; Will Oppose Discontinuance of Saratoga Turf Sport | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/aspca-dance-is-held-at-pierre-summer-setting-marks-fete-as-animal.html | A.S.P.C.A. DANCE IS HELD AT PIERRE; Summer Setting Marks Fete as Animal Kingdom Ball Draws Record Throng | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/johnson-downs-tully-gains-squash-racquets-final-elmaleh-default.html | JOHNSON DOWNS TULLY; Gains Squash Racquets Final --Elmaleh Default Victor | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/about-new-york-twisted-course-of-mad-bomber-vengeance-traced-in-a.html | About New York; Twisted Course of 'Mad Bomber' Vengeance Traced in a Deeply Complex Personality Was Pampered by Sisters Silent on Vengeance Plans Owned a .38 Revolver Had Bomb for Coliseum Almost Caught One Day Avoided the Confessional | True | By Meyer Berger | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/commodity-prices.html | Commodity Prices | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mrs-sands-is-honored-school-board-member-is-feted-by-jewish-welfare.html | MRS. SANDS IS HONORED; School Board Member Is Feted by Jewish Welfare Group | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/crown-zellerbach-elevates-2.html | Crown Zellerbach Elevates 2 | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/hokkaido-has-flu-epidemic.html | Hokkaido Has 'Flu' Epidemic | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/defender-of-queens-english-says-american-prose-is-too-verbose.html | Defender of Queen's English Says American Prose Is Too Verbose | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/theatre-shaw-and-the-abstract-idea-good-king-charles-is-central.html | Theatre: Shaw and the Abstract Idea; 'Good King Charles' Is Central Character | True | By Brooks Atkinson | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/saulnier-balks-inquiry-refuses-to-testify-at-senate-hearing-on-road.html | SAULNIER BALKS INQUIRY; Refuses to Testify at Senate Hearing on Road Program | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/two-floors-leased-in-building-going-up.html | TWO FLOORS LEASED IN BUILDING GOING UP | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/bill-aims-at-spoils-system.html | Bill Aims at 'Spoils System' | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/el-paso-company-buys-tekoil-stock-natural-gas-products-unit.html | EL PASO COMPANY BUYS TEKOIL STOCK; Natural Gas Products Unit Acquires 200,000 Shares in Secondary Producer | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/20-seized-in-cyprus-two-antibritish-extremists-reported-slain-in.html | 20 SEIZED IN CYPRUS; Two Anti-British Extremists Reported Slain in Round-Up | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/cyanamid-calls-preferred.html | Cyanamid Calls Preferred | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/buyers-in-town.html | Buyers in Town | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/rc-kramer-dies-a-textile-leader-executive-in-many-concerns-had.html | R.C. KRAMER DIES; A TEXTILE LEADER; Executive in Many Concerns Had important Role in Democratizing Japan Appointed by Court | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/israel-holds-coptic-leader.html | Israel Holds Coptic Leader | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/russians-are-said-to-fly-over-alaska-and-canada.html | Russians Are Said to Fly Over Alaska and Canada | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/harriman-calls-rent-plan-fair-says-proposals-seek-to-aid-small.html | HARRIMAN CALLS RENT PLAN 'FAIR'; Says Proposals Seek to Aid 'Small' Property Owners as Well as Tenants Discusses Rent Proposal Calls Plan Compromise | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/validity-is-upheld-in-satterlee-will.html | VALIDITY IS UPHELD IN SATTERLEE WILL | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/authority-audits-pressed-in-state-commission-calls-for-curbs-on.html | AUTHORITY AUDITS PRESSED IN STATE; Commission Calls for Curbs on Public Groups and Plan for Bond Redemption | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/newspaper-talks-set-mediation-with-printers-and-stereotypers-due.html | NEWSPAPER TALKS SET; Mediation With Printers and Stereotypers Due Next Week | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/president-plans-schools-plea.html | President Plans Schools Plea | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/israel-returns-more-pows.html | Israel Returns More P.O.W.'s | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/iselin-elects-a-director.html | Iselin Elects a Director | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/robbery-suspect-held-youth-accused-of-holdup-in-physicians-office.html | ROBBERY SUSPECT HELD; Youth Accused of Hold-Up in Physician's Office | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/hamburg-bank-promotes-two.html | Hamburg Bank Promotes Two | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/troth-announced-of-therese-raick-manhattanville-graduate-to-be.html | TROTH ANNOUNCED OF THERESE RAICK; Manhattanville Graduate to Be Married to Charles H. Bartelings of The Hague | True | Arthur Avedon | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/philadelphia-health-head.html | Philadelphia Health Head | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/4-factory-workers-die-5-missing-in-new-haven-fire-new-haven-fire.html | 4 Factory Workers Die, 5 Missing in New Haven Fire; NEW HAVEN FIRE KILLS 4, HURTS 31 | True | By Richard H. Parke Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/old-music-archives-planned.html | Old Music Archives Planned | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/asgard-610-defeats-charlies-song-hartack-rides-two-winners-at.html | Asgard, $6.10, Defeats Charlie's Song; Hartack Rides Two Winners at Hialeah | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/body-of-third-child-recovered-in-jersey.html | BODY OF THIRD CHILD RECOVERED IN JERSEY | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/scholarly-soldier-hans-speidel-man-in-the-news-served-in-world-war.html | Scholarly Soldier; Hans Speidel Man in the News Served in World War I French Ties Proposal Respect for His Ability | True | Special to The New York Times.NATO (by Martin Harris) | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/sidney-young-white-radio-engineer-55.html | SIDNEY YOUNG WHITE, RADIO ENGINEER, 55 | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/texts-of-fulbright-and-truman-statements-on-mideast-policy.html | Texts of Fulbright and Truman Statements on Mideast Policy; Fulbright Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/port-said-toll-denied-two-britons-reject-casualty-estimate-by-labor.html | PORT SAID TOLL DENIED; Two Britons Reject Casualty Estimate by Labor M.P. | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/court-to-see-banned-film.html | Court to See Banned Film | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/fashion-events.html | Fashion Events | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/city-manager-to-switch-jobs.html | City Manager to Switch Jobs | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/patty-gains-semifinals.html | Patty Gains Semi-Finals | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/confirmation-expected.html | Confirmation Expected | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/four-redlegs-agree-to-pacts.html | Four Redlegs Agree to Pacts | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/capitol-correspondents-pick-3.html | Capitol Correspondents Pick 3 | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/poland-repays-us-embassy-announces-complete-return-of-1946-loan.html | POLAND REPAYS U.S.; Embassy Announces Complete Return of 1946 Loan | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/speidel-is-chosen-for-high-nato-job-german-general-due-to-head.html | SPEIDEL IS CHOSEN FOR HIGH NATO JOB; German General Due to Head Central European Army-- Served in World War II SPEIDEL IS CHOSEN FOR HIGH NATO JOB | True | By Arthur J. Olsen Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/swensrud-heads-trade-group.html | Swensrud Heads Trade Group | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/brownell-to-bar-atomic-monopoly-close-eye-kept-on-industry-to.html | BROWNELL TO BAR ATOMIC MONOPOLY; 'Close Eye' Kept on Industry to Assure Competition, He Tells State Law Group Stresses Preventive Work Antitrust Policy Discussed | True | By Russell Porter | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/wheat-declines-58-to-1-78-cents-snow-in-southwest-causes-sellingrye.html | WHEAT DECLINES 5/8 TO 1 7/8 CENTS; Snow in Southwest Causes Selling--Rye 3 to 4 Off --Soybeans Slump | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/topics-of-the-times-night-in-winter-walk-in-the-city-through-the.html | Topics of The Times; Night in Winter Walk in the City Through the Woods The Smoother Ice | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/3-held-in-bank-holdup-fbi-arrest-2-men-and-girl-in-minneapolis-raid.html | 3 HELD IN BANK HOLD-UP; F.B.I. Arrest 2 Men and Girl in Minneapolis Raid | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/thaw-brings-woe-to-skiers-in-east-good-sport-available-only-in.html | THAW BRINGS WOE TO SKIERS IN EAST; Good Sport Available Only in Areas Equipped With Snow-Making Devices Fans Should Be Wary Pittsfield Report Good | True | By Michael Strauss | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/new-bomb-tests-coming-in-spring-lowyield-nuclear-missiles-will-be.html | NEW BOMB TESTS COMING IN SPRING; "Low-Yield" Nuclear Missiles Will Be Used in Series at Nevada Proving Ground | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/g-mason-owlett-gop-leader-in-pennsylvania-is-dead-at-64-exnational.html | G. Mason Owlett, G.O.P. Leader In Pennsylvania, Is Dead at 64; Ex-National Committeeman, a '52 Taft Supporter, Headed State Manufacturers Group Ousted From Policy Unit | True | Bachrach | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/king-on-texas-aggie-staff.html | King on Texas Aggie Staff | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/institutes-alter-housing-project-inducements-offered-by-3-medical.html | INSTITUTES ALTER HOUSING PROJECT; Inducements Offered by 3 Medical Groups to Move York Avenue Tenants | True | By Charles G. Bennett | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/american-sugar-plans-41-split-stockholders-to-act-april-17-on.html | AMERICAN SUGAR PLANS 4-1 SPLIT; Stockholders to Act April 17 on Proposal Involving Both Common and Preferred | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/slipshod-iran-aid-vexes-house-group-casual-iran-aid-vexes-house.html | 'Slipshod' Iran Aid Vexes House Group; 'CASUAL' IRAN AID VEXES HOUSE UNIT | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/annapolis-visitor-appointed.html | Annapolis Visitor Appointed | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/blaze-sweeps-lumber-yard.html | Blaze Sweeps Lumber Yard | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/2-arab-village-councils-in-gaza-back-israel.html | 2 Arab Village Councils In Gaza Back Israel | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/fashion-trends-abroad-london-last-collections-for-spring.html | Fashion Trends Abroad; London: Last Collections for Spring | True | By Dee Wells Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/john-cavanagh-of-hat-corp-93-honorary-board-chairman-one-of-its.html | JOHN CAVANAGH OF HAT CORP., 93; Honorary Board Chairman, One of its Founders, Dies -- Norwalk Civic Leader | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/new-president-chosen-by-seagrams-concern.html | New President Chosen By Seagrams Concern | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/no-profit-expected-nashville-chattanooga-sees-higher-costs-for-1957.html | NO PROFIT EXPECTED; Nashville, Chattanooga Sees Higher Costs for 1957 | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/more-airfields-planned.html | More Airfields Planned | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/aid-study-praises-india.html | Aid Study Praises India | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/shell-oil-shows-rise-in-earnings-135800000-or-449-a-share-cleared.html | SHELL OIL SHOWS RISE IN EARNINGS; $135,800,000, or $4.49 a Share Cleared in 1956-- Sales Increased 10% | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/un-gets-protest-from-miss-kethly-letter-from-hungarian-exile-asks.html | U.N. GETS PROTEST FROM MISS KETHLY; Letter From Hungarian Exile Asks Inquiry Into 'Crimes' of Kadar Government Arrests and Trials Cited | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/hospital-plans-are-filed.html | Hospital Plans Are Filed | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/lengthy-impasse-in-budapest-seen-newsman-who-quit-hungary-reports.html | LENGTHY IMPASSE IN BUDAPEST SEEN; Newsman Who Quit Hungary Reports Regime Isolated Amid Hostile Masses Liberalization Unlikely Regime Resorts to Threats | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/rent-control-is-durable.html | RENT CONTROL IS DURABLE | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/eisenhowers-to-rest-they-leave-today-to-spend-weekend-at-camp-david.html | EISENHOWERS TO REST; They Leave Today to Spend Week-End at Camp David | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/the-proceedings-in-the-un-general-assembly-security-council.html | The Proceedings In the U.N.; GENERAL ASSEMBLY SECURITY COUNCIL SCHEDULED FOR TODAY | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/bank-clearings-up-check-turnover-in-week-was-64-above-1956-level.html | BANK CLEARINGS UP; Check Turnover in Week Was 6.4% Above 1956 Level | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/parking-ban-extended-alternateside-rule-to-affect-navy-yard-area.html | PARKING BAN EXTENDED; Alternate-Side Rule to Affect Navy Yard Area Monday | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/bonn-socialists-vow-drive-to-win-pledge-allout-effort-to-oust.html | BONN SOCIALISTS VOW DRIVE TO WIN; Pledge All-Out Effort to Oust Adenauer in Election-- Platform Announced Party's Views Outlined | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/middle-east-deadlock.html | MIDDLE EAST DEADLOCK | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/stan-musial-honored-card-star-gets-humanitarian-award-at-benefit.html | STAN MUSIAL HONORED; Card Star Gets Humanitarian Award at Benefit Dinner | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/tv-in-50000-danish-homes.html | TV in 50,000 Danish Homes | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/lahar-meets-houston-team.html | Lahar Meets Houston Team | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/free-democrats-meet.html | Free Democrats Meet | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/advertising-the-magazine-front-palm-beach-drive-advertising-week.html | Advertising The Magazine Front; Palm Beach Drive Advertising Week Shift Accounts People Notes | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/naval-aide-replaced-president-chooses-son-of-a-west-point-classmate.html | NAVAL AIDE REPLACED; President Chooses Son of a West Point Classmate | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/girard-mentee-examy-officer-retired-colonel-76-dies-wrote-military.html | GIRARD M'ENTEE, EX-ARMY OFFICER; Retired Colonel, 76, Dies-- Wrote 'Military History of the World War' | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/163245000-check-for-utility-project.html | $163,245,000 CHECK FOR UTILITY PROJECT | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/ives-61-has-party-staff-gives-dinneralso-hails-his-10-years-in.html | IVES, 61, HAS PARTY; Staff Gives Dinner-- Also Hails His 10 Years in Senate | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/electrical-union-to-try-officers-who-invoke-fifth-iue-asserts.html | ELECTRICAL UNION TO TRY OFFICERS WHO INVOKE FIFTH; I.U.E. Asserts Policy Applies to Any Who Defy Inquiry on Rackets or Reds BECK'S STAND ASSAILED Board Suggests That Entire Federation Support Full and Free Testimony | True | By A.h. Raskin Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/british-physician-must-stand-trial-judges-rule-murder-case-is.html | BRITISH PHYSICIAN MUST STAND TRIAL; Judges Rule Murder Case Is Established Against Doctor Accused of Poisoning 3 | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/frank-fay-to-star-at-lambs.html | Frank Fay to Star at Lambs | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/child-to-mrs-lindemann-jr.html | Child to Mrs. Lindemann Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/british-circulation-off-notes-in-use-fell-22421000-in-week-to.html | BRITISH CIRCULATION OFF; Notes in Use Fell 22,421,000 in Week to 1,867,343,000 | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/commodities-index-moves-ahead-again.html | COMMODITIES INDEX MOVES AHEAD AGAIN | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/fire-ruins-king-school.html | Fire Ruins King School | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/preventive-work-or-relief-is-urged.html | PREVENTIVE WORK OR RELIEF IS URGED | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/unityindiversity-urged-on-3-faiths.html | 'UNITY-IN-DIVERSITY' URGED ON 3 FAITHS | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/other-sales-mergers-doeskin-products-illinois-gear-machine-gillette.html | OTHER SALES, MERGERS; Doeskin Products Illinois Gear & Machine Gillette | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/barbell-foundry-destroyed.html | Barbell Foundry Destroyed | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/jims-whim-triumphs-takes-fair-grounds-feature-and-pays-1780-for-2.html | JIM'S WHIM TRIUMPHS; Takes Fair Grounds Feature and Pays $17.80 for $2 | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/us-women-reach-london.html | U.S. Women Reach London | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/swiss-eye-trade-plan-interested-in-free-zone-idea-consult-oeec.html | SWISS EYE TRADE PLAN; Interested in Free Zone Idea -- Consult O.E.E.C. Chief | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/miss-davenport-engaged-to-wed-daughter-of-novelist-to-be-bride-of.html | MISS DAVENPORT ENGAGED TO WED; Daughter of Novelist to Be Bride of Harvey Schwartz, Aide to Kentucky Senator | True | Halsman | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/hellenic-foundation-benefit.html | Hellenic Foundation Benefit | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/federal-reserve-names-witnesses-for-bank-hearing-witnesses-named.html | Federal Reserve Names Witnesses For Bank Hearing; Witnesses Named WITNESSES NAMED IN BANK HEARING Would Merge 113 Branches | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/a-surprise-to-me.html | 'A Surprise to Me' | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/art-scenes-of-mexico-doris-rosenthals-long-residence-there-evident.html | Art: Scenes of Mexico; Doris Rosenthal's Long Residence There Evident in Paintings on View Here | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/poland-pays-against-loans.html | Poland Pays Against Loans | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/3100000-grants-to-help-scholars-council-of-learned-societies-is.html | $3,100,000 GRANTS TO HELP SCHOLARS; Council of Learned Societies Is Aided by Ford Fund and Carnegie Corp. Gifts Council Gets President | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/us-sugar-prices-weaken-slightly-cocoa-rubber-and-copper-futures.html | U.S. SUGAR PRICES WEAKEN SLIGHTLY; Cocoa, Rubber and Copper Futures Rise-- Wool, Oils and Tin Decline Here | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/japan-to-stress-asia-africa-ties-foreign-chief-says-policy-seeks-to.html | JAPAN TO STRESS ASIA, AFRICA TIES; Foreign Chief Says Policy Seeks to Broaden Trade and Promote Friendship Priority for Asian Area | True | By Robert Trumbull Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/klan-leader-held-in-shooting.html | Klan Leader Held in Shooting | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/celtics-russell-has-hernia.html | Celtics' Russell Has Hernia | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/books-of-the-times-varied-patterns-of-humanity-etching-of-his.html | Books of The Times; Varied Patterns of Humanity Etching of His Impressions | True | By Orville Prescott | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/bombhunt-delay-laid-to-con-edison-by-police-sources-police-say.html | Bomb-Hunt Delay Laid to Con Edison By Police Sources; POLICE SAY EDISON IMPEDED SEARCH | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/city-light-opera-losing-director-william-hammerstein-leaves-post.html | CITY LIGHT OPERA LOSING DIRECTOR; William Hammerstein Leaves Post With 'Center Troupe to Become TV Producer | True | By Sam Zolotow | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/charles-delmonico-advertising-man-63.html | CHARLES DELMONICO, ADVERTISING MAN, 63 | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/goldwater-on-air-duty.html | Goldwater on Air Duty | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/floyd-patterson-gets-neil-award-champion-fighter-of-year-also.html | FLOYD PATTERSON GETS NEIL AWARD; Champion, 'Fighter of Year,' Also Receives a Title Belt at Dinner Here | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/underwriters-elect-president.html | Underwriters Elect President | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/yanks-reject-larsens-bid-for-27500-salary-holdout-threats-are.html | Yanks Reject Larsen's Bid for $27,500 Salary; HOLDOUT THREATS ARE DISCOUNTED Yankee Aide Expects Larsen and Mantle to Capitulate --Dodgers Sign Two Contract Returned Unsigned Mantle Here Next Month Dodgers Acquire Youths | True | By Roscoe McGowen | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/robinson-winnipeg-aide.html | Robinson Winnipeg Aide | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/train-on-new-haven-is-5-minutes-early.html | TRAIN ON NEW HAVEN IS 5 MINUTES EARLY | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/italian-2man-bob-wins-at-st-moritz.html | ITALIAN 2-MAN BOB WINS AT ST. MORITZ | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/commons-accepts-editors-apology-writer-retracts-in-house-his.html | COMMONS ACCEPTS EDITOR'S APOLOGY; Writer Retracts in House His Article Attacking 'Injustice' in Gasoline Rationing | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/west-pakistan-court-fines-frontier-gandhi.html | West Pakistan Court Fines 'Frontier Gandhi' | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/british-plane-exports-at-peak.html | British Plane Exports at Peak | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/garfinkel-to-merge-brooks.html | Garfinkel to Merge Brooks | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/presidents-plan-cheers-builders-but-they-feel-need-for-more-aid-to.html | PRESIDENT'S PLAN CHEERS BUILDERS; But They Feel Need for More Aid to Assure an Upturn in Housing Starts | True | By Glenn Fowler Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/wings-crush-hawks-by-62-tie-for-first.html | WINGS CRUSH HAWKS BY 6-2; TIE FOR FIRST | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/executive-in-line-to-be-paris-envoy-amory-houghton-board-head-of.html | EXECUTIVE IN LINE TO BE PARIS ENVOY; Amory Houghton, Board Head of Coming Glass, Likely to Succeed Dillon | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/union-assails-us-on-garment-buying.html | UNION ASSAILS U.S. ON GARMENT BUYING | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/youth-program-fete-heavenly-rest-church-unit-to-give-supper-dance.html | YOUTH PROGRAM FETE; Heavenly Rest Church Unit to Give Supper Dance Feb. 8 | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/antiinflationary-money-policy-affirmed-by-reserve-chairman-martin.html | Anti-Inflationary Money Policy Affirmed by Reserve Chairman; MARTIN AFFIRMS MONETARY GOAL | True | The New York Times | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/toll-on-seaway-called-certain-canadian-and-us-shippers-told-charge.html | TOLL ON SEAWAY CALLED CERTAIN; Canadian and U.S. Shippers Told Charge Is Likely to Continue for 50 Years | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mansfield-is-chary-of-mideast-tactics.html | MANSFIELD IS CHARY OF MIDEAST TACTICS | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/food-chicken-and-eggs-low-prices-make-both-good-buys-short-supplies.html | Food: Chicken and Eggs; Low Prices Make Both Good Buys --Short Supplies Raise Pork Rates Fish More Plentiful | True | By June Owen | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/record-puts-fan-to-sleep.html | Record Puts Fan to Sleep | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/us-discounting-moscow-warning-threat-against-nations-that-accept.html | U.S. DISCOUNTING MOSCOW WARNING; Threat Against Nations That Accept Atomic Bases Is Termed Propaganda U.S. DISCOUNTING MOSCOW WARNING | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/union-pacific-net-shows-a-decline-56-earnings-fell-3c-to-335-a.html | UNION PACIFIC NET SHOWS A DECLINE; '56 Earnings Fell 3c to $3.35 a Share--Carrier Elects 4 New Board Members Church Holds Stock | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/notes-on-college-sports-septuagenarian-mann-leading-oklahoma-to-big.html | Notes on College Sports; Septuagenarian Mann Leading Oklahoma to Big Seven Swimming Heights Less Whistle-Blowing Basketball Scoring Leaders N.Y.U.'s One-Man Gang Odds and Ends | True | By Joseph M. Sheehan | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/nasser-reported-adamant-on-gaza-peiping-broadcast-says-he-sees.html | NASSER REPORTED ADAMANT ON GAZA; Peiping Broadcast Says He Sees Trouble if Any Area of Egypt Is Internationalized | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/us-steel-plans-new-lab.html | U.S. Steel Plans New Lab | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/aiding-the-arts.html | AIDING THE ARTS | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/blast-report-an-error.html | Blast Report an Error | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/cold-adds-hazard-to-fivealarm-fire-downtown.html | Cold Adds Hazard to Five-Alarm Fire Downtown | True | The New York Times (by Arthur Brower) | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mgm-chiefs-go-on-preview-trek-ride-80-miles-for-first-public.html | M-G-M CHIEFS GO ON PREVIEW TREK; Ride 80 Miles for First Public Performance of 'Raintree County,' $5,000,000 Film The Maltese Songbird | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/cities-get-fire-awards-memphis-vancouver-hailed-for-prevention.html | CITIES GET FIRE AWARDS; Memphis, Vancouver Hailed for Prevention Campaigns | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/symposium-tonight-at-godot.html | Symposium Tonight at 'Godot' | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/west-spurs-move-to-put-un-force-in-gaza-and-aqaba-wider-troop-role.html | WEST SPURS MOVE TO PUT U.N. FORCE IN GAZA AND AQABA; Wider Troop Role Sought— Egypt Said to Warn Against Internationalizing Areas | True | By Thomas J. Hamilton Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/belmont-and-aqueduct-readied-for-a-new-era-a-2track-inspection.html | Belmont and Aqueduct Readied for a New Era; A 2-Track Inspection Notes $30 Million Jobs' Progress Weather Is Appropriate Big Return to State $8,000,000 Loan Looms | True | By William R. Conklin | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/cubs-sign-two-players.html | Cubs Sign Two Players | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/15-million-sought-on-sewer-bonds-allegheny-county-pa-will-take-bids.html | 15 MILLION SOUGHT ON SEWER BONDS; Allegheny County, Pa., Will Take Bids Feb. 4— Other Municipal Offerings Boston, Mass. Austin, Tex. De Kalb County, Ga. Louisiana Building Authority Pennsylvania School Authority Kansas School District Stratford, Conn. Vernon, N.Y. | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/refugees-not-welcome-union-heads-cite-shortage-of-jobs-in-muskegon.html | REFUGEES NOT WELCOME; Union Heads Cite Shortage of Jobs in Muskegon Area | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/bill-on-obscene-mail-offered.html | Bill on Obscene Mail Offered | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/fern-kristeller-troth-ohio-state-alumna-engaged-to-howard.html | FERN KRISTELLER TROTH; Ohio State Alumna Engaged to Howard Bindelglass | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/sowell-to-run-in-millrose-880.html | Sowell to Run in Millrose 880 | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/arguments-begun-in-supreme-court-in-alleghany-case-minority-favors.html | Arguments Begun In Supreme Court In Alleghany Case; Minority Favors Decision | True | By Luther A. Huston Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/music-works-by-modern-americans-symphonies-by-harris-and-copland.html | Music: Works by Modern Americans; Symphonies by Harris and Copland Heard Philharmonic Led by Leonard Bernstein | True | By Howard Taubman | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/loft-owner-buys-lot-on-w-21st-st.html | LOFT OWNER BUYS LOT ON W. 21ST ST. | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/senator-smith-backed-jones-of-bergen-will-support-him-if-he-seeks.html | SENATOR SMITH BACKED; Jones of Bergen Will Support Him if He Seeks Re-election | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/wrca-curtailing-film-show-break-cancels-weather-program-sunday.html | WRCA CURTAILING FILM SHOW BREAK; Cancels Weather Program Sunday Nights--WCBS-TV Changes Feature Movie Report on Israel Frisch Joins Mutual | True | By Val Adams | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/roosevelt-dinner-planned.html | Roosevelt Dinner Planned | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/rail-carloadings-show-a-new-dip-revenue-freight-off-35-from.html | RAIL CARLOADINGS SHOW A NEW DIP; Revenue Freight Off 3.5% From Previous Week and 6% Below '56 Level | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/boatmen-revise-allowance-rule-centerboard-yachts-to-rate-higher.html | BOATMEN REVISE ALLOWANCE RULE; Centerboard Yachts to Rate Higher, Losing Time, in Cruising Club Change | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/heads-university-foundation.html | Heads University Foundation | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/3-bills-broaden-teacher-pension-city-opposition-is-expected.html | 3 BILLS BROADEN TEACHER PENSION; City Opposition Is Expected --Harriman's Plan to Curb Credit Charges Is Offered | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/new-democratic-digest-remodeled-magazine-to-be-issued-soon-butler.html | NEW DEMOCRATIC DIGEST; Remodeled Magazine to Be Issued Soon, Butler Says | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/no-cut-in-gm-spending-curtice-says-delay-on-2-plants-will-have.html | NO CUT IN G.M. SPENDING; Curtice Says Delay on 2 Plants Will Have 'Little Effect' | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/goodman-beats-drum-for-asians-king-of-swing-found-them-hep.html | Goodman Beats Drum for Asians; King of Swing Found Them 'Hep' | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/copland-appointed-professor.html | Copland Appointed Professor | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/city-outlays-rise-in-aid-to-elderly-decrease-in-welfare-rolls-is-of.html | CITY OUTLAYS RISE IN AID TO ELDERLY; Decrease in Welfare Rolls Is Offset by an Increase in Cost of Medical Care | True | By Morris Kaplan | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/polish-vote-stand-stated-at-vatican.html | POLISH VOTE STAND STATED AT VATICAN | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/text-of-iue-code-of-ethical-practices-foreword-product-of-a-victory.html | Text of I.U.E. Code of Ethical Practices; FOREWORD Product of a Victory Fundamental Rules Pledges by Union CODE I Organizational Activity II Union Administration of Health, Welfare and Retirement Program III Conduct of Local Unions IV Administration and Use of Funds Enforcement | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/in-the-nation-resemblance-to-monroe-was-brief-fiscal-troubles-not.html | In The Nation; Resemblance to Monroe Was Brief Fiscal Troubles Not Necessarily Final | True | By Arthur Krock | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/b47s-collide-in-flight-and-fall-in-caribbean.html | B-47s Collide in Flight And Fall in Caribbean | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/lennoxboyd-visiting-accra.html | Lennox-Boyd Visiting Accra | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mrs-meir-is-in-hospital-physicians-here-term-israeli-exhausted-by.html | MRS. MEIR IS IN HOSPITAL; Physicians Here Term Israeli Exhausted by Overwork | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/kashmir-text.html | Kashmir Text | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/model-rooms-display-large-furniture-group-midwinter-exhibit-at.html | Model Rooms Display Large Furniture Group; Midwinter Exhibit at Store Mixes Design Eras Inspiration in Pastels | True | By Faith Corrigan | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/cut-in-required-reserves-urged-to-meet-growth-needs-of-nation.html | Cut in Required Reserves Urged To Meet Growth Needs of Nation; BANKERS PROPOSE 5-POINT PROGRAM Recommendations Inseparable Preferred Alternative Fulcrum for Operations Vault Cash Available | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/for-clean-labor-unions.html | FOR CLEAN LABOR UNIONS | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/tokyos-population-8294544.html | Tokyo's Population 8,294,544 | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/1000000-fire-in-bethel.html | $1,000,000 Fire in Bethel | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/miss-frazin-engaged-fiancee-of-pvt-robert-e-becker-jr-of-the-army.html | MISS FRAZIN ENGAGED; Fiancee of Pvt. Robert E. Becker Jr. of the Army | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/advertising-manager-named-by-webcor-inc.html | Advertising Manager Named by Webcor, Inc. | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/gilt-edges-gain-on-london-board-most-issues-move-higher-industrials.html | GILT EDGES GAIN ON LONDON BOARD; Most Issues Move Higher -- Industrials Also Show General Improvement AMSTERDAM FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. PARIS BOURSE | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/nationals-collect-41-points-in-second-period-to-trounce-knicks.html | Nationals Collect 41 Points in Second Period to Trounce Knicks; SYRACUSE VICTOR AT HOME, 115-97 Kerr Registers 16 of His 26 Points in Second Quarter Against Knick Quintet | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/first-juror-picked-in-acidattack-case.html | FIRST JUROR PICKED IN ACID-ATTACK CASE | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/kashmir-for-the-kashmiris.html | KASHMIR FOR THE KASHMIRIS | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/alcorn-fete-planned-connecticut-gop-will-honor-new-national.html | ALCORN FETE PLANNED; Connecticut G.O.P. Will Honor New National Chairman | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/hoad-carried-to-5-sets-to-halt-green-in-australian-tennis.html | Hoad Carried to 5 Sets to Halt Green in Australian Tennis Quarter-Finals; TOP-SEEDED ENTRY RALLIES TO SCORE 2 Sets Down, Hoad Takes Last 3 to Beat Green--American Is Cheered American Women in Final 'Played Well,' Green Says | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/tallamy-resigns-as-thruway-chief.html | TALLAMY RESIGNS AS THRUWAY CHIEF | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/decline-recorded-in-business-loans-banks-here-note-58-million-dip.html | DECLINE RECORDED IN BUSINESS LOANS; Banks Here Note 58 Million Dip Last Week Compared to 4 Million in 1956 Reversal Is Expected Long-Term Bonds Up | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/senate-unit-votes-funds-for-inquiries.html | SENATE UNIT VOTES FUNDS FOR INQUIRIES | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/merrittchapman-scott-plans-sale-of-some-ny-shipbuilding-holdings.html | Merritt-Chapman & Scott Plans Sale Of Some N.Y. Shipbuilding Holdings | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/a-us-professor-traced-to-soviet-name-of-missing-connecticut-teacher.html | A U.S. PROFESSOR TRACED TO SOVIET; Name of Missing Connecticut Teacher on Anti-American Letter Pravda Printed | True | By Harry Schwartz | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/letters-to-the-times-citys-adoption-program-development-of-services.html | Letters to The Times; City's Adoption Program Development of Services to Help Place Children Welcomed Lenin's Views Recalled Transit Plans Recalled Transportation Board Charged With Failure to Improve System Local Use for Funds Urged | True | FRANCES HAIGHT.EARL BROWDER.J.B. MILGRAM.J.R.D. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/algeria-arms-flow-reduced-by-french.html | ALGERIA ARMS FLOW REDUCED BY FRENCH | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/laurelton-parkway-exit-shut.html | Laurelton Parkway Exit Shut | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/house-unit-votes-rise-in-sba-lending-total.html | House Unit Votes Rise In S.B.A. Lending Total | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/market-extends-selective-gains-volume-lowest-in-2-months-average.html | MARKET EXTENDS SELECTIVE GAINS; Volume Lowest in 2 Months --Average Climbs 1.07 Points to 324.88 HOFFMAN HEAVILY SOLD American Sugar Jumps 5 and Norwich Pharmacal 2 on Split News | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/pirates-enroll-2-catchers.html | Pirates Enroll 2 Catchers | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/elkus-quits-coast-music-post.html | Elkus Quits Coast Music Post | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/2-lines-attorneys-to-cooperate-over-thirdparty-doria-claims.html | 2 Lines' Attorneys to Cooperate Over Third-Party Doria Claims; Settlement by Owners Confirmed in Court Here but Details Are Withheld--1,200 Loss Cases Put at $85,000,000 | True | The New York Times | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/angela-morgan-83-poet-and-lecturer.html | ANGELA MORGAN, 83, POET AND LECTURER | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/housing-scarcity-in-us-held-acute-senate-study-stresses-need-of.html | HOUSING SCARCITY IN U.S. HELD ACUTE; Senate Study Stresses Need of Middle Income Group-- V.A. Backs Interest Rise President Asks Rise Many Unable to Buy | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/bonn-to-see-kandinsky-works.html | Bonn to See Kandinsky Works | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/tips-given-on-care-of-synthetic-furs.html | Tips Given on Care Of Synthetic Furs | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mathematician-is-cited-for-machine-research.html | Mathematician Is Cited For Machine Research | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/st-clement-bells-ring-after-16-years.html | ST. CLEMENT BELLS RING AFTER 16 YEARS | True | Special to The New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/sidelights-why-executives-wear-glasses-home-is-the-dollar-freight.html | Sidelights; Why Executives Wear Glasses Home Is the Dollar Freight Cars In the Portfolio Poor Uncle Sam Miscellany | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/norwich-pharmacal-co-board-seeks-2for1-split-and-increase-in-shares.html | NORWICH PHARMACAL CO.; Board Seeks 2-for-1 Split and Increase in Shares | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/polish-boy-kidnapped-son-of-collaborating-catholic-politician-is.html | POLISH BOY KIDNAPPED; Son of Collaborating Catholic Politician Is Victim | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/cotton-advances-5-to-65-cents-bale-trading-moderate-as-market-works.html | COTTON ADVANCES 5 TO 65 CENTS BALE; Trading Moderate as Market Works Higher After Opening 5 to 15c Over Wednesday | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mary-mdonnell-will-be-married-marymount-alumna-engaged-to-george.html | MARY M'DONNELL WILL BE MARRIED; Marymount Alumna Engaged to George Murnane Jr., Aide in Banking House | True | Jay Te Winburn | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | 1985-02-07 | RE0000238344 | B00000632092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/middlecoff-and-venturi-share-coast-golf-lead-with-subpar-66s-eight.html | Middlecoff and Venturi Share Coast Golf Lead With Sub-Par 66's; EIGHT PROS TRAIL TOP TWO BY SHOT Souchak, Boros in 67 Group --Middlecoff Sinks 25-Foot Putt to Tie Venturi Iron Game Outstanding THE LEADING SCORES Two Tie at Jamaica Hickok Leads With 67 | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/wreckage-of-air-tanker-found-upstate-with-7-dead.html | Wreckage of Air Tanker Found Upstate With 7 Dead | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/betsy-a-riddick-is-future-bride-graduate-of-finch-affianced-to.html | BETSY A. RIDDICK IS FUTURE BRIDE; Graduate of Finch Affianced to James W. Russell Jr., an Importer in Caracas | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/anacondas-56-net-soared-70-to-1284-a-share-from-752-some-stock.html | Anaconda's '56 Net Soared 70% To $12.84 a Share From $7.52; Some Stock Offering Details Given--Chief Geologist Is Named Vice President | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/sports-of-the-times-a-big-splash-without-brutality-invisible.html | Sports of The Times; A Big Splash Without Brutality Invisible Snorkel Family Fight | True | By Arthur Daley | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/war-plant-sale-eased-house-group-passes-bill-to-spur-rubber-mill.html | WAR PLANT SALE EASED; House Group Passes Bill to Spur Rubber Mill Deal | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/recreation-plan-asked-bill-calls-for-survey-of-us-public-land.html | RECREATION PLAN ASKED; Bill Calls for Survey of U.S. Public Land Resources | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/panel-urges-military-pay-based-on-skill-not-service-advisory-unit.html | Panel Urges Military Pay Based on Skill, Not Service; Advisory Unit Asks New Plan for Enlisted Men, With Rises for Meritorious Work --Administration Backing Expected | True | By E.w. Kenworthy Special To the New York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/xavier-cugat-and-his-wife-abbe-lane-sign-to-replace-eddie-fisher-on.html | Xavier Cugat and His Wife, Abbe Lane, Sign to Replace Eddie Fisher on N.B.C. | True | Special to The York Times. | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-25 | 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/japanese-head-rankings.html | Japanese Head Rankings | True | | 1985-02-07 | RE0000238344 | B00000632092 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/all-accused-freed-in-riots-in-turkey.html | ALL ACCUSED FREED IN RIOTS IN TURKEY | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/fashion-trends-abroad-new-designs-from-ireland.html | Fashion Trends Abroad; New Designs From Ireland | True | By Mihri Fenwick Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/eisenhower-at-camp-plans-weekend-of-relaxation-at-maryland-retreat.html | EISENHOWER AT CAMP; Plans Week-End of Relaxation at Maryland Retreat | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/jacob-shohan-aided-industry-in-israel.html | JACOB SHOHAN, AIDED INDUSTRY IN ISRAEL | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/experts-discount-freedom-in-asia-industrial-growth-in-orient-fails.html | EXPERTS DISCOUNT FREEDOM IN ASIA; Industrial Growth in Orient Fails to Provide Liberty, Scholars Decide Here Need for Growth Cited | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/leader-suspends-2-turnpike-aides-mrs-stern-wed-to-tv-aide.html | LEADER SUSPENDS 2 TURNPIKE AIDES; Mrs. Stern Wed to TV Aide | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/cubs-enroll-moryn-and-king.html | Cubs Enroll Moryn and King | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/times-man-gets-contempt-term-shelton-is-given-six-months-and-500.html | TIMES MAN GETS CONTEMPT TERM; Shelton Is Given Six Months and $500 Fine-- Is Freed on Bond Pending Appeal Fined on Each Count Employment Continued | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/wood-field-and-stream-west-palm-beach-fishing-clubs-contest-manages.html | Wood, Field and Stream; West Palm Beach Fishing Club's Contest Manages to Aid Conservation | True | By John W. Randolph Special To The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/kidnap-hoaxer-jailed-queens-college-boy-18-gets-term-for-extortion.html | KIDNAP HOAXER JAILED; Queens College Boy, 18, Gets Term for Extortion Note | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/nehi-stock-rise-voted.html | Nehi Stock Rise Voted | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/1billion-trade-gap-incurred-by-france.html | 1-BILLION TRADE GAP INCURRED BY FRANCE | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/turkish-publisher-hit-he-is-convicted-under-press-lawappeals-at.html | TURKISH PUBLISHER HIT; He Is Convicted Under Press Law--Appeals at Once | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/gladstonestein.html | Gladstone--Stein | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/balloon-buoy-for-an-airplane-pops-out-to-mark-site-of-crash-to.html | Balloon 'Buoy' for an Airplane Pops Out to Mark Site of Crash; To Minimize the Itch For Flat Flat-Tops VARIETY OF IDEAS IN NEW PATENTS And Now, a Flat Blimp Waste+Waste=Fuel Sparkling Jelly Floating Mailbox | True | By Stacy V. Jones Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/toronto-pointer-takes-title.html | Toronto Pointer Takes Title | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/de-vicenzo-sets-pace-cards-62-for-127-to-lead-by-8-strokes-in.html | DE VICENZO SETS PACE; Cards 62 for 127 to Lead by 8 Strokes in Jamaica Golf | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/women-outvote-men-preponderance-here-grows-over-1952-registration.html | WOMEN OUTVOTE MEN; Preponderance Here Grows Over 1952 Registration | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/atkins-duo-in-us-final-prince-helps-defeat-pell-and-fred-de-rham-in.html | ATKINS DUO IN U.S. FINAL; Prince Helps Defeat Pell and Fred De Rham in Racquets | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/six-nations-start-trade-talk-today-foreign-chiefs-seek-accord-in.html | SIX NATIONS START TRADE TALK TODAY; Foreign Chiefs Seek Accord in Brussels on Common Market and Euratom The Major Treaty Task | True | By Walter H. Waggoner Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/jakarta-combed-for-hidden-arms-troops-cordon-off-wide-area-in.html | JAKARTA COMBED FOR HIDDEN ARMS; Troops Cordon Off Wide Area in House-to-House Search -- Unknown Number Seized | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/oregon-ends-block-picks-senate-head.html | OREGON ENDS BLOCK, PICKS SENATE HEAD | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/bankers-on-utility-board.html | Bankers on Utility Board | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/kashmir-accession-formalized-by-india-kashmir-accession-is.html | Kashmir Accession Formalized by India; Kashmir Accession Is Formalized As India Ignores U.N. Resolution Economic Advances Made | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/clevelandcliffs-iron-13902569-profit-in-1956-established-new-record.html | CLEVELAND-CLIFFS IRON; $13,902,569 Profit in 1956 Established New Record | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/sorceress-triumphs-at-hialeah-track-choquette-mount-pays-410-for-2.html | Sorceress Triumphs at Hialeah Track; CHOQUETTE MOUNT PAYS $4.10 FOR $2 Sorceress Length and Half Victor Over Beautillion-- 13 in Royal Palm Today Wins Roughly Run Race Gray Phantom Favorite | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ideal-cement-corp.html | IDEAL CEMENT CORP. | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/nicholas-schenck-quits-film-association-board.html | Nicholas Schenck Quits Film Association Board | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/french-get-plea-for-west-africa-committees-selfrule-plan-includes.html | FRENCH GET PLEA FOR WEST AFRICA; Committee's Self-Rule Plan Includes Equatorial Zone-- Assembly Rejection Seen | True | By Henry Giniger Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/commodity-index-dips-thursdays-914-figure-off-from-916-on-wednesday.html | COMMODITY INDEX DIPS; Thursday's 91.4 Figure Off From 91.6 on Wednesday | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/us-finds-only-3-subversives-in-23000-hungarian-refugees-swing-says.html | U.S. Finds Only 3 Subversives In 23,000 Hungarian Refugees; Swing Says They Have Been Sent Home --100 Cases Still Being Investigated --Walter Critical of Screening. 100 Cases Under Inquiry | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/school-swim-mark-broken.html | School Swim Mark Broken | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/musicians-set-back-court-denies-petition-for-an-injunction-against.html | MUSICIANS SET BACK; Court Denies Petition for an Injunction Against Trust Fund | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/primary-prices-advance-in-week-index-gains-3-point-to-117-of-194749.html | PRIMARY PRICES ADVANCE IN WEEK; Index Gains .3 Point to 117% of 1947-49 Level-Farm Products Show Rise | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/mary-m-taylor-will-be-married-vassar-alumna-betrothed-to-jean.html | MARY M. TAYLOR WILL BE MARRIED; Vassar Alumna Betrothed to Jean Buckens, Official of Export-Import Concern | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/macarthur-is-77-today-to-celebrate-at-annual-dinner-with-world-war.html | MACARTHUR IS 77 TODAY; To Celebrate at Annual Dinner With World War II Aides | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/fairleigh-on-top-7054.html | Fairleigh on Top, 70-54 | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/archives/consumer-prices-continue-to-rise-02-increase-sets-6th-high-in-last.html | CONSUMER PRICES CONTINUE TO RISE; 0.2% Increase Sets 6th High in Last 7 Months-- Factory Workers' Pay Also at Peak Million to Get Pay Rises CONSUMER PRICES CONTINUE TO RISE Housing Leads Rise City Index Falls Again | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/curb-on-imports-pressed.html | Curb on Imports Pressed | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/many-give-parties-at-blue-ridge-ball.html | MANY GIVE PARTIES AT BLUE RIDGE BALL | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/canal-clearing-gains-wheeler-aides-expect-25foot-channel-cleared-by.html | CANAL CLEARING GAINS; Wheeler Aides Expect 25-Foot Channel Cleared by Feb. 20 | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/march-of-dimes.html | MARCH OF DIMES | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/produce-exchange-shifts-locale.html | Produce Exchange Shifts Locale | True | Seidman | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/field-of-12-named-for-170230-race-social-climber-heads-tenth.html | FIELD OF 12 NAMED FOR $170,230 RACE; Social Climber Heads Tenth Mile-and-a-Quarter Santa Anita Maturity Today | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/other-sales-mergers-grand-union-co-rayonier-inc.html | OTHER SALES, MERGERS; Grand Union Co. Rayonier, Inc. | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/anglican-monk-to-give-lectures-at-seminary.html | Anglican Monk to Give Lectures at Seminary | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/betsy-rawls-69-sets-links-mark-spartanburg-pro-leads-by-3-shots.html | BETSY RAWLS 69 SETS LINKS MARK; Spartanburg Pro Leads by 3 Shots With Course Record Round at Lake Worth | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/senate-hearing-set-on-leffler.html | Senate Hearing Set on Leffler | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/coast-ship-aid-sought-tollefson-asks-bigger-share-in-government.html | COAST SHIP AID SOUGHT; Tollefson Asks Bigger Share in Government Work | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/state-department-defends-aid-to-iran.html | STATE DEPARTMENT DEFENDS AID TO IRAN | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/research-chief-named-at-polytechnic-institute.html | Research Chief Named At Polytechnic Institute | True | The New York Times Studio | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/texts-of-hammarskjolds-report-to-the-un-assembly-and-the-israeli.html | Texts of Hammarskjold's Report to the U.N. Assembly and the Israeli Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/health-insurance-bill-new-plan-is-offered-in-field-that-congress.html | HEALTH INSURANCE BILL; New Plan Is Offered in Field That Congress Has Shunned | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/money.html | Money | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/stock-sales-barred-3-canadian-companies-and-2-individuals-named-in.html | STOCK SALES BARRED; 3 Canadian Companies and 2 Individuals Named in Writ | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/argentina-shuffles-cabinet-to-end-feud-cabinet-shuffle-on-in.html | Argentina Shuffles Cabinet to End Feud; CABINET SHUFFLE ON IN ARGENTINA Military Junta Not Affected | True | By Edward A. Morrow Special To the New York Times | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/us-propaganda-a-success-in-cairo-embassy-declares-leftist-polls.html | U.S. Propaganda A Success in Cairo, Embassy Declares; Leftist Polls Suspect U.S. PROPAGANDA' SUCCESS IN CAIRO | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/100-catholic-centers-to-open.html | 100 Catholic Centers to Open | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/11018-refugees-in-yugoslavia.html | 11,018 Refugees in Yugoslavia | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/only-2-new-whoopers-24-wild-cranes-seen-in-texas-compared-to-28-in.html | ONLY 2 NEW WHOOPERS; 24 Wild Cranes Seen in Texas Compared to 28 in '56 March Draft Calls 831 Here | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/becton-dickinson-elects.html | Becton, Dickinson Elects | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/pragercogen.html | Prager—Cogen | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/labor-leaders-to-see-antisubmarine-drill.html | Labor Leaders to See Anti-Submarine Drill | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/new-egyptsoviet-deal-cairo-papers-say-moscow-will-pay-partly-in.html | NEW EGYPT-SOVIET DEAL; Cairo Papers Say Moscow Will Pay Partly in Foreign Money | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/lumber-production-fell-92-in-week-combined-index-at-new-high.html | LUMBER PRODUCTION FELL 9.2% IN WEEK; Combined Index at New High | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/budd-company-net-earnings-sales-for-1956-down-from-year-before.html | BUDD COMPANY; Net Earnings, Sales for 1956 Down From Year Before | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/electromagnetic-detectors-now-aid-aerial-surveys.html | Electromagnetic Detectors Now Aid Aerial Surveys | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/kessler-to-examine-prince.html | Kessler to Examine Prince | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/murphy-defeats-pratt-takes-thirdround-match-in-bulldog-squash.html | MURPHY DEFEATS PRATT; Takes Third-Round Match in Bulldog Squash Tennis | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/societies-name-head.html | Societies Name Head | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/coast-guard-7457-victor.html | Coast Guard 74-57 Victor | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/czech-group-visits-moscow-for-talks.html | CZECH GROUP VISITS MOSCOW FOR TALKS | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/steel-scrap-eases-again.html | Steel Scrap Eases Again | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/delta-air-lines-operating-net-in-56-rose-by-76-to-2915871-companies.html | DELTA AIR LINES; Operating Net in '56 Rose by 7.6% to $2,915,871 COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/3-escape-injury-as-ice-gives-way-boys-get-wet-testing-two-lakes-in.html | 3 ESCAPE INJURY AS ICE GIVES WAY; Boys Get Wet Testing Two Lakes in Central Park-- One Lad Fished Out | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/group-held-a-red-front-exus-aide-says-communists-founded-peace.html | GROUP HELD A RED FRONT; Ex-U.S. Aide Says Communists Founded Peace Crusade | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ross-inquiry-delayed-mcclellan-asserts-pentagon-is-tardy-in-sending.html | ROSS INQUIRY DELAYED; McClellan Asserts Pentagon Is Tardy in Sending Data | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/iona-triumphs-9277-gaels-rally-to-turn-back-american-international.html | IONA TRIUMPHS, 92-77; Gaels Rally to Turn Back American International | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/two-trustees-elected-by-dartmouth.html | Two Trustees Elected by Dartmouth | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/un-split-widens-on-divided-states.html | U.N. SPLIT WIDENS ON DIVIDED STATES | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/jazz-show-eyed-by-tv-steel-hour-program-of-duke-ellington-and.html | JAZZ SHOW EYED BY TV 'STEEL HOUR'; Program of Duke Ellington and Orchestra Is Under Consideration for May Kovacs to Be Host N. B. C. Lists Awards | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/filipino-pianist-bows-louise-tayengco-is-heard-at-carnegie-hall.html | FILIPINO PIANIST BOWS; Louise Tayengco Is Heard at Carnegie Hall Program | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ontario-western-is-hit-another-blow-receivership-ordered-future-is.html | Ontario & Western Is Hit Another Blow; Receivership Ordered, Future Is Dim | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/bank-elects-new-president.html | Bank Elects New President | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/300000-in-unions-to-get-tax-refunds.html | 300,000 IN UNIONS TO GET TAX REFUNDS | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/last-propeller-fighter-retired.html | Last Propeller Fighter Retired | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/london-hartnell-scatters-sequins.html | London: Hartnell Scatters Sequins | True | By Dee Wells Special To The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/mooney-new-chairman-raven-class-association-also-elects-benkert.html | MOONEY NEW CHAIRMAN; Raven Class Association Also Elects Benkert Measurer | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/zabilski-discusses-job-northeastern-coach-candidate-for-columbia.html | ZABILSKI DISCUSSES JOB; Northeastern Coach Candidate for Columbia Line Post Johnson Victor in Final | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/solicitor-general-to-quit.html | Solicitor General to Quit | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/pratt-returning-to-wall-st.html | Pratt Returning to Wall St. | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/marshall-swimmer-hurt-in-australian-car-crash.html | Marshall, Swimmer, Hurt In Australian Car Crash | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/dulles-sees-grave-damage-in-a-wider-mideast-inquiry-tells-senators.html | Dulles Sees Grave Damage In a Wider Mideast Inquiry; Tells Senators Delay on Plan Will Make It Harder to Bar Soviet From Area -- Cites Pleas From Arab Nations Dulles Sees 'Irreparable' Harm In Expansion of Mideast Inquiry House Approval Expected Examined by Aiken | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/st-nicholas-unit-gives-eighth-fete-descendants-of-dutch-in-city.html | ST. NICHOLAS UNIT GIVES EIGHTH FETE; Descendants of Dutch in City Attend Annual Dinner and Ball in Plaza Ballroom | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/1000-descendants-mourn-widow-106.html | 1,000 DESCENDANTS MOURN WIDOW, 106 | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/cotton-prices-up-15c-to-85c-a-bale-near-months-set-new-highs-as.html | COTTON PRICES UP 15C TO 85C A BALE; Near Months Set New Highs as Activity Rises--Close in Liverpool Is Mixed | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/chase-manhattan-bank-names-a-vice-president.html | Chase Manhattan Bank Names a Vice President | True | Pach Bros. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/president-to-see-saud-at-airfield-greeting-for-arabian-king-in.html | PRESIDENT TO SEE SAUD AT AIRFIELD; Greeting for Arabian King in Washington Wednesday Will Set Precedent Saud to Give Dinner Feb. 1 | True | By E.w. Kenworthy Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/braves-rookie-in-fold.html | Braves' Rookie in Fold | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/allies-urge-us-meet-oil-quotas-british-and-french-anxious-as-gulf.html | ALLIES URGE U.S. MEET OIL QUOTAS; British and French Anxious as Gulf Exports Decline-- Suggest Production Rise ALLIES URGE U.S. MEET OIL QUOTAS Sabotage Not Foreseen U.S. Industry Disagrees | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/finns-premier-to-visit-soviet.html | Finns' Premier to Visit Soviet | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/jacquelin-lewis-is-a-future-bride.html | JACQUELIN LEWIS IS A FUTURE BRIDE | True | Special to The New York Times.Turl-Larkin | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/shipping-events-liner-criticized-service-on-leilani-draws.html | SHIPPING EVENTS: LINER CRITICIZED; Service on Leilani Draws Complaints--New Italian Captain Due Here New Master Due Here Seamen's Children Helped Safety Course Slated Traffic League to Meet Revenue Aide Named Here | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/books-of-the-times-gazing-around-and-backward-a-defense-that-does.html | Books of The Times; Gazing Around and Backward A Defense That Does Not Rest | True | By Charles Poore | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/army-loses-line-aide-texas-aggies-appoint-laslie-assistant-head.html | ARMY LOSES LINE AIDE; Texas Aggies Appoint Laslie Assistant Head Coach | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ship-sale-prices-register-big-gain-tanker-price-often-exceeded.html | SHIP SALE PRICES REGISTER BIG GAIN; Tanker Price Often Exceeded Original Cost of Building. Review of 1956 Notes Construction Cost Up Liberty Ship Situation | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/50-more-sought-to-combat-smog-greenburg-declares-shadow-of-air.html | 50% MORE SOUGHT TO COMBAT SMOG; Greenburg Declares Shadow of Air Pollution Danger' Is Spreading in Area $911,128 BUDGET ASKED Park Department Requests Rise of $3,846,579--77 Units Have Filed Bids More Inspectors Needed | True | By Charles G. Bennett | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/injunction-issued-on-obscene-books.html | INJUNCTION ISSUED ON OBSCENE BOOKS | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/hospital-room-rates-up-6-rise-in-care-at-general-institutions-is.html | HOSPITAL ROOM RATES UP; 6% Rise in Care at General Institutions Is Reported | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/machen-defeats-maxim-on-points-gets-unanimous-decision-in-miami.html | MACHEN DEFEATS MAXIM ON POINTS; Gets Unanimous Decision in Miami Beach 10-Rounder -- Loser Down in 9th | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/jersey-gop-due-to-choose-forbes-bergen-becomes-8th-county-to-join.html | JERSEY G.O.P. DUE TO CHOOSE FORBES; Bergen Becomes 8th County to Join Move to Nominate Publisher for Governor Republicans Due to Nominate Forbes for Governor in Jersey | True | By George Cable Wright Special To the New York Times.karsh. Ottawa | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/a-briton-is-killed-in-cyprus-violence.html | A BRITON IS KILLED IN CYPRUS VIOLENCE | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/food-methods-for-homemade-bread-reader-suggests-use-of-less-yeast.html | Food: Methods for Home-Made Bread; Reader Suggests Use of Less Yeast for Long Rising Ginger Cookies Found Scarce--A Recipe Is Offered | True | By June Owen | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/producers-puzzled-by-lack-of-action-in-cotton-textiles-tight-money.html | Producers Puzzled By Lack of Action In Cotton Textiles; Tight Money a Factor TEXTILES' SLUMP PUZZLES EXPERTS Woolen Buying Restricted | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/inplant-feeding-grows-in-favor-millions-now-eat-on-job-but-old.html | IN-PLANT FEEDING GROWS IN FAVOR; Millions Now Eat on Job, but Old Dinner Pail Is Not Much in Evidence Any More Aircraft Feeding Heavy | True | By James J. Nagle | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/brass-pipe-bargain-jails-5-in-thefts.html | BRASS PIPE BARGAIN JAILS 5 IN THEFTS | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/bunker-approved-as-envoy.html | Bunker Approved as Envoy | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/242000-swindle-is-laid-to-friend-newburgh-man-accused-of-kiting.html | $242,000 SWINDLE IS LAID TO 'FRIEND'; Newburgh Man Accused of Kiting Loans--Two Made Profits, Others Lost | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/only-65-exiles-enter-austria.html | Only 65 Exiles Enter Austria | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/mlean-industries.html | M'LEAN INDUSTRIES | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/senators-agreed-on-rackets-panel-tentative-plan-puts-4-from-each.html | SENATORS AGREED ON RACKETS PANEL; Tentative Plan Puts 4 From Each Party on Special Labor Inquiry Group | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ef-schermerhorn-a-rail-engineer-77.html | E.F. SCHERMERHORN, A RAIL ENGINEER, 77 | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/dutch-meyer-named-pilot.html | Dutch Meyer Named Pilot | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/victory-blood-is-first-takes-feature-on-sunshine-parks-best-opening.html | VICTORY BLOOD IS FIRST; Takes Feature on Sunshine Park's Best Opening Day | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/belgium-gets-us-ship.html | Belgium Gets U.S. Ship | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/gop-niagara-power-accord-drops-town-and-coop-priority-niagara.html | G.O.P. Niagara Power Accord Drops Town and Co-op Priority; NIAGARA ACCORD DRAFTED BY G.O.P. | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/japanese-premier-ill.html | Japanese Premier Ill | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ottawa-acts-to-aid-exiles.html | Ottawa Acts to Aid Exiles | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/state-tightens-school-bias-ban-regents-set-up-unit-to-act-at-all.html | STATE TIGHTENS SCHOOL BIAS BAN; Regents Set Up Unit to Act at All Educational Levels --Will Aid Communities | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/buenos-aires-mayor-ousted.html | Buenos Aires Mayor Ousted | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/aluminum-group-elects.html | Aluminum Group Elects | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/y-orchestra-to-perform.html | 'Y' Orchestra to Perform | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/utility-proposes-a-big-rights-issue-consumers-power-to-offer.html | UTILITY PROPOSES A BIG RIGHT'S ISSUE; Consumers Power to Offer Holders 549,324 Shares on a 1-for-15 Basis Barden Corp. Indianapolis Water Co. | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/malcolm-gives-record-110000-for-53foot-yacht-at-coliseum-manhattan.html | Malcolm Gives Record $110,000 For 53-Foot Yacht at Coliseum; Manhattan Attorney Buys Wheeler-Built Craft for Offshore Sports Fishing-- Four Richardson Cruisers Sold Deep Freezer on Board Runabout for Onassis | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/record-set-on-jan-1-in-corn-rye-stocks.html | RECORD SET ON JAN. 1 IN CORN, RYE STOCKS | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/bisguier-stars-in-exhibition.html | Bisguier Stars in Exhibition | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/2-envoys-inspect-nike-site.html | 2 Envoys Inspect Nike Site | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/israel-rebuffed-by-hammarskjold-over-guarantee-he-still-insists-on.html | ISRAEL REBUFFED BY HAMMARSKJOLD OVER GUARANTEE; He Still Insists on 'Prompt' Withdrawal From Gaza and Aqaba Gulf Areas GIVES SOME ASSURANCES Report to U.N. Assembly Also Says Egypt Must Heed 1949 Armistice Accord Some Assurances Offered Hammarskjold Denies Israelis Guarantees if They Withdraw Interpretations Conflict Aspects of the Report | True | By Thomas J. Hamilton Special To the New York Times.the New Yotk Times | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/beware-mr-bricker.html | BEWARE MR. BRICKER | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/inaction-scored-in-ending-of-bias-negro-lawyer-says-belief-in.html | 'INACTION' SCORED IN ENDING OF BIAS; Negro Lawyer Says Belief in Racial Inferiority Is Retarding Integration Sees Answer in Data | True | By Gladwin Hill Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/denominational-meetings.html | Denominational Meetings | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/un-asks-nations-to-keep-up-talks-on-disarmament-political-unit-puts.html | U.N. ASKS NATIONS TO KEEP UP TALKS ON DISARMAMENT; Political Unit Puts Stress on the Inspection Plans of Eisenhower and Bulganin Special Session Pondered Soviet Resolutions Waived U.N. ASKS NATIONS FOR ARMS STUDY For Registering Atom Tests Soviet Proposal Criticized | True | By Lindesay Parkott Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/greeks-for-un-cyprus-force.html | Greeks for U.N. Cyprus Force | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/district-head-elected-by-securities-dealers.html | District Head Elected By Securities Dealers | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/futures-prices-generally-fall-trading-here-is-mostly-dull.html | FUTURES PRICES GENERALLY FALL; Trading Here Is Mostly Dull, Featureless-- Cottonseed Oil and Burlap Advance Coffee Moves Irregular | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/caution-is-pledged-on-british-arms-cut.html | CAUTION IS PLEDGED ON BRITISH ARMS CUT | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/new-museum-honors-stanley-and-livingstone.html | New Museum Honors Stanley and Livingstone | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/dulles-explains-remark-on-allies-declares-he-did-not-mean-to.html | DULLES EXPLAINS REMARK ON ALLIES; Declares He Did Not Mean to Reflect on British and French Fighting Ability Formal Statement Issued | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/rider-trips-city-college-7168-on-krols-2-late-field-goals-bashets.html | Rider Trips City College, 71-68, On Krol's 2 Late Field Goals; Bashets in Last Seconds Top Beavers-- Dartmouth Downs Boston U., 72-48-- Fairleigh Triumphs Over Hunter | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/eisenhower-scored-by-chou-on-pows.html | EISENHOWER SCORED BY CHOU ON P.O.W.'S | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/moves-are-mixed-in-grain-market-futures-rally-after-early-declines.html | MOVES ARE MIXED IN GRAIN MARKET; Futures Rally After Early Declines and close With Narrow Changes Price Changes Small | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/nehru-and-zhukov-emphasize-relations-of-friendship.html | Nehru and Zhukov Emphasize Relations of Friendship | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/tobacco-acreages-cut-1957-allotment-for-firecured-off-10-aircured.html | TOBACCO ACREAGES CUT; 1957 Allotment for Fire-Cured Off 10%, Air-Cured 15%, | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/fliers-death-sifted-us-seeks-facts-on-loss-of-young-oregonian.html | FLIER'S DEATH SIFTED; U.S. Seeks Facts on Loss of Young Oregonian | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/elimination-series-for-saddlers-vacated-featherweight-title-is.html | Elimination Series for Saddler's Vacated Featherweight Title Is Approved; HAMIA KEY FIGURE IN 4-MAN PROGRAM Algerian Draws Bye to Final, With Berrios-Costa Victor Slated to Fight Bassey March Match Sought 3 Victories in 3 Bouts | True | By Joseph C. Nichols | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/postmaster-general-delivers.html | Postmaster General Delivers | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/clothing-pact-at-issue-board-of-union-votes-to-seek-improvements-in.html | CLOTHING PACT AT ISSUE; Board of Union Votes to Seek Improvements in Contract | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/italy-honors-heaton.html | Italy Honors Heaton | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/edinburgh-on-ascension-isle.html | Edinburgh on Ascension Isle | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/police-warn-18-in-fire-seeing-smoke-in-tenement-they-rouse-tenants.html | POLICE WARN 18 IN FIRE; Seeing Smoke in Tenement, They Rouse Tenants | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/raymond-atkin-banker-65-dies-vice-president-and-director-of-jp.html | RAYMOND ATKIN, BANKER, 65, DIES; Vice President and Director of J.P. Morgan & Co. Was Foreign Exchange Expert Infantry Captain in War Became U.S. Citizen | True | Fablan Bachrach | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/concert-strikes-a-happy-chord-350-pupils-sit-listen-and-cheer-haydn.html | Concert Strikes a Happy Chord; 350 Pupils Sit, Listen and Cheer; Haydn, Mendelssohn and Debussy Charm Public School Youngsters | | By Mildred Murphythe New York Times (BY ARTHUR BROWER) | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/state-social-insurance.html | STATE SOCIAL INSURANCE | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/6-die-in-texas-air-crash-oil-companys-plane-falls-and-burns-near.html | 6 DIE IN TEXAS AIR CRASH; Oil Company's Plane Falls and Burns Near Bryan | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/thugs-threaten-babies-say-they-will-throw-twins-from-windowtake.html | THUGS THREATEN BABIES; Say They Will Throw Twins From Window--Take $11,000 | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/building-union-here-warns-of-walkout.html | BUILDING UNION HERE WARNS OF WALKOUT | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/peiping-reviving-the-free-market-venders-of-handicrafts-and-food.html | PEIPING REVIVING THE FREE MARKET; Venders of Handicrafts and Food Are Again Doing a Brisk Business Return to Age-Old Ways A Torrent of Peasants | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/us-allows-show-to-hire-3-aliens-immigration-service-rules-britons.html | U.S. ALLOWS SHOW TO HIRE 3 ALIENS; Immigration Service Rules Britons May Join the Road Troupe of 'My Fair Lady' No Reflection on Talent 'Hunter's Moon' Delayed | True | By Louis Calta | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/israel-returns-520-egyptians.html | Israel Returns 520 Egyptians | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/the-sunshine-parkway-dedicated-by-florida.html | The Sunshine Parkway Dedicated by Florida | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/mary-maggard-troth-she-is-fiancee-of-orlando-p-millerboth-at.html | MARY MAGGARD TROTH; She Is Fiancee of Orlando P. Miller--Both at Columbia | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/marked-decline-is-led-by-steels-stocks-under-heavy-selling-early.html | MARKED DECLINE IS LED BY STEELS; Stocks Under Heavy Selling Early, Recover Slowly During Afternoon INDEX OFF 1.96 TO 322.92 Bethlehem Dips 2 1/8 Points --Anaconda Gains After News of Rights Issue Bethlehem Falls 2 1/8 8 New Highs, 28 Lows | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/nationwide-gets-insurance-stock-holding-concern-says-it-has.html | NATIONWIDE GETS INSURANCE STOCK; Holding Concern Says It Has Majority in Northwestern National Life Co. | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/b47-aided-by-jet-stream-flies-from-coast-in-3-hours-47-minutes.html | B-47, Aided by Jet Stream, Flies From Coast in 3 Hours 47 Minutes | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/cruiser-macon-back-at-norfolk.html | Cruiser Macon Back at Norfolk | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/church-to-build-a-parish-house-first-presbyterian-to-cope-with.html | CHURCH TO BUILD A PARISH HOUSE; First Presbyterian to Cope With Growth-- Catholic Unit Seeks 500,000 Members In Memory of Archbishop 147th Year of St. James' Christian Science Subject West Pointers to Sing Tribute to Swedenborg Service to Honor Organist In Churches Council Post 6 Join Hebrew Union Board Chaplain of Italy Orphanage | True | By George Dugan | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/webb-knapp-elects-a-new-vice-president.html | Webb & Knapp Elects A New Vice President | True | The New York Times Studio | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/prescriptions-ordered-for-tranquilizer-sale.html | Prescriptions Ordered For Tranquilizer Sale | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/accountant-on-board-of-bayuk-cigars-inc.html | Accountant on Board Of Bayuk Cigars, Inc. | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/chile-picks-envoy-to-us.html | Chile Picks Envoy to US. | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/miss-woollen-engaged-to-wed-court-aide-in-indiana-will-be-bride-of.html | MISS WOOLLEN ENGAGED TO WED; Court Aide in Indiana Will Be Bride of James H. Fitts 3d, Design School Graduate | True | Special to The New York Times.Noble Bretzman | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/brazil-requests-immediate-loan-but-conditions-set-in-1956-for.html | BRAZIL REQUESTS IMMEDIATE LOAN; But Conditions Set in 1956 for $25,000,000 Railroad Credit Not Yet Met QUICK ACTION IS SOUGHT Letter to the Export-Import Bank Follows Pact for U.S. Missile-Tracking Base Part of Larger Package BRAZIL REQUESTS IMMEDIATE LOAN | True | By Tad Szulc Special To The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/us-to-aid-ceylon-ore-survey.html | U.S. to Aid Ceylon Ore Survey | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ford-venturi-among-5-players-with-134s-in-thunderbird-golf-wall.html | Ford, Venturi Among 5 Players With 134's in Thunderbird Golf; Wall, Boros and Billy Maxwell Also in Deadlock After Two Rounds--Sarazen Paces Seniors by Stroke With 65 Wall Foursome Victor Gene Sets Tourney Mark Quick Shares Lead | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/miss-kethty-addresses-group.html | Miss kethty Addresses Group | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/senators-prodded-on-need-for-judges.html | SENATORS PRODDED ON NEED FOR JUDGES | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/governor-cannot-comment.html | Governor Cannot Comment | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/14nation-atom-plan-by-harold-callender.html | 14-Nation Atom Plan By HAROLD CALLENDER | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/new-envoy-leaves-for-rome.html | New Envoy Leaves for Rome | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/fireman-sets-up-safety-library-injured-man-spends-500-of-own-money.html | FIREMAN SETS UP SAFETY LIBRARY; Injured Man Spends $500 of Own Money on Prevention Information for Public Cavanagh Opens Collection | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/2-steel-men-see-highway-need-met.html | 2 STEEL MEN SEE HIGHWAY NEED MET | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/josie-salzman-wed-to-dr-hf-spalter-child-to-the-geoffrey-ponds.html | JOSIE SALZMAN WED TO DR. H.F. SPALTER; Child to the Geoffrey Ponds | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ethical-culture-dinner-held.html | Ethical Culture Dinner Held | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/sunday-school-aid-seen-teaching-by-couples-is-called-best-for.html | SUNDAY SCHOOL AID SEEN; Teaching by Couples Is Called Best for Children | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/two-derailments-rip-line-in-jersey-thousands-delayed-as-most-of.html | TWO DERAILMENTS RIP LINE IN JERSEY; Thousands Delayed as Most of Pennsylvania Route Is Blocked at Railway Broken Bearing Blamed Faulty Switch Cited | True | Special to The New York Times.The New York Times (by Edward Hausner) | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/faster-airliner-is-aim-of-britain-government-joins-industry-in-a.html | FASTER AIRLINER IS AIM OF BRITAIN; Government Joins Industry in a Research Project to Build Supersonic Craft Details Are Not Disclosed M-Wing Said to Be Studied | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/archives/hungarians-win-in-water-polo-64-olympic-champions-defeat-new-york.html | HUNGARIANS WIN IN WATER POLO, 6-4,; Olympic Champions Defeat New York A.C. on 3 Goals in Final 10 Minutes | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/paris-vote-for-mt-blanc-tunnel-exhilarates-touristwise-genevan.html | Paris Vote for Mt. Blanc Tunnel Exhilarates Tourist-Wise Genevan; All-Weather Automobile Route to Rome Appears Assured of '61 Completion-- Swiss City Sees Trade Boon | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/3-saved-3-missing-after-jets-collide.html | 3 SAVED, 3 MISSING AFTER JETS COLLIDE | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/brooklyn-fete-given-junior-league-ball-assists-community-trust-fund.html | BROOKLYN FETE GIVEN; Junior League Ball Assists Community Trust Fund | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/cricket-tactics-booed-baileys-dilatory-play-for-britons-is-assailed.html | CRICKET TACTICS BOOED; Bailey's Dilatory Play for Britons Is Assailed | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/topics-of-the-time.html | Topics of The Time | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/mantle-gains-award-cited-as-oklahoman-bringing-distinction-to-his.html | MANTLE GAINS AWARD; Cited as Oklahoman Bringing Distinction to His State | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/turkish-chief-backs-pakistan.html | Turkish Chief Backs Pakistan | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/herter-is-nominated-named-formally-by-president-to-succeed-hoover.html | HERTER IS NOMINATED; Named Formally by President to Succeed Hoover | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/weeks-auto-output-set-of-higher-level.html | Week's Auto Output Set of Higher Level | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/knoxville-bans-4-magzines.html | Knoxville Bans 4 Magazines | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/child-to-mrs-john-coward.html | Child to Mrs. John Coward | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/george-honored-by-veterans.html | George Honored by Veterans | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/sidelights-hoffman-selling-laid-to-aides-road-show-edsels-coming.html | Sidelights; Hoffman Selling Laid to Aides Road Show Edsel's Coming Hmmm Tempering the Wind . . . How Much Protection? Miscellany | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/pidgeon-pianist-heard-in-debut-musician-from-yonkers-gives.html | PIDGEON, PIANIST, HEARD IN DEBUT; Musician From Yonkers Gives Unemotional Performance in Town Hall Recital | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/turkey-to-buy-us-products.html | Turkey to Buy U.S. Products | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/haiti-legislative-hall-bombed.html | Haiti Legislative Hall Bombed | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/fifth-fire-victim-found-in-new-haven.html | FIFTH FIRE VICTIM FOUND IN NEW HAVEN | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/hungary-writers-scored-by-regime-counterrevolutionary-acts-charged.html | HUNGARY WRITERS SCORED BY REGIME; 'Counter-Revolutionary' Acts Charged to 8-- Western Diplomats Also Accused Interference Is Charged | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/kidnap-jury-dismissed-failed-to-agree-after-9day-study-of-latham.html | KIDNAP JURY DISMISSED; Failed to Agree After 9-Day Study of Latham Case | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/broker-explains-stock-deal-role-says-collier-president-was-bullish.html | BROKER EXPLAINS STOCK DEAL ROLE; Says Collier President Was Bullish, Bade Him Sell Shares to Stevenson Bought 500 Shares | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/church-school-closed-south-african-regime-acts-under-segregation.html | CHURCH SCHOOL CLOSED; South African Regime Acts Under Segregation Program | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/paralyzed-hands-aided-new-surgery-said-to-restore-motion-after.html | PARALYZED HANDS AIDED; New Surgery Said to Restore Motion After Polio | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/baby-bottles-heat-in-nursery-of-1967.html | Baby Bottles Heat In Nursery of 1967 | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/canadian-paper-trade-leader-would-curb-foreign-investment-price.html | Canadian Paper Trade Leader Would Curb Foreign Investment; Price Rise Linked to Costs Gains of Dailies Cited | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/three-hurt-in-collision.html | Three Hurt in Collision | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/hamia-willing-to-fight-here.html | Hamia Willing to Fight Here | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/miss-townsend-to-wed-she-will-be-bride-next-week-of-cornelius.html | MISS TOWNSEND TO WED; She Will Be Bride Next Week of Cornelius Vermeule 3d | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/president-is-chosen-by-us-steel-supply.html | President Is Chosen By U.S. Steel Supply | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/renaissance-society-meeting.html | Renaissance Society Meeting | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/guilty-plea-filed-in-riesel-attack-bando-interrupts-his-trial-to.html | GUILTY PLEA FILED IN RIESEL ATTACK; Bando Interrupts His Trial to Admit to 2d-Degree Assault --Faces 2 to a 5 Years | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/goldsmithgoldberg.html | Goldsmith—Goldberg | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/losses-reduced-by-avco-in-1956-lastquarter-earnings-cut-deficit-to.html | LOSSES REDUCED BY AVCO IN 1956; Last-Quarter Earnings Cut Deficit to $387,847 for Fiscal Year--Sales Up | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/17-railroads-win-5-fare-increase-i-c-c-permits-eastern-rise-feb.html | 17 RAILROADS WIN 5% FARE INCREASE; I. C. C. Permits Eastern Rise Feb. I--Jersey Central Rates Climb Tomorrow Fight on First Class Vowed | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/state-bar-curbs-talk-by-counsel-new-ethical-canon-forbids.html | STATE BAR CURBS TALK BY COUNSEL; New Ethical Canon Forbids Prejudicial Statements to Public on Pending Cases IT SUPERSEDES OLD RULE Aim Is to Balance 'Free Trial' and 'Free Press'--Support of Court Reform Urged Text of the New Canon Binding Lawyers, Not Press Reasons for the Revision STATE BAR CURBS TALK BY COUNSEL Mayor Cites Cost to City | True | By Russell Porter | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/pompey-finishes-hecht-in-second-trinidad-lightheavy-weight-halts.html | POMPEY FINISHES HECHT IN SECOND; Trinidad Light-Heavy weight Halts German With Blow to Midsection at Berlin | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/woman-ham-hailed-for-overseas-help.html | WOMAN 'HAM' HAILED FOR OVERSEAS HELP | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/dr-kiyoshi-shiga-a-bacteriologist-japanese-scientist-87-dies.html | DR. KIYOSHI SHIGA, A BACTERIOLOGIST; Japanese Scientist, 87, Dies --Discovered One of Bacilli That Cause Dysentery Honored at Harvard Sharp Reduction in Cases | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ny-telephone-raises-earnings-but-company-says-its-56-costs-rose-91.html | N.Y. TELEPHONE RAISES EARNINGS; But Company Says Its 56 Costs Rose 9.1% Against 9.3% in Revenues | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/un-sanction-talk-amazes-israelis-aide-sees-double-standard-of.html | U.N. SANCTION TALK AMAZES ISRAELIS; Aide Sees Double Standard of Morality, One for Egypt and Another for Israel | True | By Seth S. King Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/firmness-marks-capital-market-new-issues-moved-at-higher-yields-in.html | FIRMNESS MARKS CAPITAL MARKET; New Issues Moved at Higher Yields in Week-- Backlog of Investments Rises FIRMNESS MARKS CAPITAL MARKET | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/synthetic-sun-held-feasible-hydrogen-bombs-explosive-force-can-bc.html | 'SYNTHETIC SUN' HELD FEASIBLE; Hydrogen Bombs' Explosive Force Can Be Tamed to Make It, Britons Say Russia's Statement Cited The Maximum Current | True | By John Hillaby Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/stricter-speed-curbs.html | STRICTER SPEED CURBS | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/giants-farm-gets-infielder.html | Giants' Farm Gets Infielder | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/britains-defense.html | BRITAIN'S DEFENSE | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/adenauer-clears-free-europe-unit-absolves-usbacked-radio-of.html | ADENAUER CLEARS FREE EUROPE UNIT; Absolves U.S.-Backed Radio of Inciting the Hungarians With Promises of Help Editors' Ouster Sought Traditional Policy Cited | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/little-london-reaction.html | Little London Reaction | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/strong-quake-recorded.html | Strong Quake Recorded | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/mrs-meir-improves.html | Mrs. Meir Improves | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/research-is-urged-into-religious-life.html | RESEARCH IS URGED INTO RELIGIOUS LIFE | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/state-road-officials-elect.html | State Road Officials Elect | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/other-utility-reports-gulf-states-utilities-co-utilities-report.html | OTHER UTILITY REPORTS; Gulf States Utilities Co. UTILITIES REPORT EARNINGS FIGURES | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/new-jersey-bell-quarters-net-was-8360402-against-7640014-in-1955.html | NEW JERSEY BELL; Quarter's Net Was $8,360,402, Against $7,640,014 in 1955 | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/bank-officer-elevated.html | Bank Officer Elevated | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/syrian-says-israel-will-be-forced-out.html | SYRIAN SAYS ISRAEL WILL BE FORCED OUT | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/us-to-resume-egg-buying.html | U.S. to Resume Egg Buying | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/firm-hand-in-argentina-pedro-eugenio-aramburu-elections-are-slated.html | Firm Hand in Argentina; Pedro Eugenio Aramburu Elections Are Slated | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/queens-blood-gifts-set-bell-park-gardens-residents-to-donate-to-red.html | QUEENS BLOOD GIFTS SET; Bell Park Gardens Residents to Donate to Red Cross | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/hialeah-entries.html | Hialeah Entries | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/business-notes.html | BUSINESS NOTES | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/francis-sparks-dartmouth.html | Francis Sparks Dartmouth | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/a-constructive-report.html | A CONSTRUCTIVE REPORT | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/canada-revamping-structure-of-army.html | CANADA REVAMPING STRUCTURE OF ARMY | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/police-and-edison-seek-file-facts-kennedy-and-head-of-utility.html | POLICE AND EDISON SEEK FILE 'FACTS'; Kennedy and Head of Utility Discuss Clash on Records of the 'Mad Bomber' | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/express-strike-barred-president-orders-factfinding-board-to-study.html | EXPRESS STRIKE BARRED; President Orders Fact-Finding Board to Study Dispute | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/thruway-revenue-up-years-receipts-rise-58-to-264-millions.html | THRUWAY REVENUE UP; Year's Receipts Rise 58% to 26.4 Millions | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/alaska-juneau-replies-mining-company-head-backs-stock-plan-in-proxy.html | ALASKA JUNEAU REPLIES; Mining Company Head Backs Stock Plan in Proxy Fight | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/hialeah-racing-chart.html | Hialeah Racing Chart | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/oppenheimer-honored-scientist-receives-the-drexel-award-for.html | OPPENHEIMER HONORED; Scientist Receives the Drexel Award for Research | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/soft-coal-output-down.html | Soft Coal Output Down | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/correspondents-pick-woman.html | Correspondents Pick Woman | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/treasury-statement.html | Treasury Statement | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/am-byers-names-chairman.html | A.M. Byers Names Chairman | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/canadian-police-active.html | Canadian Police Active | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/chief-arbitrator-of-building-quits-dunlop-has-been-key-figure-in.html | CHIEF ARBITRATOR OF BUILDING QUITS; Dunlop Has Been Key Figure in Keeping High Measure of Labor Peace in Industry Works Out Pacts Expert at Negotiations | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/caroline-geres-to-wed-future-bride-of-maj-bernard-danner-air-force.html | CAROLINE GERES TO WED; Future Bride of Maj. Bernard Danner, Air Force Chaplain | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/mother-pleads-guilty-admits-endangering-life-of-child-she-abandoned.html | MOTHER PLEADS GUILTY; Admits Endangering Life of Child She Abandoned | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/5story-building-on-30th-st-sold-buyer-to-occupy-space-in-business.html | 5-STORY BUILDING ON 30TH ST. SOLD; Buyer to Occupy Space in Business Structure-- 23d St. Property in Deal Deal in Chelsea Area West End Ave. House Sold Operators Buy Apartment E. 83d St. Parcel Acquired | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/letters-to-the-times-electing-state-legislators-opposition.html | Letters to The Times; Electing State Legislators Opposition Expressed to Proposed Abolishing of By-elections Cross Burning Protested Careers in Civil Service Dictatorial Regimes Scored Lack of Free Secret-Ballot Elections in Guatemala Is Criticized Listing of Blood Types | True | ROBERT J. LEVINSOHN.FRANCES M. SHALE,JAMES R. WATSON,HUMBERTO MAIZTEGUI,LOUIS FOY. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/president-says-us-will-sell-to-poles.html | PRESIDENT SAYS U.S. WILL SELL TO POLES | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/suit-asks-ban-on-bias-2-alabama-negroes-attack-law-on-separate.html | SUIT ASKS BAN ON BIAS; 2 Alabama Negroes Attack Law on Separate Waiting Rooms | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/washington-square-agrees-to-roadway.html | WASHINGTON SQUARE AGREES TO ROADWAY | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/perky-search-goes-on-magazine-writer-disappeared-from-home-on-dec.html | PERKY SEARCH GOES ON; Magazine Writer Disappeared From Home on Dec. 13 | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/miss-quast-gains-golf-semifinals-beats-miss-logan-5-and-4-in.html | MISS QUAST GAINS GOLF SEMI-FINALS; Beats Miss Logan, 5 and 4, in Doherty Event--Miss Stewart Is Victor | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/loes-signs-calls-arm-better.html | Loes Signs, Calls Arm Better | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/van-doren-receives-medal-for-poetry.html | VAN DOREN RECEIVES MEDAL FOR POETRY | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/winndixie-stores.html | WINN-DIXIE STORES | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/exconvict-shot-dead-slain-at-door-of-bronx-home-two-men-seen.html | EX-CONVICT SHOT DEAD; Slain at Door of Bronx Home--Two Men Seen Fleeing | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/another-package-deal.html | ANOTHER "PACKAGE DEAL" | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/national-starch-adds-a-new-board-member.html | National Starch Adds A New Board Member | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/new-books.html | New Books | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/scare-sales-charged-ftg-files-complaint-against-home-fire-alarm.html | 'SCARE' SALES CHARGED; F.T.G. Files Complaint Against Home Fire Alarm Concern | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/earl-found-dead-on-rail-track.html | Earl Found Dead on Rail Track | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/tenney-cites-cunningham-as-violator-of-city-charter-inquiry-began.html | Tenney Cites Cunningham As Violator of City Charter; Inquiry Began Last Month Third Member Investigated REPORT BY TENNEY CITES CUNNINGHAM | True | By Paul Crowell | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/two-apartments-in-flatbush-deal-investor-acquires-houses-on-kings.html | TWO APARTMENTS IN FLATBUSH DEAL; Investor Acquires Houses on Kings Highway -- Other Sales in Brooklyn Land Bought for Car Lot Sale on W. First St. Six-Family House Bought | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/estate-is-settled-columbia-reaches-agreement-on-mrs-crawfords-will.html | ESTATE IS SETTLED; Columbia Reaches Agreement on Mrs. Crawford's Will | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/mrs-michael-bonner-has-son.html | Mrs. Michael Bonner Has Son | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/junior-achievement-week-set.html | Junior Achievement Week Set | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/phils-raise-lopatas-pay.html | Phils Raise Lopata's Pay | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/miss-frys-team-wins-tennis-title-wimbledon-queen-and-miss-gibson.html | MISS FRYS TEAM WINS TENNIS TITLE; Wimbledon Queen and Miss Gibson Also Gain Final in Australia's Singles Australian Girls Beaten New Yorker Wins in Rally Cooper Excels on Service | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/snowfall-here-is-light-but-roads-are-slippery.html | Snowfall Here Is Light, But Roads Are Slippery | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/rritish-use-us-idea-on-africa-fly-pest.html | RRITISH USE U.S. IDEA ON AFRICA FLY PEST | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/3-arrested-here-as-spies-in-a-ring-acting-for-soviet-edithuanians.html | 3 ARRESTED HERE AS SPIES IN A RING ACTING FOR SOVIET; Ex-Lithuanians Are Seized on West Side by F. B. I.-- They Deny Any Guilt BAIL IS PUT AT $100,000 Russian Officials Reportedly Involved-- Hunt Lasted More Than 10 Years Alleged Soviet Agents in Custody of Federal Men | True | By Harrison E. Salisburythe New York Timesthe New York Times | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/matsu-repels-red-china-ships.html | Matsu Repels Red China Ships | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/air-veteran-fiance-of-miss-aronowitz.html | AIR VETERAN FIANCE OF MISS ARONOWITZ | True | Special to The New York Times.Albany Art Union | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ichino-kobayashi-excabinet-minister-founder-of-girls-opera-in-japan.html | Ichino Kobayashi, Ex-Cabinet Minister, Founder of Girls' Opera in Japan, Dies | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/two-infiltrators-killed.html | Two Infiltrators Killed | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/harry-j-tuthill-dies-political-cartoonist-created-bungle-family.html | HARRY J. TUTHILL DIES; Political Cartoonist Created 'Bungle Family' Comic Strip | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/follow-javits-opinion-bronx-democrat-object.html | Follow Javits Opinion; Bronx Democrat Object | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/new-store-building-acquired-in-queens.html | NEW STORE BUILDING ACQUIRED IN QUEENS | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/disarmament-resolution.html | Disarmament Resolution | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/king-captures-philadelphia-mile-with-coleman-second-and-tabori.html | King Captures Philadelphia Mile, With Coleman Second and Tabori Third; N.Y.U. GRADUATE SCORES IN 4:10.1 King Takes Mile by 2 Yards -- Sowell Sets Meet Mark in 1,000--Bragg Wins Jenkins Ties Record Tabori Is Outsprinted | True | By Joseph M. Sheehan Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/costa-rican-editor-shot.html | Costa Rican Editor Shot | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/foreign-affairs-trouble-on-the-southeast-flank-of-nato-three-major.html | Foreign Affairs; Trouble on the Southeast Flank of NATO Three Major Hurdles Simple by Comparison Need of Reinforcement | True | By C.I. Sulzberger | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/holly-proposals-approved.html | Holly Proposals Approved | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/budapests-mood-is-grim-and-tired-reporter-now-in-vienna-says.html | BUDAPEST'S MOOD IS GRIM AND TIRED; Reporter Now in Vienna Says Physical Hardship and Fear of Police Plague People Budapest a Drab City Political Police Restored Kadar Eyes Aid From West | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/race-status-urged-for-south-tyrolese.html | RACE STATUS URGED FOR SOUTH TYROLESE | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/red-china-balks-sedition-counsel-tells-treason-case-attorney-he.html | RED CHINA BALKS SEDITION COUNSEL; Tells Treason Case Attorney He Needs a Passport for Trip to Find Witnesses | True | By Lawrence E. Davies Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/archives/mamoru-shigemitsu-69-dead-surrendered-for-japan-to-allies-former.html | Mamoru Shigemitsu, 69, Dead; Surrendered for Japan to Allies; Former Foreign Minister Was Imprisoned for War Crime --Led Nation Into U.N. Made Peace Overtures Entered Foreign Ministry Tried With Tojo | True | Special to The New York Times.The New York Times, 1956 | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/school-bill-offered.html | School Bill Offered | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/teachers-pay-higher-here.html | Teachers' Pay Higher Here | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/dr-fry-is-honored-by-lutherans-here.html | DR. FRY IS HONORED BY LUTHERANS HERE | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/screen-writers-authorize-strike-guild-unit-on-coast-votes-on-move.html | SCREEN WRITERS AUTHORIZE STRIKE; Guild Unit on Coast Votes on Move Against Todd Concern and Hecht-Hill-Lancaster Hecht Sends Message. Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/job-downgrading-reversed.html | Job Downgrading Reversed | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/counting-from-1-to-10-court-coach-stops-at-6.html | Counting From 1 to 10, Court Coach Stops at 6 | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/moura-lympany-to-be-soloist.html | Moura Lympany to Be Soloist | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/knicks-to-face-lakers-seek-seventh-homecourt-victory-in-row-tonight.html | KNICKS TO FACE LAKERS; Seek Seventh Home-Court Victory in Row Tonight | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/billy-meyer-in-hospital.html | Billy Meyer in Hospital | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/michell-wants-high-labor-ethics-appeals-for-aboveaverage-morality.html | MICHELL WANTS HIGH LABOR ETHICS; Appeals for Above-Average Morality for All Leaders --Council Set to Meet Assurance Not Rescinded | True | By A.h. Raskin Special To the New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/couple-not-spies-their-son-insists-more-than-100-certain-17yearold.html | COUPLE NOT SPIES, THEIR SON INSISTS; 'More Than 100% Certain,' 17-Year-Old Declares-- Tells of F.B.I. Visit The Future in Doubt Cosmopolitan Post Shown Denies Communist Ties | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/army-shifts-2-generals.html | Army Shifts 2 Generals | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/london-market-extends-uptum-government-issues-climb-sharplymotors.html | LONDON MARKET EXTENDS UPTURN; Government Issues Climb Sharply--Motors Extend Rally, Steels Weaken | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/shelley-winters-and-pat-hingle-signed-for-inspired-alibi-on-tv-show.html | Shelley Winters and Pat Hingle Signed For 'Inspired Alibi' on TV Show Feb. 13 | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/private-plants-get-atomic-safety-code.html | PRIVATE PLANTS GET ATOMIC SAFETY CODE | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/monaco-registers-baby-daughter-of-princess-grace.html | Monaco Registers Baby Daughter of Princess Grace | True | | 1985-02-07 | RE0000238345 | B00000632093 |
| 1957-01-26 | 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/strongkearney.html | Strong-Kearney | True | Special to The New York Times. | 1985-02-07 | RE0000238345 | B00000632093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/prospects-bright-on-road-code-bill-city-is-reported-to-agree-to.html | PROSPECTS BRIGHT ON ROAD CODE BILL; City Is Reported to Agree to Compromise on Uniform Highway Rules Law | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/pro-tennis-prices-fixed-tickets-for-rosewalls-garden-debut-on-sale.html | PRO TENNIS PRICES FIXED; Tickets for Rosewall's Garden Debut on Sale Thursday | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/medical-clinic-slated-cornerstone-to-be-laid-on-isolated-chesapeake.html | MEDICAL CLINIC SLATED; Cornerstone to Be Laid on Isolated Chesapeake Island | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/wheelchairs-at-zoos-800-gift-to-provide-them-also-for-museum.html | WHEELCHAIRS AT ZOOS; $800 Gift to Provide Them Also for Museum Visitors | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/treasure-chest-to-the-children-the-dream-from-teachers-prayer.html | Treasure Chest; To the Children The Dream From "Teacher's Prayer" | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/cruise-report-the-hard-workers-masquerade-ball-havana-at-night.html | CRUISE REPORT; The Hard Workers Masquerade Ball Havana at Night | True | By Diana Rice | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/un-faces-acute-stage-of-the-mideast-crisis-israels-refusal-to.html | U.N. FACES ACUTE STAGE OF THE MIDEAST CRISIS; Israel's Refusal to Withdraw From Egypt Unconditionally Puts U.S. In a Difficult Position HAMMARSKJOLD'S REPORT Washington's Turning Limited Success Hard to Do U.S. Responsibility | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fullerton-paces-ice-boat-regatta-jersey-skipper-takes-both-class-e.html | FULLERTON PACES ICE BOAT REGATTA; Jersey Skipper Takes Both Class E Heats as Eastern Unit's Title Test Opens | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/jose-linhares-71-of-brazil-is-dead-retired-chief-justice-was.html | JOSE LINHARES, 71, OF BRAZIL IS DEAD; Retired Chief Justice Was President for 3 Months After Revolt by Dutra | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-mangravite-is-married-here-wed-in-her-parents-home-to-dr-i-her.html | MISS MANGRAVITE IS MARRIED HERE; Wed in Her Parents' Home to Dr. I. Herbert Scheinberg, a Medical Educator | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/salvador-president-popular-with-press.html | SALVADOR PRESIDENT POPULAR WITH PRESS | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/senators-seek-unit-to-study-alien-law.html | SENATORS SEEK UNIT TO STUDY ALIEN LAW | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/christian-women-elect.html | Christian Women Elect | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-building-due-in-garment-area-18story-lshaped-office-and.html | NEW BUILDING DUE IN GARMENT AREA; 18-Story, L-Shaped Office and Showroom Structure to Be at 1437 Broadway | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fiasco-on-plows-plagues-peiping-officials-are-said-to-avoid.html | FIASCO ON PLOWS PLAGUES PEIPING; Officials Are Said to Avoid Mentioning a Million Now Rotting in Disuse Steel Was Diverted | True | By Greg MacGregor Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/el-salvador-votes-economic-reforms.html | EL SALVADOR VOTES ECONOMIC REFORMS | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/east-side-getting-new-apartments-12-such-buildings-recently.html | EAST SIDE GETTING NEW APARTMENTS; 12 Such Buildings Recently Completed or Planned in First Avenue Section | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/teaching-over-tv-found-practical-but-survey-of-maryland-test.html | TEACHING OVER TV FOUND PRACTICAL; But Survey of Maryland Test Project Holds Classroom Pedagogues Are Safe | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/foundation-of-realty-men-lifts-goal-in-aiding-colleagues-in-need.html | Foundation of Realty Men Lifts Goal in Aiding Colleagues in Need; REALTY MEN LIFT MUTUAL AID GOAL Flexible Requirements | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/xrays-for-shoes-barred.html | X-Rays for Shoes Barred | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/herb-score-is-engaged.html | Herb Score Is Engaged | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/yanks-to-hold-tryouts-in-alberta-may-2527.html | Yanks to Hold Tryouts In Alberta May 25-27 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/milk-suit-to-go-on-lefkowitz-promises-to-press-cases-begun-by.html | MILK SUIT TO GO ON; Lefkowitz Promises to Press Cases Began by Javits | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/language-school-in-army-growing-said-to-outpace-its-soviet.html | LANGUAGE SCHOOL IN ARMY GROWING; Said to Outpace Its Soviet Counterpart-- Students Learn 29 Tongues | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/job-of-britains-first-minister-it-combines-the-worst-features-of.html | Job of Britain's First Minister; It combines the worst features of galley slave, huckster, school teacher--and more. Here is how Harold Macmillan measures up. | True | By Drew Middleton | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mrs-meir-leaves-hospital.html | Mrs. Meir Leaves Hospital | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/selected-thinking.html | Selected Thinking | True | By T.v. Smith | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nathan-a-seagle-clergyman-dead-exrector-of-st-stephens-episcopal.html | NATHAN A. SEAGLE, CLERGYMAN, DEAD; Ex-Rector of St. Stephen's Episcopal Church Had Been Active in Patriotic Groups | True | The New York Times, 1940. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/other-books-of-the-week.html | Other Books; of the Week | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/and-vegetables-for-seed-packets-not-the-table.html | AND VEGETABLES; FOR SEED PACKETS, NOT THE TABLE | True | By Paul Workgottscho-Schleisner | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/india-to-get-u-s-poultry.html | India to Get U. S. Poultry | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rival-mideast-blocs-play-for-high-stakes-visitors-from-saudi-arabia.html | RIVAL MIDEAST BLOCS PLAY FOR HIGH STAKES; Visitors From Saudi Arabia and Iraq Pose Problems for the U. S. | True | By Hanson W. Baldwin | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/france-and-britain-weigh-the-doctrine-they-hope-for-mideast.html | FRANCE AND BRITAIN WEIGH THE 'DOCTRINE'; They Hope for Mideast Stability, But Have Unanswered Questions FRENCH ARE SKEPTICAL Leaders Cautious U.S. and Egypt BRITISH HAVE QUESTIONS Doubtful Points Renewed Attacks Feared | True | By Harold Callender Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/wallpaper-coatings-spread-on-a-plastic-film.html | WALLPAPER COATINGS; SPREAD ON A PLASTIC FILM | True | By Bernard Gladstonebernard Gladstone | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/joan-buckbee-is-wed-bride-of-joseph-c-ranghelli-in-st-anns-brooklyn.html | JOAN BUCKBEE IS WED; Bride of Joseph C. Ranghelli in St. Ann's, Brooklyn | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/authors-query.html | Author's Query | True | RUPERT HART-DAVIS, | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/news-and-gossip-of-the-rialto-scoreboard.html | NEWS AND GOSSIP OF THE RIALTO; SCOREBOARD | True | By Lewis Funke | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/vienna-soccer-team-wins.html | Vienna Soccer Team Wins | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-diane-tenzer-affianced.html | Miss Diane Tenzer Affianced | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/surgeons-get-new-president.html | Surgeons Get New President | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/polio-drive-aims-at-shots-for-all-medical-groups-are-told-of-plan.html | POLIO DRIVE AIMS AT SHOTS FOR ALL; Medical Groups Are Told of Plan to Protect Those Under 40 This Year Warning By Salk | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/vienna-un-note-assails-budapest-dismisses-reds-charges-on.html | VIENNA U.N. NOTE ASSAILS BUDAPEST; Dismisses Reds' Charges on Refugees--U.S. Woman Is Released by Hungarians 1,715 Enter Austria in Week Budapest Ousts American | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/hulan-jack-is-disputed-head-of-civic-group-denies-it-backed.html | HULAN JACK IS DISPUTED; Head of Civic Group Denies It Backed Washington Sq. Road | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/scavengers-defy-blasts-on-taiwan-military-men-try-vainly-to-keep.html | SCAVENGERS DEFY BLASTS ON TAIWAN; Military Men Try Vainly to Keep the Peasants From Risking Lives for Duds | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/records-organs-swedish-organist.html | RECORDS; ORGANS; SWEDISH ORGANIST | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/car-makers-hold-to-1957-forecasts-theyre-still-betting-heavily-on.html | CAR MAKERS HOLD TO 1957 FORECASTS; They're Still Betting Heavily on Sales of 6,500,000-- Retrenchment Denied Ford Sets New Mark No Spring Rise in '56 CAR MAKERS HOLD TO 1957 FORECASTS | True | By Damon Stetson Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/topics-of-the-times-mosow-third-rome.html | Topics of The Times; MOSCOW, Third Rome | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/triple-tribute.html | TRIPLE TRIBUTE | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/miss-gretchen-mehl-engaged-to-officer.html | MISS GRETCHEN MEHL ENGAGED TO OFFICER | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/newsletter-from-chicago.html | Newsletter from Chicago | True | By Cynthia Kellogg | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/miss-carol-fogel-a-student-at-hunter-fiancee-of-gordon-schlussel-of.html | Miss Carol Fogel, a Student at Hunter, Fiancee of Gordon Schlussel of Army | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/modernizing-the-gop-a-big-job-for-alcorn-chairman-must-popularize.html | MODERNIZING THE G.O.P. A BIG JOB FOR ALCORN; Chairman Must Popularize Party And Assuage Its Right Wing | True | By Cabell Phillips Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/athletes-to-be-feted-six-to-get-awards-tonight-swope-also-to-be.html | ATHLETES TO BE FETED; Six to Get Awards Tonight-- Swope Also to Be Honored | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/union-would-bar-silent-witnesses-aflcio-chiefs-seen-likely-to-oust.html | UNION WOULD BAR SILENT WITNESSES; A.F.L.-C.I.O. Chiefs Seen Likely to Oust Members Who Balk at Inquiries No Public Statement Patchwork Is Needed | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mary-c-witham-is-future-bride-56-vassar-alumna-fiancee-of-james.html | MARY C. WITHAM IS FUTURE BRIDE; '56 Vassar Alumna Fiancee of James Elmer Barrett Jr., Harvard Medical Student | True | Special to The New York Times.John Lane | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/troth-announced-of-miss-forester-radcliffe-alumna-is-engaged-to.html | TROTH ANNOUNCED OF MISS FORESTER; Radcliffe Alumna Is Engaged to Gordon Scott Vinson, '56 Harvard Graduate | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/those-ski-jumps-should-one-tryor-not-an-expert-says-its-best-to.html | THOSE SKI JUMPS; Should One Try--or Not? An Expert Says It's Best to Stay Relaxed Paternal Hazard Coordination Black-Outs | True | By Michael Strauss | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mountain-adventure.html | Mountain Adventure | True | By Raymond Holden | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-gardeners-guardian-connecticut-experiment-station-is-typical-of.html | THE GARDENER'S GUARDIAN; Connecticut Experiment Station Is Typical of Many State Operations Dedicated to Improving the Grower's Lot | True | By Hulda L. Tilton | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/patricia-s-trost-officers-fiancee-junior-at-sarah-lawrence-to-be.html | PATRICIA S. TROST OFFICER'S FIANCEE; Junior at Sarah Lawrence to Be Bride of Lieut. Frank Friedler Jr. of the Navy | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/a-tourists-calendar.html | A TOURIST'S CALENDAR | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/business-index-again-sets-record.html | Business Index Again Sets Record | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/transport-association-elects.html | Transport Association Elects | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fritz-stiedry-leads-rehearsal-of-siegfried-on-metropolitan-roof.html | FRITZ STIEDRY LEADS REHEARSAL OF "SIEGFRIED" ON METROPOLITAN ROOF STAGE | True | The New York Times (by Sam Falk) | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/long-island-board-to-dine.html | Long Island Board to Dine | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/play-area-planned-at-li-development.html | PLAY AREA PLANNED AT L.I. DEVELOPMENT | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/child-to-the-we-chapmans.html | Child to the W.E. Chapmans | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/picture-credits-107170748.html | PICTURE CREDITS | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nixon-in-first-place-for-nomination-in-60-he-has-given-every.html | NIXON IN FIRST PLACE FOR NOMINATION IN '60; He Has Given Every Indication That He Considers Himself the Man To Succeed the President BUT THE WAY IS NOT CLEAR Changed From '53 Reasons for Priority Leading Successor Future Obscure | True | By Arthur Krock | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/burma-buys-planes-in-us.html | Burma Buys Planes in U.S. | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/dayton-paper-in-new-building.html | Dayton Paper in New Building | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/beck-shows-way-in-skiing-at-stowe-beck-tops-field-in-downhill-race.html | Beck Shows Way In Skiing at Stowe; BECK TOPS FIELD IN DOWNHILL RACE | True | By Michael Strauss Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/world-travel-show-opens-on-saturday.html | WORLD TRAVEL SHOW OPENS ON SATURDAY | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/bridge-the-art-of-making-those-slam-bids-for-players-of-rubber.html | BRIDGE: THE ART OF MAKING THOSE SLAM BIDS; For Players of Rubber Bridge, That Is The Great Thrill of the Game North's Possibilities | True | By Albert H. Morehead | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ethiopian-air-training-twa-to-teach-techniques-under-us-sponsorship.html | ETHIOPIAN AIR TRAINING; T.W.A. to Teach Techniques Under U.S. Sponsorship | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/william-eythe-38-of-movies-is-dead-liver-infection-fatal-to-actor.html | WILLIAM EYTHE, 38, OF MOVIES IS DEAD; Liver Infection Fatal to Actor --He Also Was Producer and Appeared on TV Student of Drama Did Early TV Show | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/teamsters-seek-way-to-avoid-a-showdown-big-union-appears-to-be.html | TEAMSTERS SEEK WAY TO AVOID A SHOWDOWN; Big Union Appears to Be Unwilling To Break with Meany Now Men at the Top Fifth Amendment Pleas Balked by Meany | True | By A.h. Raskin Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/de-vicenzo-keeps-lead-has-8stroke-margin-with-195-in-jamaica-open.html | DE VICENZO KEEPS LEAD; Has 8-Stroke Margin With 195 in Jamaica Open Golf | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-mad-reign-of-the-match-king-match-king.html | The Mad Reign of 'The Match King'; Match King | True | By Samuel T. Williamson | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/stephanie-etnier-is-married-here-artist-escorts-daughter-at-wedding.html | STEPHANIE ETNIER IS MARRIED HERE; Artist Escorts Daughter at Wedding to John Doane-- Reception at Colony Club | True | The New York Times | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/zellerbach-reaches-rome.html | Zellerbach Reaches Rome | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/advances-in-fruit-small-easytogrow-plants-promise-superior-backyard.html | ADVANCES IN FRUIT; Small, Easy-to-Grow Plants Promise Superior Backyard Harvests | True | By Ernest G. Christ Extension Specialist In Pomology, Rutgers University | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/no-cairo-cotton-deal-minister-says-talk-of-soviet-pact-has-harmed.html | NO CAIRO COTTON DEAL; Minister Says Talk of Soviet Pact Has Harmed Economy | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/cynthia-a-gould-will-be-married-nursing-student-is-engaged-to-colin.html | CYNTHIA A. GOULD WILL BE MARRIED; Nursing Student Is Engaged to Colin Clarendon, Who Attends Medical School | True | Bradford Bachrach | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/police-raids-seek-indecent-books.html | POLICE RAIDS SEEK 'INDECENT' BOOKS | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/kingston-bridge-opens-this-week-19000000-rhinecliff-span-will-be.html | KINGSTON BRIDGE OPENS THIS WEEK; $19,000,000 Rhinecliff Span Will Be Used in Daylight in Unfinished Condition | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/son-to-mrs-harrison-winter.html | Son to Mrs. Harrison Winter | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/death-was-the-captains-last-port-of-call.html | Death Was the Captain's Last Port of Call | True | By Edward L. Beach | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/news-of-the-world-of-stamps-famous-us-inverted-1918-airmailer.html | NEWS OF THE WORLD OF STAMPS; Famous U.S. Inverted 1918 Airmailer Achieves Historical Status Some Uncertainties BOY SCOUT COVERS AIR FORCE STAMP EMERGENCY FORCE. AGE 16?? NEPAL AND U.N. PURPLE FOR ARCHITECTS | True | By Kent B. Stiles | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/carolyn-reichard-engaged-to-marry.html | CAROLYN REICHARD ENGAGED TO MARRY | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/carter-burgess-takes-charge-at-twa-after-assisting-chief-executives.html | Carter Burgess Takes Charge at T.W.A. After Assisting Chief Executives Up to the White House; Right-Hand Man Moves Into President's Seat | True | By Robert E. Bedingfield | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/tenney-report-says-cunningham-acted-in-6-city-agencies-cunningham.html | Tenney Report Says Cunningham Acted In 6 City Agencies; CUNNINGHAM DATA GIVEN BY TENNEY Hogan Studying Report Conflict Is Explained Change in Testimony Reported | True | By Paul Crowellthe New York Times | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/strange-case-of-anouilh-waltz-of-the-toreadors-brightens-authors.html | STRANGE CASE OF ANOUILH; 'Waltz of the Toreadors' Brightens Author's Local Reputation Carnival of Fools Protean Performances | True | By Brooks Atkinson | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/dilemma-of-algeria-a-survey-of-french-efforts-to-court-us-support.html | Dilemma of Algeria; A Survey of French Efforts to Court U.S. Support in Imminent U.N. Debate U.S. Regarded as Key Forecasts on Vote Differ Issue-Termed France Herself | True | By Harold Callender Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/diverse-moderns-european-and-american-artists-show-work-the-lesson.html | DIVERSE MODERNS; European and American Artists Show Work The Lesson of Balthus Landscape Evocations | True | By Stuart Preston | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/israel-vulnerable-to-sanctions-nations-life-hinges-on-her-imports.html | ISRAEL VULNERABLE TO SANCTIONS; Nation's Life Hinges On Her Imports | True | By Seth S. King Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/by-way-of-report-me-candido-on-way-to-filmsaddenda.html | BY WAY OF REPORT; 'Me, Candido!' on Way To Films--Addenda | True | By A.h. Weiler | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rumanian-fear-denied-but-minister-to-us-falls-to-explain-broken.html | RUMANIAN 'FEAR' DENIED; But Minister to U.S. Falls to Explain Broken Accord | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/alcoholism-unit-alters-name.html | Alcoholism Unit Alters Name | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/better-schools-needed-to-train-more-scientists.html | Better Schools Needed To Train More Scientists | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/more-than-selling-mailorder-catalogues-are-valued-for-their.html | MORE THAN SELLING; Mail-Order Catalogues Are Valued For Their Gardening Guidance News for the Year To the Last Detail Inviting Colors | True | By Olive E. Allen | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-health-plan-devised-by-union-program-accepted-by-big-oil.html | NEW HEALTH PLAN DEVISED BY UNION; Program, Accepted by Big Oil Concern, Extends Group Insurance to Retired | True | By Alfred E. Clark Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/criollo-yacht-victor-cuban-yawl-first-in-71mile-miamito-gun-cay.html | CRIOLLO YACHT VICTOR; Cuban Yawl First in 71-Mile Miami-to Gun Cay Race | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/niebuhr-assails-union-shop-curb-theologian-calls-supporters-of.html | NIEBUHR ASSAILS UNION SHOP CURB; Theologian Calls Supporters of 'Right-to-Work' Laws 'Stupid or Dishonest' 'An Established Fact' | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/passenger-to-nowhere-passenger-to-nowhere.html | Passenger To Nowhere; Passenger to Nowhere | True | By Joseph Wood Krutch | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/bar-unit-picks-barrett-columbia-dean-will-serve-on-press-award.html | BAR UNIT PICKS BARRETT; Columbia Dean Will Serve on Press Award Committee | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/witness-x-to-testify-on-reactors-safety-atomic-hearings-await.html | Witness X to Testify On Reactor's Safety; ATOMIC HEARINGS AWAIT WITNESS X | True | By Gene Smith | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rights-move-planned-democrats-will-seek-backing-by-national.html | RIGHTS MOVE PLANNED; Democrats Will Seek Backing By National Committee | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/olympia-to-resume-service.html | Olympia to Resume Service | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/douglas-asks-us-shift-asia-policy-says-we-must-think-more-of-the.html | DOUGLAS ASKS U.S. SHIFT ASIA POLICY; Says 'We Must Think More' of the People and Freedom Than Guns and Dollars Balance of Power | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/harney-captures-coast-golf-lead-massachusetts-player-gets-67-for.html | HARNEY CAPTURES COAST GOLF LEAD; Massachusetts Player Gets 67 for 205 to Head Quick in Open by 2 Strokes | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/around-the-garden-january-landscape.html | AROUND THE GARDEN; January Landscape | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/cotton-group-meets-april-4.html | Cotton Group Meets April 4 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/spring-hats.html | Spring Hats | True | By Dorothy Hawkinsphotographs By Sharland. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/a-pageant-of-excellence.html | A Pageant Of Excellence | True | By Robert T. Paine Jr. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/good-grammar-aint-good-usage-english-teachers-says-one-of-them.html | Good Grammar Ain't Good Usage; English teachers, says one of them, should teach students to make themselves clear, instead of drilling them in textbook rules that are ignored in daily speech. Good Grammar. Good Usage | True | By Ellsworth Barnard | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/42032-wellesley-gift.html | $42,032 Wellesley Gift | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/argentine-shifts-in-economy-seen-changes-expected-despite.html | ARGENTINE SHIFTS IN ECONOMY SEEN; Changes Expected Despite Assurances That Policies Will Remain the Same His Resignation Requested New Officials Sworn In | True | By Edward A. Morrow Special To The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/president-sees-gain-finds-growing-understanding-between-india-and-u.html | PRESIDENT SEES GAIN; Finds Growing Understanding Between India and U. S. | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/con-edison-offers-to-buy-city-plants-submits-price-on-3-transit.html | CON EDISON OFFERS TO BUY CITY PLANTS; Submits Price on 3 Transit Powerhouses--Quill Plans Campaign Against Sale | True | By Stanley Levey | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/personalities.html | Personalities | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/arson-doubted-in-new-haven.html | Arson Doubted in New Haven | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/museum-offers-study-grants.html | Museum Offers Study Grants | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-wood-bride-in-morris-plains-alumna-of-radcliffe-wed-to-timothy.html | MISS WOOD BRIDE IN MORRIS PLAINS; Alumna of Radcliffe Wed to Timothy Asch, Who Is a Student at Columbia | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/beverly-sachs-affianced.html | Beverly Sachs Affianced | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/djilas-term-confirmed-court-in-yugoslavia-upholds-sentence-of-titos.html | DJILAS TERM CONFIRMED; Court in Yugoslavia Upholds Sentence of Tito's Ex-Aide | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/housing-lack-charged-catholic-council-says-large-families-are-not.html | HOUSING LACK CHARGED; Catholic Council Says Large Families Are Not Helped | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/goggin-gets-138-for-stroke-lead-barfield-and-watrous-share-second.html | GOGGIN GETS 138 FOR STROKE LEAD; Barfield and Watrous Share Second in P.G.A. Senior Test--Sarazen at 141 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/so-africa-scores-140-makes-strong-stand-in-test-cricket-against.html | SO. AFRICA SCORES 140; Makes Strong Stand in Test Cricket Against England | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mich-state-lands-jumper.html | Mich. State Lands Jumper | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/across-the-land.html | ACROSS THE LAND | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/state-gop-eyes-52-mayor-races-calls-victory-this-year-vital-if.html | STATE G.O.P. EYES 52 MAYOR RACES; Calls Victory This Year Vital if Party Is to Unseat Harriman in '58 Test Focus on Upstate Towns Pluralities From 1926 Bases for G.O.P. Hopes | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/dr-william-frost-bacteriologist-89.html | DR. WILLIAM FROST, BACTERIOLOGIST, 89 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/poles-aid-plea-is-backed-in-us-polishamerican-units-here-strongly.html | POLES' AID PLEA IS BACKED IN U.S.; Polish-American Units Here, Strongly Anti-Communist, Now Supporting Bid Criticism of Gordon Cited | True | By Harry Schwartz | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/arnold-constable-plans-remodeling.html | ARNOLD CONSTABLE PLANS REMODELING | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-yorkgeneva-air-record.html | New York-Geneva Air Record | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/industry-in-suburbia-analysis-of-factors-spurring-growth-of-factory.html | Industry in Suburbia; Analysis of Factors Spurring Growth Of Factory 'Parks' in Those Areas | True | By Walter H. Stern | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/us-to-push-war-on-labor-rackets-brownell-aide-gives-pledge-as-hc.html | U.S. TO PUSH WAR ON LABOR RACKETS; Brownell Aide Gives Pledge as He Cites 14 Convictions -- Court Congestion Cut | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/motor-boat-show-commitments-are-estimated-at-3424990-deals.html | Motor Boat Show Commitments Are Estimated at $3,424,990; DEALS PLENTIFUL AT BOAT EXHIBIT Campbell to Arrive New Awards Set Up Westchester Lists Dance | True | By Clarence E. Lovejoythe New York Times (BY MEYER LIEBOWITZ) | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/injured-swimmer-unconscious.html | Injured Swimmer Unconscious | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/west-virginias-skiland-newly-developed-areas-offer-some-unusual.html | WEST VIRGINIA'S SKI-LAND; Newly Developed Areas Offer Some Unusual Attractions Spectacular Site Modern Cabins Two-Mile Slide Carnival Time Road Route | True | By E. John Long | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ship-model-is-gift-here-canadian-government-donates-it-to-seamens.html | SHIP MODEL IS GIFT HERE; Canadian Government Donates It to Seamen's Museum | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/design-for-birthdays-butter-cream-frosting.html | Design For Birthdays; BUTTER CREAM FROSTING | True | By Jane Nickerson | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/briton-deplores-antiforeignism-liberal-chief-calls-view-unworthy-of.html | BRITON DEPLORES ANTI-FOREIGNISM; Liberal Chief Calls View Unworthy of Land-- Press Assails Dulles' Remark Dulles' Talk Criticized Foreign Office Skeptical Remark Stirs French | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/hollywood-views-film-future-of-rko-in-the-balance-drivein.html | HOLLYWOOD VIEWS; Film Future of R.K.O. in the Balance --Drive-In Poser--Other Matters Pink Slips Annie Oakley" Problem New Look Literary Note Going Up!" | True | By Thomas M. Pryor | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/gifts-to-neediest-increase-by-726-annual-appeal-now-amounts-to.html | GIFTS TO NEEDIEST INCREASE BY $726; Annual Appeal Now Amounts to $435,927-- Cub Scouts in Queens Among Donors Cause Called Beneficial | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/wyoming-venture.html | Wyoming Venture | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS: | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/tiny-and-huge-coins-offered-at-auction.html | TINY AND HUGE COINS OFFERED AT AUCTION | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/barbara-e-morin-to-be-wed.html | Barbara E. Morin to Be Wed | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/winged-emperor.html | Winged Emperor | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/helen-mills-alumna-of-vassar-married-here-to-david-watson.html | Helen Mills, Alumna of Vassar, Married Here to David Watson | True | The New York Times | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/manhattan-five-beats-siena-on-secondhalf-drive-colgate-upsets.html | Manhattan Five Beats Siena on Second-Half Drive; Colgate Upsets Uconns; JASPERS TRIUMPH IN ALBANY, 62-54 Lombardo Paces Manhattan With 21 Points--Colgate Tops Connecticut, 96-86 Nichols, Bisselle Excel Penn State Nips Rutgers Springfield Trips Hofstra Navy Trips Georgetown | True | Special to The New York Times. | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/television-last-week.html | TELEVISION LAST WEEK | True | | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/4thround-upsets-mark-cup-soccer-bournemouth-club-puts-out.html | 4TH-ROUND UPSETS MARK CUP SOCCER; Bournemouth Club Puts Out Wolverhampton, Millwall Vanquishes Newcastle | True | | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-york-bomber-at-bay-harriman-on-rent.html | NEW YORK; Bomber at Bay Harriman on Rent | True | | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sclerosis-unit-opens-offices.html | Sclerosis Unit Opens Offices | True | | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/galleries-plan-oneman-shows-contemporary-paintings-by-americans.html | GALLERIES PLAN ONE-MAN SHOWS; Contemporary Paintings by Americans Listed Among Art Events for Week | True | | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/for-younger-readers-growing-pains-master-musician-two-presidents.html | For Younger Readers; Growing Pains Master Musician Two Presidents Sooty Dreamer | True | | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/stanford-gets-maugham-ms.html | Stanford Gets Maugham MS | True | | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/economic-analysis-of-jersey-planned.html | ECONOMIC ANALYSIS OF JERSEY PLANNED | True | Special to The New York Times. | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fordham-vanquishes-army-for-eighth-victory-8565-nine-throws-in-a.html | Fordham Vanquishes Army For Eighth Victory, 85-65; Nine Throws in a Row FORDHAM DOWNS ARMY FIVE, 85-65 Draw Steadily Away Maroon Freshmen Win | True | By Joseph C. Nicholsthe New York Times (BY EDWARD HAUSNER) | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nyes-ditto-triumphs-takes-frostbite-regatta-series-at-indian-harbor.html | NYE'S DITTO TRIUMPHS; Takes Frostbite Regatta Series at Indian Harbor | True | Special to The New York Times. | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rovensky-books-to-be-auctioned-last-series-in-sale-will-start.html | ROVENSKY BOOKS TO BE AUCTIONED; Last Series in Sale Will Start Tuesday--Part II Brings $204,340 | True | | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/aide-of-magazine-bride-in-buffalo-miss-von-swogetinsky-who-is-with.html | AIDE OF MAGAZINE BRIDE IN BUFFALO; Miss von Swogetinsky, Who Is With Time, Is Married to J. Dudley Devine | True | Special to The New York Times.Nellys | 1985-02-07 | RE000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/like-the-good-old-days-memories-of-the-1930s-are-stirred-by-two.html | LIKE THE GOOD OLD DAYS; Memories of the 1930s Are Stirred by Two Arriving Films The Barretts" Athletic Type | True | By Bosley Crowther | 1985-02-07 | RE000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/weeks-radio-programs-leading-events-on-radio-today-radio-concerts.html | WEEK'S RADIO PROGRAMS; LEADING EVENTS ON RADIO TODAY RADIO CONCERTS | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/flying-and-fighting-for-the-rising-sun.html | Flying and Fighting for the Rising Sun | True | By Vern Sneider | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/gifts-to-neediest.html | Gifts to Neediest | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/student-marries-miss-schroeder-arthur-weddell-jr-who-is-at-u-of.html | STUDENT MARRIES MISS SCHROEDER; Arthur Weddell Jr., Who Is at U. of Rhode Island, Weds Alumna of Pembroke | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/philadelphia-fires-off-prevention-program-credited-for-decline-in.html | PHILADELPHIA FIRES OFF; Prevention Program Credited for Decline in 1956 | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/us-reappraisal-in-okinawa-urged-many-americans-there-hold.html | U.S. REAPPRAISAL IN OKINAWA URGED; Many Americans There Hold Washington Should Study Island Dissatisfaction | True | By Robert Trumbull Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/abigail-whitney-engaged-to-wed-radcliffe-senior-fiancee-of-william.html | ABIGAIL WHITNEY ENGAGED TO WED; Radcliffe Senior Fiancee of William M. Field 3d, Army Veteran, Harvard '57 | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/citys-dead-trees-to-be-eliminated-infected-elms-will-go-first-in-a.html | CITY'S DEAD TREES TO BE ELIMINATED; Infected Elms Will Go First in a $200,000 Project of Park Department | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/war-housing-doomed-us-asks-bids-on-razing-of-units-in-connecticut.html | WAR HOUSING DOOMED; U.S. Asks Bids on Razing of Units in Connecticut | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/st-johns-trailing-by-18-points-at-half-overcomes-wagner-in.html | St. John's, Trailing by 18 Points at Half, Overcomes Wagner in Basketball; REDMEN REGISTER 8TH VICTORY, 55-54 Chrystal, Pascal Pace Rally That Wipes Out Wagner's Big First-Half Lead Seton Hall Bows, 95--92 St. Francis Beats Ithaca. Brooklyn Beats Alumni | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/camera-notes-washington-prepares-international-show-garden-of-color.html | CAMERA NOTES; Washington Prepares International Show Garden of Color | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/israel-is-viewed-as-a-test-for-un-rabbi-goldstein-says-choice-is.html | ISRAEL IS VIEWED AS A TEST FOR U.N.; Rabbi Goldstein Says Choice Is Righteous Approach or Third World War Questions on King's Visit Hopes Pinned on President. | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/la-salle-checks-penn-five-8473-lewis-22-points-set-pace-as.html | LA SALLE CHECKS PENN FIVE, 84-73; Lewis' 22 Points Set Pace as Explorers Halt Rally by Quakers to Win | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/child-to-mrs-ae-armenaka.html | Child to Mrs. A.E. Armenaka | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-weeks-openings-england-france-and-tallulah-prepare-to-invade.html | THE WEEK'S OPENINGS; ENGLAND, FRANCE AND TALLULAH PREPARE TO INVADE THE BROADWAY STAGE THIS WEEK | True | Burt OwenBernand | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/anita-scheminger-wed-bride-of-william-s-jones-at-ceremony-in.html | ANITA SCHEMINGER WED; Bride of William S. Jones at Ceremony in Montclair | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/state-urged-to-bar-age-bias-in-hiring-hiring-law-urged-to-protect.html | State Urged to Bar Age Bias in Hiring; HIRING LAW URGED TO PROTECT AGING | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ccny-wrestlers-win.html | C.C.N.Y. Wrestlers Win | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mary-brady-married-daughter-of-bayonne-aide-is-wed-to-richard-f.html | MARY BRADY MARRIED; Daughter of Bayonne Aide Is Wed to Richard F. Pierce | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/loan-officer-to-speak.html | Loan Officer to Speak | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/enoch-rector-94-inventor-dead-aide-of-edison-on-sound-reproduction.html | ENOCH RECTOR, 94, INVENTOR, DEAD; Aide of Edison on Sound Reproduction, Early Films Designed Camera Shutter | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/missouri-adds-to-staff-claiborne-former-texas-aggie-aide-to-work.html | MISSOURI ADDS TO STAFF; Claiborne, Former Texas Aggie Aide, to Work With Ends | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/polish-police-sentenced.html | Polish Police Sentenced | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/assault-on-the-secrets-of-the-earth-the-international-geophysical.html | Assault on the Secrets of the Earth; The International Geophysical Year seeks answers to nature's enigmas. Assault on the Secrets of the Earth WEATHER AND CLIMATE THE OUTER ATMOSPHERE AND SPACE THE EARTH'S OCEANS AND INTERIOR | True | By L.v. Berkner | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nassau-to-double-water-use-by-year-2000-engineers-study-of-county.html | Nassau to Double Water Use by Year 2000, Engineers' Study of County Growth Finds | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/leslie-a-b-smith-becomes-engaged.html | LESLIE A. B. SMITH BECOMES ENGAGED. | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-world-breather-for-gomulka-relations-with-moscow-odd-bodkin.html | THE WORLD; Breather for Gomulka Relations With Moscow 'Odd Bodkin' German in Command Kashmir Deadlock Appeal by Pakistan Record Speech | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ships-freed-from-ice-in-connecticut-river.html | Ships Freed From Ice In Connecticut River | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/callenderparrish.html | Callender--Parrish | True | Special to The New York Times.Turi-Larkin | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/arline-f-duffys-nuptials.html | Arline F. Duffy's Nuptials | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/similar-report-by-russians.html | Similar Report By Russians | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/spinney-25-to-1-takes-maturity-at-santa-anita-rowans-4yearold-beats.html | SPINNEY, 25 TO 1, TAKES MATURITY AT SANTA ANITA; Rowan's 4-Year-Old Beats Beam Rider in $170,230 Race on Muddy Track SOCIAL CLIMBER IS 4TH 6-5 Choice Finishes Behind Lucky G.L.--Mister Gus Loses to Duc de Fer Victor Scores in 2:04 4/5 Social Climber Makes Bid SPINNEY, 25 TO 1, TAKES MATURITY Duc de Fer Triumphs | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-first-pennsylvanian.html | The First Pennsylvanian | True | By Carl Bridenbaugh | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/music-from-electronics-three-composers.html | MUSIC FROM ELECTRONICS; Three Composers | True | By Harold C. Schonberg | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/pearson-brothers-triumph.html | Pearson Brothers Triumph | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/pay-for-military-skills.html | PAY FOR MILITARY SKILLS | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/more-pay-sought-for-us-counsel-williams-report-cites-low-scale-for.html | MORE PAY SOUGHT FOR U.S. COUNSEL; Williams' Report Cites Low Scale for Aides-- Treating of Delinquents Stressed | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/athenian-sunset.html | Athenian Sunset | True | By Richmond Lattimore | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/7-overtimes-yield-2-points.html | 7 Overtimes Yield 2 Points | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/jonah-goldstein-hailed-honored-by-grand-street-boys-on-22year.html | JONAH GOLDSTEIN HAILED; Honored by Grand Street Boys on 22-Year Presidency | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/suzanne-wecht-to-wed-she-will-be-married-in-may-to-arthur-delinko.html | SUZANNE WECHT TO WED; She Will Be Married In May to Arthur Delinko | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/uhriks-play-here-today-booters-from-philadelphia-to-test.html | UHRIKS PLAY HERE TODAY; Booters From Philadelphia to Test Brookhattan-Galicia | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-sky-scrapers-growing-taller-12-out-of-34-new-structures-under.html | NEW SKY SCRAPERS GROWING TALLER; 12 Out of 34 New Structures Under Way to Have 30 or More Stories PLOTS PERMIT HEIGHT Sites a Whole Block in Area Lead to Increase in Space --Rents Also Go Up Astor Interests to Build Big Plots, Bigger Buildings BOOM IN BUILDING CLIMBS SKYWARD Space Increases | True | By Thomas W. Ennis | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/aviation-takeoffs-vertical-techniques-are-still-far-off-for.html | AVIATION: TAKE-OFFS; Vertical Techniques Are Still Far Off For Commercial Use, Briton Asserts Civil Problem Jet Flap Questions | True | By Richard Witkin | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/apartments-in-yonkers-to-have-swimming-pool.html | Apartments in Yonkers To Have Swimming Pool | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/1200-in-capital-to-hear-red-mass.html | 1,200 IN CAPITAL TO HEAR RED MASS | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/in-and-out-of-books-england-etc.html | IN AND OUT OF BOOKS; England, Etc. | True | By Harvey Breit | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/haveyourcakeandeatit-lure-promotes-sale-and-leaseback.html | Have-Your-Cake-and-Eat-It Lure Promotes Sale and Leaseback; Have-Your-Cake-and-Eat-It Lure Promotes Sale and Leaseback Four Recent Transactions Interest Gains in Canada | True | By John S. Tompkins | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/cypriote-strike-continues-2d-day-british-look-for-lessening-of.html | CYPRIOTE STRIKE CONTINUES 2D DAY; British Look for Lessening of Terrorist Attacks as Leaders Are Seized Turks Appeal for Justice | True | By Joseph O. Haff Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/auto-field-seeks-many-mechanics-need-of-100000-at-factory-and-sales.html | AUTO FIELD SEEKS MANY MECHANICS; Need of 100,000 at Factory and Sales Levels Reported at Dealers Convention 'Era of Good Feeling Seen' Stress Put on Interview | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/letters-three-prophets-wrong-plane-greatest-chef-all-mens-good-like.html | Letters; THREE PROPHETS WRONG PLANE 'GREATEST' CHEF 'ALL MEN'S GOOD' LIKE FATHER | True | PAUL G. HOFFMAN.LAMBERT FAIRCHILD.PAUL W. MANDEL.C. PETER DAVIS.ELEANOR R. WEAR.EDWARD J. COONEY, | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/canadians-hope-for-budget-plum-confident-they-will-obtain-bonusplan.html | CANADIANS HOPE FOR BUDGET PLUM; Confident They Will Obtain 'Bonus'--Plan for Hospital Insurance Gaining Announcement By Frost | True | By Tania Long Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sims-protest-disallowed.html | Sims's Protest Disallowed | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-jacqueline-carey-wed.html | Miss Jacqueline Carey Wed | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/west-maps-move-in-un-to-prevent-strife-in-mideast-seeks-formula-in.html | WEST MAPS MOVE IN U.N. TO PREVENT STRIFE IN MIDEAST; Seeks Formula in Support of Hammarskjold Without Return of Status Quo No Solution Sighted Guarantees Sought WEST MAPS MOVE ON MIDEAST ISSUE Eban Asks U.S. Support | True | By Lindesay Parrott Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/entrance-halls-make-comeback-in-emphasis-on-luxury-styling-loggia.html | Entrance Halls Make Comeback In Emphasis on Luxury Styling; Loggia Is a Feature of New Eight-Room Split Levels on Long Island | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/eisenhower-guests-rest-at-camp-david.html | EISENHOWER, GUESTS REST AT CAMP DAVID | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/venturi-wall-tied-on-links-with-205-venturi-shares-coast-golf-lead.html | Venturi, Wall Tied On Links With 205; VENTURI SHARES COAST GOLF LEAD No. 15 Also Birdied | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/unity-of-the-communists-as-the-yugoslavs-see-it-disappointed-by.html | UNITY OF THE COMMUNISTS: AS THE YUGOSLAVS SEE IT; Disappointed by Chou's Tour, They Disapprove of the New Stalinism The Conclusions Cause and Effect Compromise Unlikely | True | By Elie Abel Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms ARCHDIOCESE--New Tests WISCONSIN--History YALE--Higher Fees YESHIVA--$500,000 Gift GENERAL FOODS--Awards CORNELL--Law Conference MICHIGAN--How to Teach HARVARD--Financial Aid COLUMBIA--Liberal Arts NEW BOOK--Retarded Children EDUCATION--In Brief | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-world-of-music-little-singers-of-paris.html | THE WORLD OF MUSIC; LITTLE SINGERS OF PARIS | True | By Ross Parmenterchabrouty, Paris | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/old-farmhouse-starts-new-life-building-from-1600s-moved-500-miles.html | OLD FARMHOUSE STARTS NEW LIFE; Building From 1600's Moved 500 Miles to Smithsonian for Cultural Exhibit Donated to Institution A Virginia Music Room | True | By Bess Furman Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-pace-quickens-at-miami-beach-the-gold-coasts-glittering-night.html | THE PACE QUICKENS AT MIAMI BEACH; THE GOLD COAST'S GLITTERING NIGHT | True | By Lary Solloway the New York Times (BY GEORGE TAMES) | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/furman-elevates-court-coach.html | Furman Elevates Court Coach | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/soviet-timepieces-catch-up.html | Soviet Timepieces Catch Up | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/group-urges-limits-on-help-to-mideast.html | GROUP URGES LIMITS ON HELP TO MIDEAST | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/states-resuming-river-boundary-nebraska-and-iowa-are-set-to.html | STATES RESUMING RIVER BOUNDARY; Nebraska and Iowa Are Set to Reinstate the Missouri as Wandering Divider Flexible Until 1943 Up to 17 Miles in Width May Be Set by 1959 | True | By Donald Janson Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/honved-soccer-team-is-banned-by-ecuador.html | Honved Soccer Team Is Banned by Ecuador | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mrs-watson-davis-editor-and-chemist.html | MRS. WATSON DAVIS, EDITOR AND CHEMIST | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/science-notes-plasmin-to-hasten-healing-of-woundsreactor-parts.html | SCIENCE NOTES; Plasmin to Hasten Healing of Wounds--Reactor Parts WOUND HEALING-- BRAZIL REACTOR--SATELLITES-- | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rubbish-is-britons-castle-too.html | Rubbish Is Briton's Castle, Too | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/us-seeks-a-rise-in-exports-of-oil-increase-in-crude-petroleum-urged.html | U.S. SEEKS A RISE IN EXPORTS OF OIL; Increase in Crude Petroleum Urged to Aid Europe --Price Inquiry Set Oil Concerns in Charge Counting on U.S. Sources U.S. SEEKS A RISE IN EXPORTS OF OIL Senate Inquiry Set Official Explains Move Texas Official Gives Views | True | By Richard E. Mooney Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/all-one-great-city.html | ALL ONE GREAT CITY? | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nationwide-bid-denied-does-not-have-majority-of-insurance-stock.html | NATIONWIDE BID DENIED; Does Not Have Majority of Insurance Stock, Aide Says | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/stone-age-art.html | 'Stone Age' Art | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/coast-guard-catches-imposter-using-shipmates-name-unmasks-a-skipper.html | Coast Guard Catches Imposter Using Shipmate's Name; Unmasks a Skipper Sailing in Guise of One Who Turns Up Multiple Roles of Service Solution of Identities Dealing With Sea Disasters | True | By George Horne | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/house-bloc-seeks-ban-on-tito-visit-bipartisan-petition-to-urge.html | HOUSE BLOC SEEKS BAN ON TITO VISIT; Bipartisan Petition to Urge Eisenhower to Bar Trip-- Public Support Foreseen Public Support Expected | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-bruno-bride-in-a-chapel-here-church-of-all-souls-scene-of.html | MISS BRUNO BRIDE IN A CHAPEL HERE; Church of All Souls Scene of Wedding to Goodwin Cooke, Foreign Service Officer | True | Dan A. Marens | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/us-navy-bomber-crashes.html | U.S. Navy Bomber Crashes | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/salaun-advances-in-cowles-event-maccracken-heckscher-and-fergusson.html | SALAUN ADVANCES IN COWLES EVENT; MacCracken, Heckscher and Fergusson Also Gain in Squash Racquets Play | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/two-anglers-catch-19-bolling-mrs-hampp-of-jersey-score-in-sailfish.html | TWO ANGLERS CATCH 19; Bolling, Mrs. Hampp of Jersey Score in Sailfish Derby | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/phelpsnestares.html | Phelps--Nestares | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/capital-fauna.html | Capital Fauna | True | New York Times photographs by George Tames | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fate-of-jordan-in-the-balance-question-is-who-will-get-what-if-the.html | FATE OF JORDAN IN THE BALANCE; Question Is Who Will Get What if the State Is Finally Broken Up British Foothold Lost Small Area Rich Use Poor Lower Quality | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/wall-st-is-wary-on-near-outlook-analysts-think-the-economy-may-dip.html | WALL ST. IS WARY ON NEAR OUTLOOK; Analysts Think the Economy May Dip a Bit and Money Rates May Be Reduced. Tempering the Wind WALL ST. IS WARY ON NEAR OUTLOOK Some Up, Some Down Outlook for Stability Profit Squeeze Noted Mild Set Back Ahead? | True | By Burton Crane | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Mildred Adams | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/men-of-stone-age-visit-new-delhi-capital-a-place-of-wonder-to.html | MEN OF STONE AGE VISIT NEW DELHI; Capital a Place of Wonder to Tribesmen in Crowds Marking Republic Day The Dramatic Contrast | True | By A. M. Rosenthal Special To The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/when-the-will-was-opened.html | When the Will Was Opened | True | By James Kelly from Jacket By Alice Smith For (THE DAY THE MONEY STOPPED.) | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/red-wings-crush-maple-leafs-41-score-fifth-victory-in-six.html | RED WINGS CRUSH MAPLE LEAFS, 4-1; Score Fifth Victory in Six Games--90-Foot Goal Helps Hawks Tie Canadiens Hawk Rally Gains 4-4 Tie | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ribicoff-facing-test-on-speeders-republican-lawmakers-act-to-modify.html | RIBICOFF FACING TEST ON SPEEDERS; Republican Lawmakers Act to Modify His Program on License Suspensions 1956 Record Recalled Flat Suspension Opposed | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/british-build-liner-for-australian-run.html | BRITISH BUILD LINER FOR AUSTRALIAN RUN | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/shakespeare-pocket-series-set.html | Shakespeare Pocket Series Set | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/jordan-senate-backs-subsidy.html | Jordan Senate Backs Subsidy | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/soviet-reassures-people-on-stalin-khrushchevs-praise-of-him-is.html | SOVIET REASSURES PEOPLE ON STALIN; Khrushchev's Praise of Him Is Followed by Order to Publish All Lenin Works | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/jersey-and-new-york-lead-in-urbanization.html | Jersey and New York Lead in Urbanization | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/for-a-museum-of-architecture-an-ambitious-program.html | FOR A MUSEUM OF ARCHITECTURE; An Ambitious Program | True | By Aline B. Saarinen | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/anne-frank-memorial-planned.html | Anne Frank Memorial Planned | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/plan-to-assist-indians-is-urged-group-lists-18-suggestions-to-spur.html | PLAN TO ASSIST INDIANS IS URGED; Group Lists 18 Suggestions to Spur Relocation Efforts -- Senate View Is Backed | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fraser-triumphs-over-ailing-hoad-in-aussie-tennis-back-injury.html | FRASER TRIUMPHS OVER AILING HOAD IN AUSSIE TENNIS; Back Injury Handicaps Loser in Semi-Finals-- Cooper Eliminates Anderson | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-tyrant-of-hawksrest.html | The Tyrant of Hawksrest | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/african-journey-from-the-cape-to-zanzibar-by-bus-to-durban.html | AFRICAN JOURNEY: FROM THE CAPE TO ZANZIBAR; By Bus to Durban | True | By Frank M. Willison | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-activities-on-the-italian-movie-front-shakespearean-revival.html | NEW ACTIVITIES ON THE ITALIAN MOVIE FRONT; SHAKESPEAREAN REVIVAL | True | By Robert F. Hawkins | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/7-airmens-bodies-retrieved.html | 7 Airmen's Bodies Retrieved | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/housing-aid-for-aged-offered-in-fha-plan.html | Housing Aid for Aged Offered in F.H.A. Plan | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/three-ziegfeld-follies-girls-cut-a-caper.html | THREE "ZIEGFELD FOLLIES" GIRLS CUT A CAPER | True | Friedman-Abeles | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/authors-query-107170770.html | Author's Query | True | OTTO NATHAN, | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ice-skates-wanted-boys-club-needs-equipment-for-rooftop-sessions.html | ICE SKATES WANTED; Boys Club Needs Equipment for Rooftop Sessions | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/bonnies-set-back-duquesne-7963-mccann-scores-18-points-for-st.html | BONNIES SET BACK DUQUESNE, 79-63; McCann Scores 18 Points for St. Bonaventure Quintet in Games at Buffalo | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/3-factions-found-among-us-reds-they-emerged-in-upheaval-of-year.html | 3 FACTIONS FOUND AMONG U.S. REDS; They Emerged in 'Upheaval' of Year, Study Finds, but None Renounces Soviet Convention Next Month Leadership Is Silenced | True | By Peter Kihss | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/dance-at-the-met-jose-greco-in-brooklyn.html | DANCE: AT THE 'MET'; JOSE GRECO IN BROOKLYN | True | By John Martin | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-great-talent-hunt.html | THE GREAT TALENT HUNT" | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/princess-grace-to-get-us-government-advice.html | Princess Grace to Get U.S. Government Advice | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/dorrwiese.html | Dorr--Wiese | True | Special to The New York Times.Brooks | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/bassey-will-box-in-title-tourney-nigerian-to-bid-for-world.html | BASSEY WILL BOX IN TITLE TOURNEY; Nigerian to Bid for World Featherweight Crown in Series Arranged Here | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/susan-e-thurman-becomes-engaged-she-will-be-wed-to-frank-j.html | SUSAN E. THURMAN BECOMES ENGAGED; She Will Be Wed to Frank J. Kleeman--Both Students at Yale Medical School | True | Special to The New York Times.Samuel Cooper | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/antiques-show-opens-today.html | Antiques Show Opens Today | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/house-group-asks-bold-steps-to-end-crises-in-mideast-panel-report.html | HOUSE GROUP ASKS BOLD STEPS TO END CRISES IN MIDEAST; Panel Report Supports Plan Sought by Eisenhower but Urges 'Basic' Solutions FULBRIGHT YIELDS POINT Concedes He Lacks Support to Hold Full Senate Debate Before Resolution Is Voted | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-misses-mary-l-and-louise-m-devlin-engaged-to-georgetown-medical.html | The Misses Mary L. and Louise M. Devlin Engaged to Georgetown Medical Students | True | Special to The New York Times.Ing-JohnIng-John | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-nation-into-second-term.html | THE NATION; Into Second Term | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/catherine-and-margaret-cox-engaged-fiances-served-in-the-korean.html | Catherine and Margaret Cox Engaged; Fiances Served in the Korean Conflict | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rehabilitation-needs-critique-of-budget-for-the-handicapped-and-for.html | Rehabilitation Needs; Critique of Budget for the Handicapped And for Federal Food and Drug Agency Federal Grants to Rise Food and Drug Agency | True | By Howard A. Rusk, M.d. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/juliet-p-paddock-engaged-to-marry.html | JULIET P. PADDOCK ENGAGED TO MARRY | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/tugboat-pact-talk-nearing-a-deadline.html | TUGBOAT PACT TALK NEARING A DEADLINE | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/referee-gives-10count-to-himself-after-blow.html | Referee Gives 10-Count To Himself After Blow | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/winter-in-budapest.html | WINTER IN BUDAPEST | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/graduate-plans-new-career-at-69-former-hotel-man-earns-a-degree-at.html | GRADUATE PLANS NEW CAREER AT 69; Former Hotel Man Earns a Degree at City College and Turns to Teaching | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/humphrey-favors-all-economic-aid-in-repayable-loans-replies-to.html | Humphrey Favors All Economic Aid In Repayable Loans; Replies to Invitation HUMPHREY URGES AID BE REPAYABLE Military Cuts Feared | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/air-guard-pilots-will-defend-city-hometown-fliers-in-bomb-wing-at.html | AIR GUARD PILOTS WILL DEFEND CITY; 'Home-Town' Fliers in Bomb Wing at Floyd Bennett to Get Jet Interceptors Jet Trainers Have Arrived | True | By Joseph Durso | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/brown-victor-on-links-posts-146-to-take-seniors-test-2d-year-in-row.html | BROWN VICTOR ON LINKS; Posts 146 to Take Senior's Test 2d Year in Row | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/myra-hess-plays-recital-on-piano-she-displays-expressiveness-and.html | MYRA HESS PLAYS RECITAL ON PIANO; She Displays Expressiveness and Poetry in All-Beethoven Program at Carnegie Hall | True | By John Briggs | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-process-yields-properdin-properdin-in-disease.html | New Process Yields Properdin; Properdin in Disease | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/urban-regions-take-in-many-millions.html | Urban Regions Take In Many Millions | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/kerr-complains-of-snub-to-indians-at-inaugural.html | Kerr Complains of Snub To Indians at Inaugural | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/helen-hull-jacobs-is-still-serving-former-tennis-star-is-commander.html | Helen Hull Jacobs Is Still Serving; Former Tennis Star Is Commander in Naval Reserve Writer, Designer and Coach Among Hats That Fit Her She's Proud of Rank Designing Among Talents Rivalry Highlight of Sport | True | By William R. Conklin | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/carolyn-norris-is-bride.html | Carolyn Norris Is Bride | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Impact | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/do-clothes-make-the-child.html | Do Clothes Make the Child? | True | By Dorothy Barclay | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rye-house-used-in-heating-test-hope-to-find-insulation-can-hold.html | RYE HOUSE USED IN HEATING TEST; Hope to Find Insulation Can Hold Fuel Costs at $10 a Month | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/student-fiance-of-jane-b-shaw-john-myer-fix-who-attends-harvard.html | STUDENT FIANCE OF JANE B. SHAW; John Myer Fix, Who Attends Harvard Business School, to Wed Wellesley Senior | True | Special to The New York Times.Deford Dechert | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-barrault-touch-theatre-policy-modern-epic-barrault-explains-his.html | THE BARRAULT TOUCH; Theatre Policy Modern Epic BARRAULT EXPLAINS HIS APPROACH | True | By Louis Calta | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Cargo Ships Due Outgoing Freighters | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/curran-heads-catholic-club.html | Curran Heads Catholic Club | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mayerling-lives-againon-tv.html | 'Mayerling' Lives Again- -on TV | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/show-on-april-2-to-aid-infirmary-ziegfeld-follies-at-winter-garden.html | SHOW ON APRIL 2 TO AID INFIRMARY; 'Ziegfeld Follies' at Winter Garden to Be Benefit for New York Eye and Ear | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/city-medical-group-elects.html | City Medical Group Elects | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/education-in-review-government-support-for-many-community-college.html | EDUCATION IN REVIEW; Government Support for Many Community College Units Will Be Pressed This Year White House Group Case Proposed Fantastic Sums Educational Value | True | By Benjamin Fine | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/attlee-leaves-for-london.html | Attlee Leaves for London | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-1--no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/judith-ollinger-bride-married-in-larchmont-church-to-ludwig-nilsen.html | JUDITH OLLINGER BRIDE; Married in Larchmont Church to Ludwig Nilsen Mom | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/southerly-shore-coastal-highway-17-leads-motorists-to-many-scenic.html | SOUTHERLY SHORE; Coastal Highway 17 Leads Motorists To Many Scenic and Historic Spots CHARLESTON SEA ISLANDS On Sea Island BROOKGREEN GARDENS | True | By Armand Schwab Jr. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-turnpike.html | NEW TURNPIKE | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/carol-heeren-married-wed-in-west-englewood-to-bruce-b-landis.html | CAROL HEEREN MARRIED; Wed in West Englewood to Bruce B. Landis, Student | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/personality-tough-bass-but-he-pays-high-george-spatta-hunts-talent.html | Personality: Tough Bass, but He Pays High; George Spatta Hunts Talent for Growiwg Clark Equipment Former Young Man in a Hurry Aims to Recruit Others They've Got to Earn 'Machine' Too Slow Developed New Item $5,000,000, to $50,000,000 Sees Better Times Ahead Leveling-Off Indicated | True | By Elizabeth M. Fowler | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/unity-of-communists-as-the-russians-see-it-they-are-heartened-by.html | UNITY OF COMMUNISTS: AS THE RUSSIANS SEE IT; They Are Heartened by Chou's Tour And Results of Polish Election Help From Poland Hungarian Situation Loyalty Eased Unity First | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/60000-houses-will-rise-on-li-twenty-new-luxury-homes-planned-for.html | $60,000 HOUSES WILL RISE ON L.I.; Twenty New Luxury Homes Planned for Lawrence-- Two Styles Offered East Northport Islip Roslyn Estates | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/british-map-shift-to-super-tankers-100000ton-nuclear-power-ships.html | BRITISH MAP SHIFT TO SUPER TANKERS; 100,000-Ton Nuclear Power Ships Envisaged to Bypass Suez--Dock Need Cited | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/runyon-fund-cites-grants-of-1006033.html | RUNYON FUND CITES GRANTS OF $1,006,033 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/joyce-peterson-becomes-a-bride-wedding-to-rigomar-thurmer-is-held.html | JOYCE PETERSON BECOMES A BRIDE; Wedding to Rigomar Thurmer Is Held in New Canaan-- Couple Attended by 10 | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/kimberly-renamed-by-sports-car-club-kimberly-heads-sports-car-group.html | Kimberly Renamed By Sports Car Club; KIMBERLY HEADS SPORTS CAR GROUP | True | By Frank M. Blunk Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nixon-accepts-red-sox-pact.html | Nixon Accepts Red Sox Pact | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/elmer-wene-dies-jersey-politician-former-member-of-house-and-state.html | ELMER WENE DIES; JERSEY POLITICIAN; Former Member of House and State Senate Failed in 2 Governorship Attempts Operated Chicken Farm 'Battle of Bachelors' Tactics Paid Off | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/soviet-economy-found-strained-east-german-aid-reported-limited-by.html | SOVIET ECONOMY FOUND STRAINED; East German Aid Reported Limited by Needs of Other Communist Nations | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/agostini-takes-sprint-trinidad-star-beats-hogan-of-australia-at.html | AGOSTINI TAKES SPRINT; Trinidad Star Beats Hogan of Australia at Melbourne | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/short-takes.html | SHORT TAKES | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/white-student-barred-he-says-action-was-based-on-speech-he-made-to.html | WHITE STUDENT BARRED; He Says Action Was Based on Speech He Made to Negroes | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/chou-invites-everybody.html | Chou Invites 'Everybody' | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/playboy-on-lp-in-synge-drama.html | 'PLAYBOY' ON LP; IN SYNGE DRAMA | True | By Thomas Lask | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/steady-rise-in-prices-eisenhowers-dilemma-president-deplores.html | STEADY RISE IN PRICES EISENHOWER'S DILEMMA; President Deplores Inflation but Would Avoid Tighter Controls Steady Prices Key to Stability Productivity and Prices First Increase Human Nature | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/freedom-is-a-collective-effort.html | Freedom Is a Collective Effort | True | By John Dollard | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/building-is-halfrented.html | Building Is Half-Rented | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/concert-and-opera-programs-for-the-week-opera-metropolitan-amato.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN AMATO OPERA THEATRE 159 Bleecker Street COMMUNITY OPERA Master Theatre 310 Riverside Drive OPERA WORKSHOP 735 West End Avenue CONCERTS, RECITALS | True | AbreschConstantine | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/adele-meyer-married-wed-in-south-orange-home-to-roger-harrison.html | ADELE MEYER MARRIED; Wed in South Orange Home to Roger Harrison Brodkin | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | By Thomas J. Hamilton | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/glacier-appears-to-settle-down-copter-check-of-antarctic-area-found.html | GLACIER APPEARS TO SETTLE DOWN; 'Copter Check of Antarctic Area Found by Scott in '03 Detects No New Retreat | True | By Walter Sullivan Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/gomulka-gives-poles-a-sense-of-security-but-they-know-russian.html | GOMULKA GIVES POLES A SENSE OF SECURITY; But They Know Russian Strong Arm Is Still Danger to Their Country | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sports-of-the-times-the-babe-ruth-of-hockey-extra-edition-slow.html | Sports of The Times; The Babe Ruth of Hockey Extra Edition Slow Start The Lost Puck | True | By Arthur Daley | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/50000-bequeathed-princeton-faculty.html | $50,000 BEQUEATHED PRINCETON FACULTY | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rise-of-the-urban-region-a-study-of-new-way-of-life-overlapping-of.html | Rise of the Urban Region: A Study of New Way of Life; Overlapping of Metropolises, Fostered by Auto in U.S., Is Creating Commerce, Home, School and Road Problems Study Finds Spread of Cities Changing Living in U.S. and Creating New Problems URBAN COMPLEXES FOSTERED BY AUTO Overlapping Regions Create Commerce, Housing, School and Road Difficulties The Price of Growth What About New York? Who Is to Pay? | True | By Charles Grutzner | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/american-pair-second-in-junior-bobsledding.html | American Pair Second In Junior Bobsledding | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-week-in-finance-presidents-optimism-briefly-infects-stock.html | The Week in Finance; President's Optimism Briefly Infects Stock Market--Living Costs Set High | True | By John G. Forrest | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/law-school-gets-dean-33.html | Law School Gets Dean, 33 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ontario-track-gets-dates.html | Ontario Track Gets Dates | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-frances-t-sturgis-is-wed-to-francis-c-medina-a-banker.html | Miss Frances T. Sturgis Is Wed To Francis C. Medina, a Banker | True | The New York Times | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/science-in-review-progress-is-reported-on-the-harnessing-of-the.html | SCIENCE IN REVIEW; Progress Is Reported on the Harnessing Of the Hydrogen Bomb for Peaceful Uses Fission Into Fusion Magnetic Bottle Leak-Proof Bottle Total Fusion | True | By William L. Laurence | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/lynne-r-butcher-is-a-future-bride-mt-holyoke-alumna-fiancee-of.html | LYNNE R. BUTCHER IS A FUTURE BRIDE; Mt. Holyoke Alumna Fiancee of Merrell Mays Clark, a Student at Yale | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sarah-lawrence-college-picks-fund-chairman.html | Sarah Lawrence College Picks Fund Chairman | True | Armbruster | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/bipartisanshipand-partisanship-too-our-present-form-of-coalition.html | Bipartisanship--and Partisanship, Too; Our present form of 'coalition' government has many advantages. But, asserts a commentator, there is need for an opposition that really opposes. | True | By James MacGregor Burns | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-dilemma-that-haunts-the-kremlin-it-is-whether-to-relax-controls.html | The Dilemma That Haunts the Kremlin; It is whether to relax controls at home and in the satellites to spur progress-- and thereby feed the yearning for freedom--or to re-Stalinize and risk an explosion. The Dilemma That Haunts the Kremlin | True | By Harrison E. Salisbury | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/swing-to-forbes-in-jersey-grows-senator-likely-gop-choice-for.html | SWING TO FORBES IN JERSEY GROWS; Senator Likely G.O.P. Choice for Governor as 4 Major Counties Join in Support | True | By George Cable Wright Special To The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fog-blamed-in-crash-pilot-attempted-to-land-with-one-engine6-killed.html | FOG BLAMED IN CRASH; Pilot Attempted to Land With One Engine--6 Killed | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/letters-to-the-editor-letters.html | Letters to the Editor; Letters | True | EDNA NIRENBERG.ANTHONY HARDING.WILLIAM W. ST.AFFORDRUSSELL S. STEIN.FRANCIS X. ROELLINGER JR.GORHAM MUNSON.KENT GARDIEN.GILBERT SORRENTINO.CHARLES W. VORIS.THANE GUHL | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fund-director-retires.html | Fund Director Retires | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/newsman-sees-bohlen-correspondent-who-visited-china-talks-to-us.html | NEWSMAN SEES BOHLEN; Correspondent Who Visited China Talks to U.S. Envoy | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/work-horse-dress-builds-a-22000000-business-big-concern-built-on.html | 'Work Horse' Dress Builds a $22,000,000 Business; BIG CONCERN BUILT ON COTTON GOWNS Started With Father Runs Business Alone | True | By Carl Spielvogel | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/airlift-aids-texas-tower.html | Airlift Aids Texas Tower | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/title-skiing-in-china-listed.html | Title Skiing in China Listed | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/school-for-travel-city-college-to-give-courses-on-transit-problems.html | SCHOOL FOR TRAVEL; City College to Give Courses on Transit Problems | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/heptad-victor-in-dash-vinson-rides-four-winners-on-sunshine-park.html | HEPTAD VICTOR IN DASH; Vinson Rides Four Winners on Sunshine Park Card | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/listeners-companion.html | Listener's Companion | True | By Ernest Newmanphotograph By Arnold Newman. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/white-joins-day-line-board.html | White Joins Day Line Board | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/king-saud-and-his-arabia.html | King Saud And His Arabia | True | Photographs by Owen Oxley | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/troth-made-known-of-ellen-sadowsky.html | TROTH MADE KNOWN OF ELLEN SADOWSKY | True | Hal Phyfe | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/meany-set-to-bar-ilas-bid-to-end-exile-by-reform-it-must-remove.html | MEANY SET TO BAR I.L.A.'S BID TO END EXILE BY REFORM; It Must Remove Racketeers to Join United Labor, He Tells His Aides THEY ECHO HIS CONCERN May Restrict Union Chiefs in Pleading 5th Amendment at Racket Inquiries Restrictions Held Likely Aimed at Port Strife MEANY SET TO BAR I.L.A. REFORM BID Record Is Cited. | True | By A.h. Raskin Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/builders-depict-home-of-future-chicago-meeting-envisions-onestory.html | BUILDERS DEPICT HOME OF FUTURE; Chicago Meeting Envisions One-Story Dwelling With Central Heating-Cooling BUILT-IN UNITS STRESSED Ranch Stoles and Lavish Use of Color Favored--U.S. Aid on Credit Asked Living Indoors and Out Heating Systems Improved BUILDERS DEPICT HOME OF FUTURE Single-Handle Faucet Used | True | By Glenn Fowler Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/catholic-honor-to-h-ford-2d.html | Catholic Honor to H. Ford 2d | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-merchants-view-a-look-at-inflation-and-prospects-for-apparel.html | The Merchant's View; A Look at Inflation and Prospects For Apparel Industry's New Campaign | True | By Herbert Koshetz | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/lois-j-seekamp-is-future-bride-nurse-at-new-york-hospital-fiancee.html | LOIS J. SEEKAMP IS FUTURE BRIDE; Nurse at New York Hospital Fiancee of George F. Dole, Yale Graduate Student | True | Leustan | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/innocent-london-says.html | Innocent, London Says | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-moira-tickle-wed-in-brooklyn-alumna-of-rosemont-bride-of.html | MISS MOIRA TICKLE WED IN BROOKLYN; Alumna of Rosemont Bride of Richard J. Matthews in St. Charles Borromeo's | True | Bradford Bachrach | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/calm-military-men-and-agitated-civilians-in-weeks-pictures.html | CALM MILITARY MEN AND AGITATED CIVILIANS IN WEEK'S PICTURES | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/6nation-parley-strikes-a-snag-action-on-common-market-pact-in.html | 6-NATION PARLEY STRIKES A SNAG; Action on Common Market Pact in Brussels Put Off a Week at Least | True | By Walter H. Waggoner Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/inflation-menace-widely-stressed-president-federal-reserve-and.html | INFLATION MENACE WIDELY STRESSED; President, Federal Reserve and Scores of Economists Fear It Effect on Nation LIVING COST AT NEW HIGH Prices Continue Rise Despite the Tightest Money Market in Over Two Decades Significant Rises on Way INFLATION MENACE WIDELY STRESSED Wage Rise Pressure Where Are the Workers? | True | By Richard Rutter | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mckeldin-to-talk-on-race-bias.html | McKeldin to Talk on Race Bias | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/freer-mortgages-on-housing-asked-lenders-also-urged-to-back-private.html | FREER MORTGAGES ON HOUSING ASKED; Lenders Also Urged to Back Private Middle-Income Developments in City | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/bank-st-college-to-seek-1000000-goal-of-3-year-campaign-is-to-endow.html | BANK ST. COLLEGE TO SEEK $1,000,000; Goal of 3-Year Campaign Is to Endow Education of Modern Teachers | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/misses-quast-and-goodwin-reach-doherty-links-final-as-fort.html | Misses Quast and Goodwin Reach Doherty Links Final as Fort Lauderdale; COAST GIRL OUSTS FAVORITE, 2 AND 1 Anne Quast Upsets Marlene Stewart--Lake Worth Lead Shared by Betsy Rawls Coast Player Bags Birdie Betsy Rawls Posts 76 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/luckedieffenbach.html | Lucke--Dieffenbach | True | Special to The New York Times.A. W. Merwin | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mideast-dawn-or-sunset.html | MIDEAST: DAWN OR SUNSET? | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/robert-lazear-rancher-67-dies-wyoming-hereford-manager-was-expert.html | ROBERT LAZEAR, RANCHER, 67, DIES; Wyoming Hereford Manager Was Expert in Methods of Breeding Prize Stock | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/de-sapio-bids-party-heal-rifts-by-1960-party-unity-by-60-urged-by.html | De Sapio Bids Party Heal Rifts by 1960; PARTY UNITY BY '60 URGED BY DE SAPIO Contentions of 2 Liberals What Happened Within Party Keeping South in the Party | True | By Richard Amper | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rights-and-wrongs.html | Rights and Wrongs | True | By R.I. Duffus | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/on-the-road-to-selfdestruction.html | On the Road to Self-Destruction | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/soviet-exhorts-troops-more-training-in-communism-is-urged-for.html | SOVIET EXHORTS TROOPS; More Training in Communism Is Urged for Forces | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/probing-the-boxoffice-riddle-of-the-title-friction-in-the-railroad.html | PROBING THE BOX-OFFICE RIDDLE OF THE TITLE; FRICTION IN THE RAILROAD YARD | True | By Leonard Spinrad | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sumatra-rebel-in-bid-alleged-simbolon-letter-gives-terms-for.html | SUMATRA REBEL IN BID; Alleged Simbolon Letter Gives Terms for Surrender | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/what-for-mideast-nasser-and-ben-gurionmiddle-east-adversaries.html | What for Mideast?; NASSER AND BEN GURION--MIDDLE EAST ADVERSARIES BEFORE THE U.N. | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/prince-franz-of-bavaria-dies-in-munich-major-general-in-world-war-i.html | Prince Franz of Bavaria Dies in Munich; Major General in World War I Was 81 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/national-nurses-group-elects-a-new-secretary.html | National Nurses' Group Elects a New Secretary | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/apartment-house-gets-a-new-lobby-how-to-win-new-tenants-and.html | APARTMENT HOUSE GETS A NEW LOBBY; How to Win New Tenants and Influence Old Ones: Remodel the Lobby | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/psychiatry-readers-views-a-clear-call-special-case-saved-in-time.html | Psychiatry: Readers' Views; 'A CLEAR CALL' 'SPECIAL CASE' 'SAVED IN TIME' 'AVOID DISORDERS' ON PSYCHOLOGY 'REVOLUTIONIZING' 'LACK UNDERSTANDING' MANY CURES GUY D'AULBY. | True | ROBERT P. KEMBLE, M.D.ANDREW HACKER.LOIS DARLING.W. SEIDEN SAUNDERS.DANIEL EASTMAN.EDITH GANONMAX GREENHOUSE. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/academy-feted-in-philadelphia-gala-celebration-observes-100th.html | ACADEMY FETED IN PHILADELPHIA; Gala Celebration Observes 100th Anniversary of the City's Music Center | True | By William G. Weart Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/defender-role-urged-district-attorneys-stress-aid-to-new-york.html | DEFENDER ROLE URGED; District Attorneys Stress Aid to New York Public | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/esther-grosswald-engaged.html | Esther Grosswald Engaged | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/queens-boy-found-dead.html | Queens Boy Found Dead | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/miss-pepper-wed-to-ja-purviance-their-nuptials-take-place-in.html | MISS PEPPER WED TO J.A. PURVIANCE; Their Nuptials Take Place in Philadelphia--Bride Is Attired in Ivory Satin | True | Special to The New York Times.Ella Mann | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/only-one-turban-remains-at-un-last-male-holdout-against-full.html | ONLY ONE TURBAN REMAINS AT U.N.; Last Male Holdout Against Full Western Style There Is Maharajah From India Also a Mountaineer | True | By Michael James Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/speed-rouser-scores-72-shot-wins-13000-dash-easily-at-fair-grounds.html | SPEED ROUSER SCORES; 7-2 Shot Wins $13,000 Dash Easily at Fair Grounds | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/divers-deactivate-a-mine-in-thames.html | DIVERS DEACTIVATE A MINE IN THAMES | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/wisconsin-gop-in-lobby-dispute-legislators-bitter-at-threat-of-new.html | WISCONSIN G.O.P. IN LOBBY DISPUTE; Legislators Bitter at Threat of New Governor to Veto Rise in Expense Cash Expected to Forego Rise Democrats Enjoying It | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/archives/news-of-the-advertising-and-marketing-fields-media-records-pushes.html | News of the Advertising and Marketing Fields; Media Records Pushes Effort to Coordinate Data on Linage To Help Buyer, Seller Figures, Figures Index of Linage Jobs Available | True | By William M. Freeman | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/eldicks-darius-heads-boxers-as-2day-maryland-kennel-club-show-opens.html | Eldick's Darius Heads Boxers as 2-Day Maryland Kennel Club Show Opens; HAEBERLE ENTRY GETS BLUE RIBBON Eldick's Darius, Boxer, Wins at Baltimore-- Brandwyne No Foolin Triumphs Police Dogs on Benches Mrs. Wood Is Judge | True | By John Rendel Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/police-quell-greek-protests.html | Police Quell Greek Protests | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/two-slum-areas-will-be-vacated-moses-says-1904-families-will-be-out.html | TWO SLUM AREAS WILL BE VACATED; Moses Says 1,904 Families Will Be Out of East Side Sites by Mid-1958 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-williamson-will-be-married-daughter-of-maine-jurist-is-engaged.html | MISS WILLIAMSON WILL BE MARRIED; Daughter of Maine Jurist Is Engaged to Dirck Barhydt, Student at Harvard | True | Special to The New York Times.Bradford Bachrach | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/but-the-composer-was-a-protestant.html | But the Composer Was a Protestant | True | By Frederic Morton | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/cotton-group-to-meet-national-council-slates-19th-annual-study-this.html | COTTON GROUP TO MEET; National Council Slates 19th Annual Study This Week | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/yanks-add-farm-club-working-agreement-signed-with-peoria-of-three-i.html | YANKS ADD FARM CLUB; Working Agreement Signed With Peoria of Three-I Loop | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/highway-safety-stricter-legal-control-is-advocated-at-statewide.html | HIGHWAY SAFETY; Stricter Legal Control Is Advocated At State-Wide Traffic Conference | True | By Paul J.c. Friedlander | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/drama-mailbag-descendant-of-mrs-murray-criticizes-plot-of-small-war.html | DRAMA MAILBAG; Descendant of Mrs. Murray Criticizes Plot of 'Small War on Murray Hill' ADIEU AT LONG LAST TWO VOTES ROSE BOGDANOFF RECOMMENDATION | True | CUYLER T. RAWLINS.ROBERT DOWNING.BOB WEINER.PATRICIA T. McCORD. JOHN B. McCORD.LOUIS M. SIMON.B. KELLY. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/thugs-take-7400-in-two-holdups.html | THUGS TAKE $7,400 IN TWO HOLD-UPS | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/us-rugby-teams-rejected.html | U.S. Rugby Teams Rejected | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/packers-get-miami-center.html | Packers Get Miami Center | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/feldesman-joins-law-firm.html | Feldesman Joins Law Firm | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/hungarian-benefit-in-plaza-tomorrow.html | HUNGARIAN BENEFIT IN PLAZA TOMORROW | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/debt-cut-sought-by-panama-canal-remittance-of-100-million-emergency.html | DEBT CUT SOUGHT BY PANAMA CANAL; Remittance of 100 Million Emergency Fund to U.S. May Be Proposed Ship Sale Called Economy | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/school-plea-made-for-mentally-ill.html | SCHOOL PLEA MADE FOR MENTALLY ILL | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/washington-a-few-clouds-on-the-dark-horizon-the-defense-dilemma-in.html | Washington; A Few Clouds on the Dark Horizon The Defense Dilemma in Europe The Cost of Independence | True | By James Reston | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/golf-tribute-paid-to-mrs-zaharias-bob-jones-award-goes-to-her.html | GOLF TRIBUTE PAID TO MRS. ZAHARIAS; Bob Jones Award Goes to Her Posthumously-- Links Group Re-elects Tufts | True | By Lincoln A. Werden | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/split-levels-on-full-acres-are-offered-in-norwalk.html | Split Levels on Full Acres Are Offered in Norwalk | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ring-group-slates-dinner.html | Ring Group Slates Dinner | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/bowie-is-winterized-for-spring-meeting.html | Bowie Is Winterized For 'Spring' Meeting | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/his-lordship-carries-on.html | His Lordship Carries On | True | By Ben Crisler | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/lack-of-funds-to-keep-us-skaters-home.html | Lack of Funds to Keep U.S. Skaters Home | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ann-hagues-nuptials-rosemont-alumna-wed-here-to-patrick-loughran.html | ANN HAGUE'S NUPTIALS; Rosemont Alumna Wed Here to Patrick Loughran | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-jane-garnjost-becomes-affianced.html | MISS JANE GARNJOST BECOMES AFFIANCED | True | Arthur Avedon | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/merger-spurred-for-farm-union-aflcio-chiefs-study-plan-for.html | MERGER SPURRED FOR FARM UNION; A.F.L.-C.I.O. Chiefs Study Plan for Organizing Drive of Agriculture Workers Union Not Self-Sustaining Harvest Strikes Feared | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/civil-air-panel-looks-far-ahead-icao-experts-of-11-lands-study.html | CIVIL AIR PANEL LOOKS FAR AHEAD; I.C.A.O. Experts of 11 Lands Study Needs of Jet Airline Inter-Continental Travel Weather Forecasting Problem | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-civil-defense-test-bombs-from-submarine-to-be-assumed-in-city.html | NEW CIVIL DEFENSE TEST; Bombs From Submarine to Be Assumed in City Tuesday | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/macy-sets-mark-in-twomile-race-at-capital-games-runs-9026-to-score.html | MACY SETS MARK IN TWO-MILE RACE AT CAPITAL GAMES; Runs 9:02.6 to Score Over Ashenfelter and Better Standard for Meet TABORI FAILS TO FINISH Calhoun Clips World Record With 0:08.2 for Hurdles-- Murchison Wins Sprints Strategy Is Switched Gaffney Wins In 1:14.2 Macy Triumphs in 2-Mile Race as Tabori Drops Out of Washington Event RECORD TOPPLED AT CAPITAL MEET Calhoun Rallies to Win Seaman Beats King Courtney First in 1,000 | True | By Joseph M. Sheehan Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mrs-hannoch-jr-has-child.html | Mrs. Hannoch Jr. Has Child | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/us-swimmers-on-top-defeat-canadians-266-to-164-breen-wins.html | U.S. SWIMMERS ON TOP; Defeat Canadians, 266 to 164 --Breen Wins Back-Stroke | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-us-doctrine-presidents-push.html | The U.S. Doctrine; President's Push | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/they-found-courage.html | They Found Courage | True | By Max White | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nixon-buys-new-home-price-put-at-75000-vice-president-asks-official.html | Nixon Buys New Home; Price Put at $75,000; Vice President Asks Official Residence for Successors NIXON PURCHASES HOME FOR $75,000 Pushed by Wainwright | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/professor-on-camera-bergan-evans-debunks-some-old-notions-stilted.html | PROFESSOR ON CAMERA; Bergan Evans Debunks Some Old Notions Stilted Schedule | True | By J.p. Shanley | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/lehman-corp-elects-two.html | Lehman Corp. Elects Two | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sweet-robbery-with-a-lilt.html | Sweet Robbery With a Lilt | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/germans-win-sled-race.html | Germans Win Sled Race | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/palm-beach-real-estate-boom-continues-began-with-pratt-whitney-deal.html | Palm Beach Real Estate Boom Continues; Began With Pratt & Whitney Deal in Fall | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/pakistanis-riot-on-kashmir-issue-formalization-of-states-tie-to.html | PAKISTANIS RIOT ON KASHMIR ISSUE; Formalization of State's Tie to India Stirs Protests PAKISTANIS RIOT ON KASHMIR ISSUE | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/tight-money-called-cause-of-price-rises.html | TIGHT MONEY CALLED CAUSE OF PRICE RISES | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/wood-field-and-stream-florida-is-likely-to-face-proposal-for.html | Wood, Field and Stream; Florida Is Likely to Face Proposal for Licensing of Salt-Water Anglers | True | By John W. Randolph Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/littlefield-and-margoneri-of-giants-sign-contracts-14-hurlers-in.html | Littlefield and Margoneri Of Giants Sign Contracts; 14 Hurlers to Go to Yank School TWO SOUTHPAWS SIGNED BY GIANTS Yank School Opens Feb. 14 Dodgers Claim Honors | True | By Roscoe McGowen | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mexicans-urging-links-with-spain-commerce-group-in-capital.html | MEXICANS URGING LINKS WITH SPAIN; Commerce Group in Capital Petitions Ministry for Formal Trade Ties | True | By Paul F. Kennedy Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-robertson-to-wed-engaged-to-david-curwen-both-attend-u-of.html | MISS ROBERTSON TO WED; Engaged to David Curwen-- Both Attend U. of Vermont | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/federal-buying-aids-southeast-486-million-in-purchases-sets-a.html | FEDERAL BUYING AIDS SOUTHEAST; $486 Million in Purchases Sets a Record, Survey of Seven-State Area Shows Wholesalers Report Rise Program Curtailed | True | By John N. Popham Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/koussevitzky-legacy-international-music-fund-week-carries-out-his.html | KOUSSEVITZKY LEGACY; International Music Fund Week Carries Out His Interest in Living Composers Aid to Composers | True | By John Briggs | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Photo by Gottscho-Schleisner | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/gi-sentenced-to-death.html | G.I. Sentenced to Death | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/skate-lead-goes-to-bartholomew-defender-in-national-speed-meet.html | SKATE LEAD GOES TO BARTHOLOMEW; Defender in National Speed Meet Defeats Carow in Senior Men's 440 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/its-time-to-look-ahead-double-single-quilled-or-ruffledtheyre-all.html | IT'S TIME TO LOOK AHEAD; DOUBLE, SINGLE, QUILLED OR RUFFLED--THEYRE ALL NEW | True | By Joan Lee Faust | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/german-leaders-emphasize-unity-but-aides-in-both-areas-say.html | GERMAN LEADERS EMPHASIZE UNITY; But Aides in Both Areas Say 'Reunification at Any Price' Will Not Be Considered | True | By Harry Gilroy Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-catherine-callimanopulos-is-wed-to-michael-mazarakis-greek.html | Miss Catherine Callimanopulos Is Wed To Michael Mazarakis, Greek Diplomat | True | Jay Te Winburn | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/greenwich-is-honored-wins-u-of-connecticut-award-for-its-annual.html | GREENWICH IS HONORED; Wins U. of Connecticut Award for Its Annual Report | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/tampa-festivities-tours-the-state-fair-and-pirate-frolic-provide.html | TAMPA FESTIVITIES; Tours, the State Fair and Pirate Frolic Provide Diversion for Visitors Tour of Tampa Carillon Concerts | True | By Robert Meyer Jr. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mundt-colmer-to-get-scrolls.html | Mundt, Colmer to Get Scrolls | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/arch-rival-home-first-wins-as-charles-town-opens-eastern-racing.html | ARCH RIVAL HOME FIRST; Wins as Charles Town Opens Eastern Racing Season | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ruby-wins-at-trials-farnsworth-entry-is-first-in-derby-stake-at.html | RUBY WINS AT TRIALS; Farnsworth Entry Is First in Derby Stake at Pinehurst | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/agnes-larocca-is-wed-bride-of-leonard-soldano-at-church-in-brooklyn.html | AGNES LAROCCA IS WED; Bride of Leonard Soldano at Church in Brooklyn | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rochester-retains-sisler.html | Rochester Retains Sisler | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/letters-to-the-times-to-bar-mideast-aggression-shortcomings-seen-in.html | Letters to The Times; To Bar Mideast Aggression Shortcomings Seen in Administration Plan to Check Communists Combating Road Accidents Plans to Continue Investigation of Highway Death Tolls Discussed Sanctions Against Soviets Urged | True | JAMES E. KING Jr.KENNETH A. ROBERTS.RODERICK STEPHENS, | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sandra-c-gaston-officers-fiancee-future-bride-of-lieut-john.html | SANDRA C. GASTON OFFICER'S FIANCEE; Future Bride of Lieut. John Cashmore, Son of Borough President of Brooklyn | True | Special to The New York Times.Warren K. Vantine | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/coast-guard-wins-swim-kings-point-bows-47-to-39-for-first-loss-of.html | COAST GUARD WINS SWIM; Kings Point Bows, 47 to 39, for First Loss of Season | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/tolstoy-in-opera-epic-scope-of-war-and-peace-created-perplexing.html | TOLSTOY IN OPERA; Epic Scope of 'War and Peace' Created Perplexing Problems for Prokofieff Metamorphoses. Libretto's Compass | True | By Howard Taubman | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/oil-industry-split-on-rate-of-output-big-companies-as-buyers-want.html | OIL INDUSTRY SPLIT ON RATE OF OUTPUT; Big Companies, as Buyers Want It Increased to Meet European Demand INDEPENDENTS OPPOSED Fearful of Glut When Suez Is Reopened, They Call for a Cut in Inventories | True | By J.h. Carmical | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sandys-holds-us-tie-unshaken-sandys-holds-tie-to-usunshaken.html | Sandys Holds U.S. Tie 'Unshaken'; SANDYS HOLDS TIE TO U.S.'UNSHAKEN' | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/dean-at-hunter-college-ending-33year-career.html | Dean at Hunter College Ending 33-Year Career | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/a-fresh-crop-of-flowering-shrubs-lowgrowing-varieties-play-a-major.html | A FRESH CROP OF FLOWERING SHRUBS; Low-Growing Varieties Play a Major Role In Landscaping Wands in the Sun Vivid Plumes | True | By Martha Pratt Haislip | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/dartmouth-wins-swim-turns-back-army-44-to-42-in-meet-at-hanover.html | DARTMOUTH WINS SWIM; Turns Back Army, 44 to 42, in Meet at Hanover Pool | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/state-bar-backs-tweed-on-courts-executive-committee-says-the-time.html | STATE BAR BACKS TWEED ON COURTS; Executive Committee Says 'The Time Has Come' to Adopt Wide Reforms Judges' Help Asked Appeal Thought Significant | True | By Russell Porter | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/evander-retains-swimming-crown-gains-fourth-psal-title-in-rowmunsch.html | EVANDER RETAINS SWIMMING CROWN; Gains Fourth P.S.A.L. Title in Row--Munsch Breaks Breast-Stroke Record Victory in Medley Decides Ninth Success Under Gay | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/eagles-enroll-2-backs-wegert-hopes-to-end-injury-jinx-in-57rogers.html | EAGLES ENROLL 2 BACKS; Wegert Hopes to End Injury Jinx in '57-Rogers Signed | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/us-jury-to-get-spy-suspect-case-3-seized-on-friday-remain-in.html | U.S. JURY TO GET SPY SUSPECT CASE; 3 Seized on Friday Remain in Custody--Special Panel to Be Formed Tomorrow Canada Aided in Inquiry Ousted Soviet Sails | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/a-little-bit-of-japan.html | A Little Bit Of Japan | True | By Elizabeth Gray Vining | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/news-notes-from-the-field-of-travel-travel-survey-to-the-amazon.html | NEWS NOTES FROM THE FIELD OF TRAVEL; TRAVEL SURVEY. TO THE AMAZON CRUISE CHANGE PASSPORTS FOR SKIN DIVERS. FLORIDA FIGURES NOOK FARM HOMES YOUNGER-SET TOURS HERE AND THERE | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nations-school-needs-surveyed-parttime-schools-state-expenditures.html | Nation's School Needs Surveyed; Part-Time Schools State Expenditures | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/royal-palm-won-by-first-served-third-straight-stakes-victor-for.html | ROYAL PALM WON BY FIRST SERVED.; Third Straight Stakes Victor for Trainer Nerud Beats Fabricator at Hialeah Hartack Claims a Foul ROYAL PALM WON BY FIRST SERVED Sea O Erin Sets Pace Asthore Pays $105 | True | By James Roach Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/hung-jury-in-trust-suit-3-vanadium-concerns-to-ask-dismissal-of.html | HUNG JURY IN TRUST SUIT; 3 Vanadium Concerns to Ask Dismissal of Charges | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/automobiles-problem-vast-federal-road-building-program-points-up.html | AUTOMOBILES: PROBLEM; Vast Federal Road Building Program Points Up Need for More Engineers Retirement Few Under Forty PARKING GUIDE | True | By Bert Pierce | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/450-algerians-slain-in-week-french-say.html | 450 ALGERIANS SLAIN IN WEEK, FRENCH SAY | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rose-abundance-the-new-arrivals-have-an-ageold-appeal.html | ROSE ABUNDANCE; THE NEW ARRIVALS HAVE AN AGE-OLD APPEAL | True | By R.c. Allen Director, Kingwood Center, Mansfield, Ohio | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-place-of-faith-and-reason.html | The Place of Faith and Reason | True | By R.l. Bruckberger | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/medal-to-city-college-teacher.html | Medal to City College Teacher | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/carrollfrandsen.html | Carroll--Frandsen | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/backstage-at-paris-fashion-drama-if-women-await-the-spring-modes.html | Backstage at Paris' Fashion Drama; If women await the spring modes breathlessly, the designers are pretty out off breath, too. Backstage at Paris' Fashion Drama | True | By Francoise Giroud | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marilyn-schuelke-engaged-to-marry.html | MARILYN SCHUELKE ENGAGED TO MARRY | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/armentroutwachsman.html | Armentrout--Wachsman | True | Bradford Bachrach | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/edwards-to-pilot-redleg-farm.html | Edwards to Pilot Redleg Farm | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/a-distant-peace.html | A Distant Peace | True | By Hal Lehrman | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/lotbuying-eased-by-florida-plan-2200acre-development-set-on-gulf.html | LOT-BUYING EASED BY FLORIDA PLAN; 2,200-Acre Development Set on Gulf Coast With Low Payments Offered | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/aeronautic-parley-slated.html | Aeronautic Parley Slated | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/jersey-colonies-add-new-homes-development-at-glen-rock-purchases.html | JERSEY COLONIES ADD NEW HOMES; Development at Glen Rock Purchases Site for Six Houses From $19,990 Hillsdale Raritan Township Tenafly Phillipsburg Emerson | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/boston-college-books-miami.html | Boston College Books Miami | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-choral-singer-is-a-dedicated-soul-in-dufay-concert-at-town-hall.html | THE CHORAL SINGER IS A DEDICATED SOUL; IN DUFAY CONCERT AT TOWN HALL | True | By Edward Downesthe New York Times (BY JOSEPH SCHIFANO) | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/air-force-rocket-said-to-fail-test-1500mile-missile-reported-to.html | AIR FORCE ROCKET SAID TO FAIL TEST; 1,500-Mile Missile Reported to Have Fallen and Burned at Florida Launching | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-freighting-concern.html | New Freighting Concern | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/braves-pick-cairnes-as-perini-resigns.html | BRAVES PICK CAIRNES AS PERINI RESIGNS | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/british-aid-sought-caribbean-colonies-to-ask-london-to-finance.html | BRITISH AID SOUGHT; Caribbean Colonies to Ask London to Finance Growth | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/st-francis-prep-triumphs-on-track-meet-with-la-salle-ma-runnerup.html | St. Francis Prep Triumphs on Track Meet, With La Salle M.A. Runner--Up; HOST TEAM FIRST ON 20-POINT TOTAL St. Francis Beats La Salle but Yields Gold Trophy in Meet at Armory Courtney Makes Move Mile Run In 4:29.2 A Notable Triumph | True | By Deane McGowenthe New York Times (BY ERNEST SISTO) | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/knicks-turn-back-lakers-122-to-107-mcguire-sobie-sears-and-braun.html | KNICKS TURN BACK LAKERS, 122 TO 107; McGuire, Sobie, Sears and Braun Star as New York Sets Armory Record | True | By Gordon S. White Jr. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/squadron-a-trips-pittsfield-139-schwartz-scores-nine-goals-in-polo.html | SQUADRON A TRIPS PITTSFIELD, 13-9; Schwartz Scores Nine Goals in Polo Test--Brookville Beats N.Y.A.C., 13-12 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nursinghome-design-changed-to-stress-cheer-and-activity-nursing.html | Nursing-Home Design Changed To Stress Cheer and Activity; Nursing Homes Now Offer the Aged a Place in the Sun and Comforts of Home HOMES FOR AGED GET NEW DESIGNS Patients Not Sick, but 'Old' Gardens Carefully Tended Cafeteria Look Ended | True | By John P. Callahanthe New York Times (BY EDWARD HAUSNER) | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/polio-drive-mapped-medical-society-makes-plans-for-salk-shots-in.html | POLIO DRIVE MAPPED; Medical Society Makes Plans for Salk Shots in State | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/jacqueline-pickard-to-be-summer-bride.html | JACQUELINE PICKARD TO BE SUMMER BRIDE | True | Arthur Avedon | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/3-trustees-join-city-museum-board.html | 3 Trustees Join City Museum Board | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/japanese-fishermen-freed.html | Japanese Fishermen Freed | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/soviet-rebuffed-on-plan-to-weld-new-cominform-chinese-italians-and.html | SOVIET REBUFFED ON PLAN TO WELD NEW COMINFORM; Chinese, Italians and Poles Said to Have Opposed It-- Revival of Paper Likely | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/chemicals-fight-plant-enemies-basic-ingredients-growth-regulator-in.html | CHEMICALS FIGHT PLANT ENEMIES; Basic Ingredients Growth Regulator In the Soil | True | By L.c. Blairgottscho-Schleisner | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/history-sources-ranch-boy-in-uruguay.html | HISTORY SOURCES; RANCH BOY IN URUGUAY | True | By Jacob Deschin | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/margaret-kapp-bride-married-in-rego-park-church-to-gerald-t-culkin.html | MARGARET KAPP BRIDE; Married in Rego Park Church to Gerald T. Culkin | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/shopping-site-builders-seek-nationwide-unit.html | Shopping Site Builders Seek Nation-Wide Unit | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/alleged-killer-caught-mexican-police-capture-man-accused-of-slaying.html | ALLEGED KILLER CAUGHT; Mexican Police Capture Man Accused of Slaying Priest | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ribicoff-lauds-work-he-sees-connecticut-making-good-recovery-from.html | RIBICOFF LAUDS WORK; He Sees Connecticut Making Good Recovery From Floods | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/anchors-aweigh.html | Anchors Aweigh | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/romantic-distrust.html | Romantic Distrust | True | By W.S. Merwin | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/looking-into-the-companys-books-looking-into-the-books.html | Looking Into the Company's Books; Looking Into the Books | True | By Louis M. Hacker | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/twofamily-homes-slated.html | Two-Family Homes Slated | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/manhattan-latin-mr-lamas-formerly-of-buenos-aires-joins-ranks-of.html | MANHATTAN LATIN; Mr. Lamas, Formerly of Buenos Aires, Joins Ranks of Local Matinee Idols East vs. West Philosophy Three-Year Goal | True | By Milton Z. Esterow | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/toward-spring.html | TOWARD SPRING | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fragments-of-life.html | Fragments Of Life | True | By Burke Wilkinson | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/judith-messinger-a-bride.html | Judith Messinger a Bride | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/2-pirates-accept-pacts-cole-a-utility-infielder-and-baroni-of-farm.html | 2 PIRATES ACCEPT PACTS; Cole, a Utility Infielder, and Baroni of Farm Club Sign | True | | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/revisions-urged-in-bank-system-association-asks-changes-in-reserve.html | REVISIONS URGED IN BANK SYSTEM; Association Asks Changes in Reserve Set-Up and Fund Requirements System Ended in 1874 Action By Congress Many Changes Noted REVISIONS URGED IN BANK SYSTEM | True | By Albert L. Kraus | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/news-and-notes-from-the-tvradio-world-television-drama-about-a.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; TELEVISION DRAMA ABOUT A PERSONAL CRISIS | True | By Val Adams | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/wright-going-to-iraq-to-design-opera-house.html | Wright Going to Iraq To Design Opera House | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/california-bars-wateruse-curb-court-rejects-pacts-based-on-1902.html | CALIFORNIA BARS WATER-USE CURB; Court Rejects Pacts Based on 1902 Federal Proviso for Irrigation Limit In Effect Since 1902 No Earlier Opinion Sees Effect of Opinion | True | By Lawrence E. Davies Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/swedes-snarled-by-us-red-tape-an-attempt-to-buy-oranges-leads-to.html | SWEDES SNARLED BY U.S. RED TAPE; An Attempt to Buy Oranges Leads to Frustration--May End Scholar Exchange Started Year and Half Ago Another Obstacle | True | By Felix Belair Jr. Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/army-takes-3-of-4-home-tests-defeating-penn-state-in-track-triumph.html | Army Takes 3 of 4 Home Tests, Defeating Penn State in Track; Triumph in Two-Mile Relay Decisive in Meet--Cadets Beat A.I.C. Six, 3-2, and Capture Gymnastics Relay Is Dramatic Hockey Game Is Rough Summaries of West Point Events | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/american-drawings-the-last-half-century-full-dress-utrillo-infinite.html | AMERICAN DRAWINGS; The Last Half Century --Full Dress Utrillo Infinite Variety Utrillo in Retrospect The Limitations | True | By Howard Devree | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/forest-hills-fencers-score.html | Forest Hills Fencers Score | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/soviet-reissues-forbidden-books-works-banned-in-stalin-era.html | SOVIET REISSUES FORBIDDEN BOOKS; Works Banned in Stalin Era Republished in Moscow --Exceptions Noted | True | By Harrison E. Salisbury | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/conflicting-views-on-wnyc-movie-on-the-late-show.html | CONFLICTING VIEWS ON WNYC; MOVIE ON "THE LATE SHOW" | True | By Jack Gould | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/store-official-to-get-award.html | Store Official to Get Award | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/filmed-television-report-from-the-holy-land.html | FILMED TELEVISION REPORT FROM THE HOLY LAND | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/democrats-busy-in-westchester-new-chairman-encouraged-by-recent.html | DEMOCRATS BUSY IN WESTCHESTER; New Chairman, Encouraged by Recent Gains, Calls for Year-Round Campaign Results Expected This Year A Political Skirmish | True | By Merrill Folsom Special To the New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fair-trade-out-of-photo-range-defection-of-top-producers-is-hard.html | 'FAIR TRADE' OUT OF PHOTO RANGE; Defection of Top Producers Is Hard Blow to Practice of Retail Price-Fixing Retailers Also Agree 'FAIR TRADE' OUT OF PHOTO RANGE | True | By Alfred R. Zipser | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/constance-george-to-marry-in-spring.html | CONSTANCE GEORGE TO MARRY IN SPRING | True | Special to The New York Times. | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rangers-victors-at-boston-5-to-3-tallies-by-popein-henry-win.html | RANGERS VICTORS AT BOSTON, 5 TO 3; Tallies by Popein, Henry Win --Simmons Makes Debut as Goalie for Bruins | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/shots-hit-21-israelis-party-traveling-near-border-is-fired-on-from.html | SHOTS HIT 21 ISRAELIS; Party Traveling Near Border Is Fired on From Syria | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/interfaith-chairman-named.html | Interfaith Chairman Named | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/strong-quits-on-coast-sacramento-states-football-coach-resigns-post.html | STRONG QUITS ON COAST; Sacramento State's Football Coach Resigns Post | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/repulski-accepts-pact-is-first-starting-outfielder-signed-by-phils.html | REPULSKI ACCEPTS PACT; Is First Starting Outfielder Signed by Phils for '57 | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/he-found-a-world-of-imagination-in-blakes-letters-is-stated-the.html | HE FOUND A WORLD OF IMAGINATION; In Blake's Letters Is Stated the Creed Of a Great Poet of Intellectual Vision | True | By Alfred Kazin | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/after-20-years-reenter-dame-sybil.html | After 20 Years, Re-enter Dame Sybil | True | By Tyrone Guthrie | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-27 | 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/last-rheingold-sung-met-ends-performances-of-wagner-opera-for.html | LAST 'RHEINGOLD' SUNG; 'Met' Ends Performances of Wagner Opera for Season | True | | 1985-02-07 | RE0000238346 | B00000632094 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/nixon-at-the-red-mass-warren-also-among-leaders-at-annual-catholic.html | NIXON AT THE RED MASS; Warren Also Among Leaders at Annual Catholic Service | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/priest-from-africa-reports-rise-in-bias.html | PRIEST FROM AFRICA REPORTS RISE IN BIAS | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/jewish-fund-head-scores-un-report.html | JEWISH FUND HEAD SCORES U.N. REPORT | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/womans-car-yields-parking-meter-loot.html | WOMAN'S CAR YIELDS PARKING METER LOOT | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/yemeni-raid-reported-aden-says-fight-continues-at-border-guard-post.html | YEMENI RAID REPORTED; Aden Says Fight Continues at Border Guard Post | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/7th-fleet-command-shifts.html | 7th Fleet Command Shifts | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/miss-quast-beats-miss-goodwin-on-38th-hole-in-doherty-final-coast.html | Miss Quast Beats Miss Goodwin On 38th Hole in Doherty Final; Coast Amateur Stages Brilliant Rally at Fort Lauderdale--Miss Rawls Wins at Lake Worth With 214 Putt Fails to Drop Miss Rawls Stages Rally THE LEADING SCORES | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/resume-of-first-article.html | Resume of First Article | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/ib-kleinert-rubber-elects-new-president.html | I.B. Kleinert Rubber Elects New President | True | Fabian Bachrach | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/wehle-censured-in-gop-report-former-state-conservation-chief.html | WEHLE CENSURED IN G.O.P. REPORT; Former State Conservation Chief Accused of Conduct That Is 'Inexcusable' HIS AIDES ARE DEFENDED 'Watchdog' Unit Has Praise for Dr. Cheatum--Dissent Filed by Democrats Bureau Chief Criticized Politics on Jobs Charged | True | By Warren Weaver, Jr. Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/blood-unit-to-visit-idlewild.html | Blood Unit to Visit Idlewild | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/betting-is-mechanized-parimutuel-ticket-vending-machine-developed.html | BETTING IS MECHANIZED; Pari-Mutuel Ticket Vending Machine Developed Here | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/rita-nichthauser-married.html | Rita Nichthauser Married | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/trapped-ships-freed-last-of-those-marooned-in-suez-sail-into-red.html | TRAPPED SHIPS FREED; Last of Those Marooned in Suez Sail Into Red Sea | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/aflcio-will-ask-inflation-inquiry-feels-unions-are-being-blamed.html | A.F.L.-C.I.O. Will Ask Inflation Inquiry; Feels Unions Are Being Blamed Unjustly | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/women-seek-academy-business-unit-urges-military-college-to-train.html | WOMEN SEEK ACADEMY; Business Unit Urges Military College to Train Girls | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/souchaks-40foot-putt-ties-demaret-and-venturi-at-palm-springs-3.html | Souchak's 40-Foot Putt Ties Demaret and Venturi at Palm Springs; 3 GOLFERS AT 273 IN PLAY-OFF TODAY Souchak, Demaret Get 67's in Fourth Round, Venturi Rallies to Post 69 Venturi Close to Pin THE LEADING SCORES | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/shipman-keeps-lead-in-chess-event-here.html | SHIPMAN KEEPS LEAD IN CHESS EVENT HERE | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/police-heroism-saves-horses.html | Police Heroism Saves Horses | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/tonia-marie-may-engaged-to-wed-cleveland-girl-will-be-bride-of.html | TONIA MARIE MAY ENGAGED TO WED; Cleveland Girl Will Be Bride of Robert B. Salisbury, Student at Williams | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/opera-house-for-baghdad.html | OPERA HOUSE FOR BAGHDAD | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/miss-campbell-to-wed-nurse-here-engaged-to-dr-charles-c-graves-3d.html | MISS CAMPBELL TO WED; Nurse Here Engaged to Dr. Charles C. Graves 3d | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/insurance-planned-against-war-losses.html | INSURANCE PLANNED AGAINST WAR LOSSES | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/2-democrats-back-moses-on-niagara-poletti-and-hills-agree-to-bill.html | 2 DEMOCRATS BACK MOSES ON NIAGARA; Poletti and Hills Agree to Bill for State Development of Power Plants on River Prefers Preference Clause Power Crisis Arises Democrats on Power Body Agree To State Development of Niagara | True | By Clayton Knowles | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/schweitzer-inspires-us-couple-to-operate-own-hospital-in-haiti.html | Schweitzer Inspires U.S. Couple To Operate Own Hospital in Haiti | True | By Stanley Rowland Jr. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/kohinoor-to-drop-a-service.html | Kohinoor to Drop a Service | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/random-notes-from-washington-short-listening-for-a-call-to-arms.html | Random Notes From Washington: Short Listening for a Call to Arms; Ex-Representative May Get Assistant Secretary Post— Switch to Mideast? Midwest, Why Not Mideast? Happy Combination Why Thank You, Admiral Churchill on Drinking | True | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/guard-is-accused-of-aiding-suicide-assertedly-offered-pistol-to-man.html | GUARD IS ACCUSED OF AIDING SUICIDE; Assertedly Offered Pistol to Man Who Said, 'If I Had a Gun I'd Kill Myself' | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/murillo-canvas-given-to-church-present-to-hungarians-here-honors.html | MURILLO CANVAS GIVEN TO CHURCH; Present to Hungarians Here Honors Freedom Fighters and Courageous Pastor Painting Given to Church | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/lebanons-links-to-syria-worsen-beirut-observers-see-moves-by.html | LEBANON'S LINKS TO SYRIA WORSEN; Beirut Observers See Moves by Damascus Making Life Difficult for Them Sabotage Harmed Lebanon | True | By Sam Pope Brewer Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/met-return-feb-8-for-renata-tebaldi.html | 'MET' RETURN FEB. 8 FOR RENATA TEBALDI | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/glenn-gould-heard-with-philharmonic.html | GLENN GOULD HEARD WITH PHILHARMONIC | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/experimental-hamlet.html | Experimental 'Hamlet' | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/art-tokle-takes-ski-jump-honors-captures-new-jersey-state-title-at.html | ART TOKLE TAKES SKI JUMP HONORS; Captures New Jersey State Title at Bear Mountain, Defeating Riisnaes THE LEADING SUMMARIES | True | Special to The New York Times.The New York Times (by Ernest Sisto) | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/schaller-gains-title-rallies-in-final-heat-to-win-world-toboggan.html | SCHALLER GAINS TITLE; Rallies in Final Heat to Win World Toboggan Laurels | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/most-prices-dip-in-grain-market-selling-pressure-noted-last-week-on.html | MOST PRICES DIP IN GRAIN MARKET; Selling Pressure Noted Last Week on Soybean and Wheat Futures | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/knapp-leads-fleet-in-frostbite-event.html | KNAPP LEADS FLEET IN FROSTBITE EVENT | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/dutch-imports-rose-15-in-1956-exports-were-up-7trade-deficit.html | DUTCH IMPORTS ROSE 15% IN 1956; Exports Were Up 7%-- Trade Deficit Climbed Sharply-- Spending Curbs Studied | True | By Paul Catz Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/panelists-decry-teen-food-habits-irregular-meal-patterns-and-too.html | PANELISTS DECRY TEEN FOOD HABITS; Irregular Meal Patterns and Too Many Sweets Impair Energies, Forum Finds A panel of five high school pupils agreed yesterday that the eating habits of many teen-agers were not good. Faulty Dieting Is Cited | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/beecham-again-leads-symphony-of-air.html | Beecham Again Leads Symphony of Air | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/2-named-lenox-hill-trustees.html | 2 Named Lenox Hill Trustees | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/gilbertkramer.html | Gilbert--Kramer | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/ziluca-first-in-3-races-gets-55-points-toward-title-in-dinghy.html | ZILUCA FIRST IN 3 RACES; Gets 55 Points Toward Title in Dinghy Frostbite Series | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/miss-alice-putnam-a-retired-actress.html | MISS ALICE PUTNAM, A RETIRED ACTRESS | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/11-safe-in-plane-crash.html | 11 Safe in Plane Crash | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/barry-marathon-victor-scores-by-400-yards-in-middle-atlantic-aau.html | BARRY MARATHON VICTOR; Scores by 400 Yards in Middle Atlantic A.A.U. Title Run | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mens-suit-output-up-trade-group-official-puts-56-production-at.html | MEN'S SUIT OUTPUT UP; Trade Group Official Puts '56 Production at 21,925,000 | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/328260-gain-in-assets-reported-by-united-corporation-in-past-year.html | $3,28,260 Gain In Assets Reported By United Corporation In Past Year | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/lard-prices-decline-futures-off-48-to-65-cents-for-week-in-heavy.html | LARD PRICES DECLINE; Futures Off 48 to 65 Cents for Week in Heavy Trading | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/panic-in-rehousing-charged-to-moses.html | 'PANIC IN REHOUSING CHARGED TO MOSES, | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/union-head-kills-himself-in-plunge.html | UNION HEAD KILLS HIMSELF IN PLUNGE | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/city-fiscal-plan-urged-budget-group-asks-governor-to-back-five.html | CITY FISCAL PLAN URGED; Budget Group Asks Governor to Back Five Proposals | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/us-woman-freed-by-hungary.html | U.S. Woman Freed by Hungary | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/bias-on-ball-team-denied-by-griffith.html | BIAS ON BALL TEAM DENIED BY GRIFFITH | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/red-cross-seeks-aides-volunteers-will-be-trained-for-blood-program.html | RED CROSS SEEKS AIDES; Volunteers Will Be Trained for Blood Program Work | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/ford-motor-of-canada-56-net-eased-to-19722043-from-20729823-in-1955.html | FORD MOTOR OF CANADA; '56 Net Eased to $19,722,043 From $20,729,823 in 1955 | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/apartments-sold-in-east-side-deal-2-sutton-place-south-valued-at.html | APARTMENTS SOLD IN EAST SIDE DEAL; 2 Sutton Place South Valued at $1,750,000--6th Ave. Realty to Be Renovated Corner Realty Sold Apartments Sold Deal on West Side | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/wellplaced-handicapped-workers-prove-themselves-assets-to-industry.html | Well-Placed Handicapped Workers Prove Themselves Assets to Industry; All-Around Advantages Found In Employment of Handicapped Lower Insurance Rates MORE JOBS FOUND FOR HANDICAPPED | True | By Howard A. Rusk, M.d. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/queens-building-sold-investor-takes-blockfront-on-roosevelt-ave-at.html | QUEENS BUILDING SOLD; Investor Takes Blockfront on Roosevelt Ave. at 63d St. | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/deborah-ann-smith-wed-in-providence.html | DEBORAH ANN SMITH WED IN PROVIDENCE | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/carrie-glover-sings-soprano-from-philadelphia-is-heard-in-recital.html | CARRIE GLOVER SINGS; Soprano From Philadelphia Is Heard in Recital | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/orpheus-opening-march-21.html | 'Orpheus' Opening March 21 | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/state-gop-asks-private-car-fund-insurance-plan-offered-as.html | STATE G.O.P. ASKS PRIVATE CAR FUND; Insurance Plan Offered as Alternative to Harriman's for Closing Gaps in Law | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/uranium-mining-sped-in-hungary-reports-from-budapest-say-soviet.html | URANIUM MINING SPED IN HUNGARY; Reports From Budapest Say Soviet Experts Run Pits and Take 25 Tons Daily 34 Arrested in Budapest Hungarians Fire on Austrians | True | By John MacCormac Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/municipal-loans-alabama-new-york-school-district-lake-providence-la.html | MUNICIPAL LOANS; Alabama New York School District Lake Providence, La. University of Missouri | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/hungary-to-resume-air-travel.html | Hungary to Resume Air Travel | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/american-leaguers-beat-nationals-62.html | AMERICAN LEAGUERS BEAT NATIONALS, 6-2 | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/a-clear-look-at-ones-skin-faults-is-first-key-to-a-clear-complexion.html | A Clear Look at One's Skin Faults Is First Key to a Clear Complexion; Signs of Oily Skin | True | By Agnes McCarty | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/cotton-futures-rose-last-week-prices-moved-6-to-45-points-upnear.html | COTTON FUTURES ROSE LAST WEEK; Prices Moved 6 to 45 Points Up--Near March and May Made the Best Gains | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/spaak-predicts-sixnation-pacts-sees-accord-on-common-market-and.html | SPAAK PREDICTS SIX-NATION PACTS; Sees Accord on Common Market and Nuclear Pool in Brussels Feb. 4 | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/first-night-ball-hails-presidents-dinner-event-at-the-waldorf.html | FIRST NIGHT BALL HAILS PRESIDENTS; Dinner Event at the Waldorf Features 22-Act 'Serenade to the White House' | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/charter-market-is-paced-by-coal-french-interests-are-active-grain.html | CHARTER MARKET IS PACED BY COAL; French Interests Are Active --Grain Rises to Ceiling Rates--Index Is Up Coal Prices Quoted | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/algeria-peace-talk-in-tunis-is-hinted-parley-is-hinted-on-algeria.html | Algeria Peace Talk In Tunis Is Hinted; PARLEY IS HINTED ON ALGERIA PEACE Big Battle Fought French Say Reds Aid Front | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/leading-suit-producer-restores-7-discount.html | Leading Suit Producer Restores 7% Discount | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/fire-destroys-saratoga-block-killing-policeman-and-routing-families.html | Fire Destroys Saratoga Block, Killing Policeman and Routing Families; Block Leveled in Saratoga Fire; Policeman Killed, Families Flee Governor to Visit Scene | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/airborne-instruments-picks-subsidiary-chief.html | Airborne Instruments Picks Subsidiary Chief | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/rent-plan-splits-harriman-forces-proposal-to-ease-controls-is.html | RENT PLAN SPLITS HARRIMAN FORCES; Proposal to Ease Controls Is Praised by Weaver and Assailed by Liberals VALUE CHANGE AN ISSUE Use of '54 State Equalization Rates in Fixing Return to Landlord Stirs Fight Weaver Defends Proposal Drive for Increases Feared | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/wyoming-oil-plans-split.html | Wyoming Oil Plans Split | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/letters-to-the-times-fluoridation-favored-experience-in-newburgh.html | Letters To The Times; Fluoridation Favored Experience in Newburgh Over Twelve Years Is Outlined Likelihood of Middle East War Data on Darrow Wanted To Improve Transit Data on All Transportation on Regional Basis Held Need Loans to Small Business | True | JOHN F. KINGSLEYGEORGE C. PEZOLD.ELMER GERTZ.GOODHUE LIVINGSTON Jr.,PERCY HUGHES. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/more-snow-is-expected-after-a-whitish-sunday.html | More Snow Is Expected After a Whitish Sunday | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/realty-concern-promotes-two.html | Realty Concern Promotes Two | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/gaza-strip-plans-pushed-by-israel-un-chief-scored-cabinet-votes.html | GAZA STRIP PLANS PUSHED BY ISRAEL; U.N. CHIEF SCORED; Cabinet Votes Development -- Hammarskjold's Stand Called 'Unconstructive' PACT WITH FOE IS ASKED Cairo Feeling of Crisis Rises --Egypt Will Fight Easing of Demand for Pullout Impasse Unbroken Agreement Is Demanded ISRAEL CONDEMNS U.N. HEAD'S STAND | True | By Seth S. King Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/granite-city-steel-co-1956-net-set-record-a-704-a-share-against-587.html | GRANITE CITY STEEL CO.; 1956 Net Set Record at $7.04 a Share, Against $5.87 | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/4-speedboat-marks-cut-tenney-wiget-each-sets-two-unofficial-world.html | 4 SPEEDBOAT MARKS CUT; Tenney, Wiget Each Sets Two Unofficial World Records | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/car-plate-deadline-thursday.html | Car Plate Deadline Thursday | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/kennecotts-net-sales-post-highs-1318-a-share-is-earned-against.html | KENNECOTT'S NET, SALES POST HIGHS; $13.18 a Share Is Earned, Against $11.60--Decline Noted in Last Quarter | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/finnish-ski-club-wins-takes-crosscountry-relay-in-eastern-amateur.html | FINNISH SKI CLUB WINS; Takes Cross-Country Relay in Eastern Amateur Meet | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/sunland-a-snowland.html | Sunland a Snowland | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/bankers-group-promotes.html | Bankers Group Promotes | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/soccer-brawl-flares-into-fire.html | Soccer Brawl Flares Into Fire | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/stassen-says-nixon-lost-the-congress-stassen-says-candidacy-of.html | Stassen Says Nixon Lost the Congress; Stassen Says Candidacy of Nixon Cost G.O.P. Control of Congress | True | By the United Press. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/lema-playoff-victor-the-leading-scores.html | Lema Play-Off Victor; THE LEADING SCORES | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/2d-bombing-fails-in-bias-foes-home-rev-martin-king-residence.html | 2D BOMBING FAILS IN BIAS FOE'S HOME; Rev. Martin King Residence Escapes, but Dynamite Rips House in Montgomery | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/3-women-physicians-get-annual-awards.html | 3 WOMEN PHYSICIANS GET ANNUAL AWARDS | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/new-synchrotron-nearing-final-plan.html | NEW SYNCHROTRON NEARING FINAL PLAN | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/top-museum-post-to-na-rockefeller.html | TOP MUSEUM POST TO N.A. ROCKEFELLER | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/shipping-news-and-notes-us-lines-appoints-agency-department.html | Shipping News and Notes; U.S. Lines Appoints Agency Department Manager-- Nieuw Amsterdam Painted Nieuw Amsterdam Painted Chandlers Elect Ibsen Naval Courses Added | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/savings-proposed-in-labor-injuries-state-reports-stresses-need-for.html | SAVINGS PROPOSED IN LABOR INJURIES; State Reports Stresses Need for Rehabilitation to Cut Compensation Costs Changes in System Urged | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/eisenhowers-return-back-from-3-days-at-camp-david-in-the-catoctins.html | EISENHOWERS RETURN; Back From 3 Days at Camp David in the Catoctins | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/quill-sees-20c-fare-if-city-sells-plants.html | QUILL SEES 20C FARE IF CITY SELLS PLANTS | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | (Jan. 28, 1957) | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/car-dealers-ask-end-of-excise-tax-association-chiefs-assail-it-as.html | CAR DEALERS ASK END OF EXCISE TAX; Association Chiefs Assail It as Penalty on the Public and Curb on Industry Viewed as Discrimination Public Being 'Victimized' | True | By Lawrence E. Davies Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/coast-trade-center-elects.html | Coast Trade Center Elects | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/tough-british-negotiator-duncan-sandys-laborites-hostile-to-him.html | Tough British Negotiator; Duncan Sandys Laborites Hostile to Him Left Diplomatic Service in '33 | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/bonn-reassesses-european-crisis-officials-privately-assert-soviet.html | BONN REASSESSES EUROPEAN CRISIS; Officials Privately Assert Soviet Has Strengthened Its Grip on Satellites Third Role Emerges | True | By M.s. Handler Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/montreal-bows-at-boston.html | Montreal Bows At Boston | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/trabert-to-quit-tennis-troupe.html | Trabert to Quit Tennis Troupe | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/13-seized-in-carolina-thefts.html | 13 Seized in Carolina Thefts | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/14c-is-a-big-issue-in-south-africa-60000-negroes-boycotting-buses.html | 14C IS A BIG ISSUE IN SOUTH AFRICA; 60,000 Negroes Boycotting Buses to Save Shilling a Week in Fares National Group Steps In Not Enough for Needs | True | By Richard P. Hunt Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/moliere-comedy-to-be-a-musical-wright-and-forrest-adapting-the.html | MOLIERE COMEDY TO BE A MUSICAL; Wright and Forrest Adapting 'The Doctor in Spite of Himself' for Next Fall | True | By Arthur Gelb | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/queens-village-church-will-get-a-new-rector.html | Queens Village Church Will Get a New Rector | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/imported-bulldog-is-best-in-maryland-fixture-henriquez-entry.html | Imported Bulldog Is Best in Maryland Fixture; HENRIQUEZ ENTRY CAPTURES HONORS Basford Milk Meat Triumphs to Cap 20-Year Quest for Yonkers Exhibitor Defeats Bugle of Hastern Scored on Pacific Coast THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/held-in-fatal-beating-jobless-man-accused-in-killing-and-robbing.html | HELD IN FATAL BEATING; Jobless Man Accused in Killing and Robbing Friend's Wife | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/fegleys-craft-scores-achilles-captures-frostbite-regatta-at.html | FEGLEY'S CRAFT SCORES; Achilles Captures Frostbite Regatta at Manhasset Bay | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/ella-fitzgerald-in-hospital.html | Ella Fitzgerald in Hospital | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/spain-is-drifting-deeper-into-red-urged-to-cut-nonproductive.html | SPAIN IS DRIFTING DEEPER INTO RED; Urged to Cut Nonproductive Spending and Coordinate Economic Planning Edible Oil Is Needed SPAIN IS DRIFTING DEEPER INTO RED Tough Controls Imposed | True | By Benjamin Welles Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/woman-beaten-robbed-thug-drags-her-into-jamaica-churchyard-and.html | WOMAN BEATEN, ROBBED; Thug Drags Her Into Jamaica Churchyard and Takes $6 | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/sudan-gets-its-own-coinage.html | Sudan Gets Its Own Coinage | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/rangers-early-drive-beats-hawks-bruins-down-canadiens-wings-trip.html | Rangers' Early Drive Beats Hawks; Bruins Down Canadiens; Wings Trip Leafs; BLUES SCORE 3-2, IN CHICAGO GAME Rangers Check Hawks' Rally --Bruins' Six Victor, 5-2 --Wings, 3-1 Winners MacDonald Opens Scoring | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/business-books.html | Business Books | True | By Burton Crane | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/gomulka-chided-on-farm-policy-foes-of-polish-leader-term-dissolving.html | GOMULKA CHIDED ON FARM POLICY; Foes of Polish Leader Term Dissolving of Collectives a Step Toward Capitalism Position Held Vulnerable GOMULKA CHIDED ON FARM POLICY | True | By Sydney Gruson Special To the New York Times | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/30-benefits-scheduled-for-repertory-theatre.html | 30 Benefits Scheduled For Repertory Theatre | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/williams-dog-takes-stake.html | Williams' Dog Takes Stake | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/calcasieu-plans-plant-will-build-big-petrochemical-facility-in.html | CALCASIEU PLANS PLANT; Will Build Big Petrochemical Facility in Louisiana | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/woods-18-triumphs-in-slalom-to-capture-constant-trophy-schneider.html | Woods, 18, Triumphs in Slalom To Capture Constant Trophy; Schneider Trails by 2 Seconds at Stowe--Bill Smith Is Third, Beck Fourth Beck Beaten for Trophy Schneider Draws Penalty | True | By Michael Strauss Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/about-new-york-itinerant-watch-repairer-is-leading-a-freer-life.html | About New York; Itinerant Watch Repairer Is Leading a Freer Life With Arrest of the 'Mad Bomber' | True | By Meyer Berger | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/iraqi-prince-grounded-abdul-illah-delays-us-trip-after-emergency.html | IRAQI PRINCE GROUNDED; Abdul Illah Delays U.S. Trip After Emergency Landing | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/ruthrauff-ryan-elects-division-vice-president.html | Ruthrauff & Ryan Elects Division Vice President | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/democrats-press-antidulles-drive-over-the-mideast-hints-grow-for.html | DEMOCRATS PRESS ANTI-DULLES DRIVE OVER THE MIDEAST; Hints Grow for Him to Resign --Senate Groups Will Vote Today on Investigation Sees Effort at Ouster Support Lacking Democrats Press Hints for Dulles To Resign Over Mideast Crisis Sees 'No Choice' Times Is Criticized | True | By Allen Drury Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/6-films-planned-by-ampar-corp-3000000-will-be-invested-in.html | 6 FILMS PLANNED BY AM-PAR CORP.; $3,000,000 Will Be Invested in Medium-Budget Movies During Next Half Year Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/food-custom-cannery-caviar-and-a-few-other-specialties-are-prepared.html | Food: Custom Cannery; Caviar and a Few Other Specialties Are Prepared on the City's East Side Fish Is 'Masterpiece' | True | By Jane Nickerson | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/4-frogmen-test-skills-in-icy-dip-they-plunge-into-li-sound-also-to.html | 4 FROGMEN TEST SKILLS IN ICY DIP; They Plunge Into L.I. Sound Also to Check Equipment at the Hazard Level | True | By John W. Stevens Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/municipal-financing-to-fall.html | Municipal Financing to Fall | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/tug-strike-in-port-voted-for-friday-tug-strike-here-voted-for.html | Tug Strike in Port Voted for Friday; TUG STRIKE HERE VOTED FOR FRIDAY Delay in Settlement | True | By Werner Bamberger | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/trio-by-steuerman-has-first-performance.html | Trio by Steuerman Has First Performance | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/europe-scrap-needs-up-german-says-steel-industry-also-requires-more.html | EUROPE SCRAP NEEDS UP; German Says Steel Industry Also Requires More Coal | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/iris-lane-warren-becomes-a-bride-alumna-of-vassar-married-in.html | IRIS LANE WARREN BECOMES A BRIDE; Alumna of Vassar Married in Garland, N.C., Church to Edward Chin-Park | True | Special to The New York Times.Joe Williams | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/rabat-budget-backed-assembly-endorses-regimes-plan-with.html | RABAT BUDGET BACKED; Assembly Endorses Regime's Plan, With Reservations | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/plant-to-occupy-holding-in-jersey-new-york-woman-acquires-structure.html | PLANT TO OCCUPY HOLDING IN JERSEY; New York Woman Acquires Structure in Englewood-- Other Deals Reported Factory Space Leased Harrison Building Sold Paper Concern Expands Lease in Newark | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/16-cv-whitney-horses-to-be-sold-march-4.html | 16 C.V. Whitney Horses To Be Sold March 4 | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/st-louis-bowlers-gain-title.html | St. Louis Bowlers Gain Title | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/globemaster-in-crash-large-plane-goes-down-near-anchoragesearch-is.html | GLOBEMASTER IN CRASH; Large Plane Goes Down Near Anchorage--Search Is On | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/music-adele-addison-young-soprano-sings-at-town-hall.html | Music: Adele Addison; Young Soprano Sings at Town Hall | True | By Howard Taubman | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/fangios-car-wins-buenos-aires-race.html | FANGIO'S CAR WINS BUENOS AIRES RACE | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/1year-maturities-are-78739674074.html | 1-YEAR MATURITIES ARE $78,739,674,074 | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/age-of-anxiety-danced-at-center-robbins-work-restored-to-city.html | 'AGE OF ANXIETY' DANCED AT CENTER; Robbins' Work Restored to City Troupe's Repertory in Program of His Ballets | True | By John Martin | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/2-men-share-title-in-speed-skating-snyder-ties-bartholomew-who-is.html | 2 MEN SHARE TITLE IN SPEED SKATING; Snyder Ties Bartholomew, Who Is Injured and Unable to Start in Final Race THE LEADING POINT SCORES | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/chicago-office-tower-planned.html | Chicago Office Tower Planned | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mistake-costs-run-victory.html | Mistake Costs Run Victory | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/us-calls-medical-parley.html | U.S. Calls Medical Parley | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/stassen-says-us-seeks-atom-bomb-for-defense.html | Stassen Says U.S. Seeks Atom Bomb for Defense | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/equitable-life-sales-raised.html | Equitable Life Sales Raised | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/sports-of-the-times-scoring-is-his-forte-the-conversationalist.html | Sports of The Times; Scoring Is His Forte The Conversationalist Friendly Persuasion Bad Habit | True | By Arthur Daley | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/hyvarinen-top-jumper-skier-from-finland-scores-on-form-in-st-paul.html | HYVARINEN TOP JUMPER; Skier From Finland Scores on Form in St. Paul Meet | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/15-billion-budget-expected-in-state-harriman-likely-to-request-peak.html | 1.5 BILLION BUDGET EXPECTED IN STATE; Harriman Likely to Request Peak Outlay Friday--City Faces a Rebuff on Aid 1.5 BILLION BUDGET EXPECTED IN STATE | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/man-held-in-chicago-as-killer-of-2-girls.html | MAN HELD IN CHICAGO AS KILLER OF 2 GIRLS | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/swimsuits-deep-backs-stripes-knits.html | Swimsuits: Deep Backs, Stripes, Knits | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/syrian-president-flies-home.html | Syrian President Flies Home | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/the-new-haven-says-alpert-will-remain.html | THE NEW HAVEN SAYS ALPERT WILL REMAIN | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/iowa-fire-destroys-building.html | Iowa Fire Destroys Building | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/jersey-central-raises-its-commutation-fares.html | Jersey Central Raises Its Commutation Fares | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/betterthanaverage-western-offered.html | Better-Than-Average Western Offered | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mr-humphrey-speaks-his-opinions-on-budget-trends-are-held-better.html | Mr. Humphrey Speaks; His Opinions on Budget Trends Are Held Better Said in Private Admirer Speaks Aloud HUMPHREY SPEAKS ON THE BUDGET The Questions Begin | True | By Edward H. Collins | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mrs-thomes-clarke-a-welfare-worker-active-in-new-york-infirmary.html | Mrs. Thomes Clarke, a Welfare Worker Active in New York Infirmary, Dies at 74 | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/prep-school-sports-alumnus-recalls-his-days-at-williston-many-fine.html | Prep School Sports; Alumnus Recalls His Days at Williston Many Fine Memories He Helps Ball Club Stories Sound Recent | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/herbert-nadal-83-dies-vaudeville-performer-noted-for-minstrel.html | HERBERT NADAL, 83, DIES; Vaudeville Performer Noted for Minstrel Routines | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/san-francisco-port-reports.html | San Francisco Port Reports | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/tv-backward-glance-bert-lahr-and-sj-perelman-are-teamed-in-salute.html | TV: Backward Glance; Bert Lahr and S.J. Perelman Are Teamed in Salute to Old Burlesque School Variety in Variety | True | By Jack Gould | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/motor-boat-show-pulls-up-anchor-coliseum-crowded-as-fans-take-last.html | MOTOR BOAT SHOW PULLS UP ANCHOR; Coliseum Crowded as Fans Take Last Look at Junein-January Exhibit Rulers and Tape Abound Design Interests Fans | True | By Clarence E. Lovejoy | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/79th-st-break-halts-cars.html | 79th St. Break Halts Cars | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/seider-gains-second-straight-open-title-in-eastern-ice-yachting.html | Seider Gains Second Straight Open Title In Eastern Ice Yachting Championship | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/zurich-stocks-active-last-week-but-changes-were-mostly-small.html | Zurich Stocks Active Last Week But Changes Were Mostly Small | True | By George H. Morison Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/the-pakistan-riots.html | THE PAKISTAN RIOTS | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/murphyhowe.html | Murphy--Howe | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/episcopalians-hail-theology-schools.html | EPISCOPALIANS HAIL THEOLOGY SCHOOLS | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/swope-gets-award-for-public-service.html | SWOPE GETS AWARD FOR PUBLIC SERVICE | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/our-guest-king-saud.html | OUR GUEST, KING SAUD | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/harmarville-soccer-victor.html | Harmarville Soccer Victor | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/grace-names-ja-hoyt-jr.html | Grace Names J.A. Hoyt Jr. | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/advertising-to-push-cold-remedy-magazines-new-look-in-music-the.html | Advertising To Push Cold Remedy; Magazines 'New Look' in Music The Rootes Account Copy Council Elects People Accounts Notes | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/france-to-delay-outlays-for-1957-714-million-in-budget-to-be.html | FRANCE TO DELAY OUTLAYS FOR 1957; $714 Million in Budget to Be Pigeonholed Pending Study by Ministry of Finance | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mideast-aid-plan-would-lift-curbs-administration-asks-end-of-cutoff.html | MIDEAST AID PLAN WOULD LIFT CURBS; Administration Asks End of Cut-Off Date on Funds and Restriction on Gifts | True | By E.w. Kenworthy Special To The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/bridge-approaches-criticizes.html | Bridge Approaches Criticizes | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/nathan-hanratty-dies-retired-painting-contractor-was-witness-at.html | NATHAN HANRATTY DIES; Retired Painting Contractor Was Witness at Executions | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/pianist-soprano-give-recital.html | Pianist, Soprano Give Recital | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/gonzales-is-victor-beats-rosewall-in-4-sets-to-gain-61-margin-in.html | GONZALES IS VICTOR; Beats Rosewall in 4 Sets to Gain 6-1 Margin in Series | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/artistic-handiwork-is-shown-by-catholic-youth-group.html | Artistic Handiwork Is Shown by Catholic Youth Group | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/humphrey-says-cut-in-spending-is-need.html | HUMPHREY SAYS CUT IN SPENDING IS NEED | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/sheet-needs-dip-in-steel-market-cold-rolled-expected-to-be-in.html | SHEET NEEDS DIP IN STEEL MARKET; Cold Rolled Expected to Be in Better Supply for Next Few Months Other Demand Heavy | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/son-to-the-stefan-habsburgs.html | Son to the Stefan Habsburgs | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/joan-sandmeyer-a-clergyman-76-retired-methodist-minister-who-had.html | JOAN SANDMEYER, A CLERGYMAN, 76; Retired Methodist Minister Who Had Written Account of Circuit Riding Dies | True | Special to The New York Times | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/griffensuthon.html | Griffen--Suthon | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/federal-reserve-disclaims-easing-statistical-position-of-money-due.html | FEDERAL RESERVE DISCLAIMS 'EASING'; Statistical Position of Money Due to Technical Factors, Not Policy Shift, It Says EVENTS 'EMBARRASSING' Problem Termed Essentially One of Poor Forecasting, Unexpected Bad Luck Not Enough Bills Sold Signs Inconclusive | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/de-vicenzo-triumphs.html | De Vicenzo Triumphs | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/zishe-weinper-poet-wrote-biographies.html | ZISHE WEINPER, POET, WROTE BIOGRAPHIES | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/for-the-lands-sake.html | FOR THE LAND'S SAKE | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/nixon-hailed-on-ruling-jewish-congress-lauds-him-for-filibuster.html | NIXON HAILED ON RULING; Jewish Congress Lauds Him for Filibuster Decision | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/foreign-affairs-america-and-its-imperial-alliesi-the-background-the.html | Foreign Affairs; America and Its Imperial Allies-- I: the Background The Dilemma for U.S. The Threat to NATO Allies' Decline Fostered Issues | True | By C.l. Sulzberger | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/30-hurt-in-south-african-riot.html | 30 Hurt in South African Riot | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mrs-longworth-daughter-dies.html | Mrs. Longworth Daughter Dies | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/poujade-a-poor-4th-in-paris-byelection-poujade-poor-4th-in-paris.html | Poujade a Poor 4th In Paris By-Election; POUJADE POOR 4TH IN PARIS ELECTION | True | By Robert C. Doty Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/bulldozer-hits-bus-5-killed.html | Bulldozer Hits Bus; 5 Killed | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/trovatore-sung-at-the-met.html | 'Trovatore' Sung at the 'Met' | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/robert-m-medill-led-illinois-mines.html | ROBERT M. MEDILL, LED ILLINOIS MINES | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/cabots-and-lowells-of-boston-society-are-less-isolatedtoadegree-but.html | Cabots and Lowells of Boston Society Are Less Isolated-ToaDegree; But Spirit of the Late George Apley Will Remain Over Hub 44 Cabots Listed War Brought Changes CHANGE IS NOTED IN BOSTON SOCIETY Ethnic Groups Move Up Ladies of an Era Beacon Hill Is Center Older Families Move Perform for Charity Porcellian Club Is a Must Symphony Still a Ritual Girls are Registered Hunt Clubs Continue | True | By John H. Fenton Special To the New York Times.boston, Jan. 27--the Spirit of the Late George Apley Will Stride Purposefully Along Beacon Street As Long As There Is A Boston. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/orensteinkravitz-triumph.html | Orenstein-Kravitz Triumph | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/wedding-is-held-for-miss-vorhaus-graduate-of-u-of-michigan-bride-at.html | WEDDING IS HELD FOR MISS VORHAUS; Graduate of U. of Michigan Bride at the Ambassador of Donald P. Pomeranz | True | Harcourt-Harris | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/salaun-annexes-squash-racquets-bostonian-tops-maccracken-in-cowles.html | SALAUN ANNEXES SQUASH RACQUETS; Bostonian Tops MacCracken in Cowles Final--Hoehn Turns Back Place Henri R. Salaun of the University Club in Boston rebounded strongly to win the eleventh annual Harry Cowles invitation squash racquets singles tournament yesterday at the Harvard Club. | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/west-german-flees-to-east.html | West German Flees to East | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/israel-gives-pows-tour-hopes-they-will-tell-of-amity-when-they-are.html | ISRAEL GIVES P.O.W.'S TOUR; Hopes They Will Tell of Amity When They Are Returned | True | Special to The New York Times.HAIFA, Israel, Jan. 27--The Israelis hope that some of the Egyptian prisoners of war who are being repatriated will spread the word in Egypt that Israel wants to live in friendship with her Arab neighbors. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/science-gains-extolled-dr-baillie-at-riverside-assails-any-brake-on.html | SCIENCE GAINS EXTOLLED; Dr. Baillie, at Riverside, Assails Any Brake on Thought | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/paper-for-kilmer-termed-pronazi-jewish-committees-charge-disputed.html | PAPER FOR KILMER TERMED PRO-NAZI; Jewish Committee's Charge Disputed by Camp and Hungarian Journal | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/inquiry-into-nlrb-urged.html | Inquiry Into N.L.R.B. Urged | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/autos-rule-and-frustrate-life-in-the-urban-region-transportation-in.html | Autos Rule and Frustrate Life in the Urban Region; Transportation in Various Forms: Auto Is Found Least Efficient | True | By Joseph C. Ingrahamthe New York Times | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/no-limit-is-seen-on-tankers-size-but-niarchos-aide-forecasts-pause.html | NO LIMIT IS SEEN ON TANKERS' SIZE; But Niarchos Aide Forecasts 'Pause' in Growth After a 130,000 Tonner Is Built 130,000, Then a Pause | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/the-un-police.html | THE U.N. POLICE | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/us-to-build-circular-pavilion-for-58-worlds-fair-in-brussels-scale.html | U.S. to Build Circular Pavilion For '58 World's Fair in Brussels; Scale Model of the United States. Pavilion to Be Erected at Brussels World's Fair, Opening in 1958 | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/road-builders-to-meet-us-aides-to-explain-huge-plan-at-chicago.html | ROAD BUILDERS TO MEET; U.S. Aides to Explain Huge Plan at Chicago Session | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/investment-reports.html | INVESTMENT REPORTS | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/two-plays-listed-on-tv-comedians-hal-march-mickey-rooney-will-star.html | TWO PLAYS LISTED ON TV COMEDIANS; Hal March, Mickey Rooney Will Star Ten Days Apart on Two C.B.S. Programs New Season, Old Format | True | By Val Adams | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/rumania-abolishes-food-unit.html | Rumania Abolishes Food Unit | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/boston-museum-names-curator.html | Boston Museum Names Curator | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/industrial-issues-set-record-in-1956.html | INDUSTRIAL ISSUES SET RECORD IN 1956 | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/defense-plants-backed-kefauver-wants-them-kept-open-pending.html | DEFENSE PLANTS BACKED; Kefauver Wants Them Kept Open Pending Hearings | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/two-tie-for-title-in-pro-senior-test-watrous-stupple-finish-with.html | TWO TIE FOR TITLE IN PRO SENIOR TEST; Watrous, Stupple Finish With 210's on Florida Links-- Play-Off Slated Today THE LEADING SCORES | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/elaine-schwartz-is-married-here-wears-italian-peau-de-soie-at.html | ELAINE SCHWARTZ IS MARRIED HERE; Wears Italian Peau de Soie at Wedding in the Plaza to Dr. Raymond B. Hochman | True | Bradford Bachrach | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/tolerance-for-arab-asked.html | Tolerance for Arab Asked | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/apparel-buyers-being-selective-but-they-are-placing-some-large.html | APPAREL BUYERS BEING SELECTIVE; But They Are Placing Some Large Orders, Resident Offices Report | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/chorus-at-town-hall-golden-hill-group-is-heard-in-winter.html | CHORUS AT TOWN HALL; Golden Hill Group Is Heard in Winter Performance | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/miss-nash-fiancee-of-dr-ft-gould-nurse-and-research-chemist-at.html | MISS NASH FIANCEE OF DR. F.T. GOULD; Nurse and Research Chemist at Brookhaven Laboratory Will Be Married in June | True | Special to The New York Times.Fabian | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/article-3-no-title-56-music-education-league-competitors-perform.html | Article 3 -- No Title; '56 Music Education League Competitors Perform With Little Orchestra Society | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/unity-among-communists.html | UNITY" AMONG COMMUNISTS | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/pistons-set-back-knicks-103-to-102-yardley-scores-26-points-to-pace.html | PISTONS SET BACK KNICKS, 103 TO 102; Yardley Scores 26 Points to Pace Victors in Overtime Contest at Fort Wayne Knicks Lead at Half Losers in Command Early | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/delay-seen-in-un-action.html | Delay Seen in U.N. Action | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/big-convoy-loss-laid-to-london-british-navy-history-for-42-blames.html | BIG CONVOY LOSS LAID TO LONDON; British Navy History for '42 Blames Admiralty Orders in Sinking of 24 Ships | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/labor-showdown-looms-on-issues-imperiling-unity-cio-groups-will.html | LABOR SHOWDOWN LOOMS ON ISSUES IMPERILING UNITY; C.I.O. Groups Will Demand This Week That Obstacles to Organizing Be Lifted TO PRESS FOR CLEAN-UP Stronger Action Also Sought on State-City Mergers-- A.F.L. Units Retaliating Reuther Division Menaced Personal Prestige High LABOR SHOWDOWN LOOMS AT PARLEY | True | By A.h. Raskin Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/georgiapacific-corp-last-years-earnings-set-a-new-record-of-7428767.html | GEORGIA-PACIFIC CORP.; Last Year's Earnings Set a New Record of $7,428,767 | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/jewish-council-cites-hoffman.html | Jewish Council Cites Hoffman | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/dulles-and-the-senators-a-study-of-psychological-rift-opening.html | Dulles and the Senators; A Study of Psychological Rift Opening Between Secretary and Committeemen Feelings of Distrust Rejected Out of Hand | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/exchange-moved-in-weekend-push-shift-of-produce-trading-to-42.html | EXCHANGE MOVED IN WEEK-END PUSH; Shift of Produce Trading to 42 Broadway Is Speeded to Permit Reopening Today 6,000 Miles of Wire Moved Market for All Grains | True | By Edith Evans Asbury | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/death-is-weighed-in-spy-case-here-us-prosecutor-will-decide-course.html | DEATH IS WEIGHED IN SPY CASE HERE; U.S. Prosecutor Will Decide Course on Penalty After Parley at Capital Today Ready to Present Evidence | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/4-israel-pows-back-in-exchange-they-are-returned-for-5850-egyptian.html | 4 ISRAEL P.O.W'S BACK IN EXCHANGE; They Are Returned for 5,850 Egyptian Prisoners--Say Jailers Tortured Them 3 Captured in 1955 | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/wife-helps-in-arrest-she-gives-policeman-a-hand-in-chase-of-stolen.html | WIFE HELPS IN ARREST; She Gives Policeman a Hand in Chase of Stolen Auto | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/pittsburgh-booters-in-front.html | Pittsburgh Booters in Front | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/shots-fired-at-newscaster.html | Shots Fired at Newscaster | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/sontag-sinfonietta-plays-in-town-hall.html | SONTAG SINFONIETTA PLAYS IN TOWN HALL | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mayor-fears-effect-of-council-inquiries-on-city-vote-in-fall.html | Mayor Fears Effect Of Council Inquiries On City Vote in Fall; COUNCIL INQUIRIES WORRY THE MAYOR | True | By Paul Crowell | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/davidson-defeats-patty.html | Davidson Defeats Patty | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/miss-fry-defeats-miss-gibson.html | Miss Fry Defeats Miss Gibson | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/iona-trips-ithaca-7753-cohen-of-losing-quintet-tops-scorers-with-16.html | IONA TRIPS ITHACA, 77-53; Cohen of Losing Quintet Tops Scorers With 16 Points | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/remote-yemen-opens-kingdom-to-inspection-small-arab-nation-bids-for.html | Remote Yemen Opens Kingdom to Inspection; Small Arab Nation Bids for Support in Fight With British ISOLATED YEMEN OPENS HER DOORS An Interview Indicated | True | By Homer Bigart Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/thomas-wachtell-weds-miss-pickard.html | THOMAS WACHTELL WEDS MISS PICKARD | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/athoskoskinas.html | Athos--Koskinas | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/helura-trio-plays-mel-powell-work.html | HELURA TRIO PLAYS MEL POWELL WORK | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/yona-simberkoff-wed-bride-of-richard-g-freidin-in-mount-vernon.html | YONA SIMBERKOFF WED; Bride of Richard G. Freidin in Mount Vernon Synagogue | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/polar-base-plan-is-altered-again-us-antarctic-chief-agrees-to-let.html | POLAR BASE PLAN IS ALTERED AGAIN; U.S. Antarctic Chief Agrees to Let Station Be Placed in Perilous Weddell Sea Area Propellers Damaged | True | By Walter Sullivan Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/school-message-due-president-expected-to-ask-13-billions-today.html | SCHOOL MESSAGE DUE; President Expected to Ask 1.3 Billions Today | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/brake-shoe-forms-division.html | Brake Shoe Forms Division | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/fred-stein-found-dead-panel-member-of-life-begins-at-80-program-was.html | FRED STEIN FOUND DEAD; Panel Member of 'Life Begins at 80' Program Was 88 | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/wings-increase-lead.html | Wings Increase Lead | True | | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/dulles-sandys-in-defense-talks-briton-takes-up-global-plans-with.html | DULLES, SANDYS IN DEFENSE TALKS; Briton Takes Up Global Plans With Secretary Soon After Arrival in Washington Retrenchment Is Factor Cooperation Held Vital | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/42-new-judges-asked-celler-to-introduce-measure-to-relieve-us-court.html | 42 NEW JUDGES ASKED; Celler to Introduce Measure to Relieve U.S. Court Jam | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/fire-cuts-lights-uptown.html | Fire Cuts Lights Uptown | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/us-aide-is-critical-of-mideast-policy.html | U.S. AIDE IS CRITICAL OF MIDEAST POLICY | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/swiss-bobsledders-win-american-servicemen-second-fourth-in-junior.html | SWISS BOBSLEDDERS WIN; American Servicemen Second, Fourth in Junior Event | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/stocks-in-london-make-good-gains-index-climbs-43-for-week-new.html | STOCKS IN LONDON MAKE GOOD GAINS; Index Climbs 4.3 for Week-- New Confidence in British Economy Is Cited POUND STERLING RISES Passes $2.80 Level for First Time Since June 25-- Closes at $2.79 13/16 Pound Sterling Advances Rate Unchanged Smooth Transition Fades | True | By Thomas P. Ronan Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/union-expels-3-men-second-time-in-year.html | UNION EXPELS 3 MEN SECOND TIME IN YEAR | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/bond-averages.html | BOND AVERAGES | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/books-of-the-times-days-of-heroism-magnified-succumbing-to-neglect.html | Books of The Times; Days of Heroism Magnified Succumbing to Neglect | True | By Orville Prescott | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/george-e-durno-news-editor-dies-executive-of-ins-capital-bureau-was.html | GEORGE E. DURNO, NEWS EDITOR, DIES; Executive of I.N.S. Capital Bureau Was F.D.Roosevelt's, Favorite Correspondent | True | Special to The New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/contest-winners-heard-in-concert.html | CONTEST WINNERS HEARD IN CONCERT | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/serving-papaya.html | Serving Papaya | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/knabkenny.html | Knab--Kenny | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/ehrmanzimmer.html | Ehrman--Zimmer | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/stead-fast-faith-found-amid-woe-st-patricks-priest-cites-assurance.html | STEAD FAST FAITH FOUND AMID WOE; St. Patrick's Priest Cites Assurance of Healing Felt by Leper and Centurion | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mood-of-crisis-in-egypt.html | Mood of Crisis in Egypt | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/pepsicola-elevates-international-officer.html | Pepsi-Cola Elevates International Officer | True | | 1985-02-07 | RE0000238347 | B00000632095 |
| 1957-01-28 | 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/even-californians-visit-miami-market-3000-buyers-view-florida.html | Even Californians Visit Miami Market; 3,000 BUYERS VIEW FLORIDA FASHIONS | True | By Herbert Koshetz Special To the New York Times. | 1985-02-07 | RE0000238347 | B00000632095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/brooklyn-will-get-9616103-road-link.html | BROOKLYN WILL GET $9,616,103 ROAD LINK | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/2-men-hold-up-gas-station.html | 2 Men Hold Up 'Gas' Station | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/house-honors-mckinley.html | House Honors McKinley | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/stores-exhibit-divides-modern-into-four-types.html | Store's Exhibit Divides Modern Into Four Types | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/state-editors-urge-youth-court-delay.html | STATE EDITORS URGE YOUTH COURT DELAY | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/washington-offers-compromise.html | Washington Offers Compromise | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/wilson-ties-guard-to-draft-dodgers-says-it-harbored-evaders-of.html | WILSON TIES GUARD TO DRAFT DODGERS; Says It Harbored Evaders of Korean Conflict-- General Calls Charge 'Damn Lie' | True | By C.p. Trussell Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/pollack-play-to-bow-march-12.html | Pollack Play to Bow March 12 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/rate-on-us-bills-rallies-to-3283.html | RATE ON U.S. BILLS RALLIES TO 3.283% | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/israeli-gaza-acts-protested-by-un-complaint-lodged-against-the.html | ISRAELI GAZA ACTS PROTESTED BY U.N.; Complaint Lodged Against the Expulsion of Egyptian Aides of Relief Agency | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/few-nazi-papers-found-camp-kilmer-denies-reports-of-distribution-to.html | FEW NAZI PAPERS FOUND; Camp Kilmer Denies Reports of Distribution to Refugees | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/pacific-lighting-raises-earnings-46-increase-in-gas-sales-helps.html | PACIFIC LIGHTING RAISES EARNINGS; 4.6% Increase in Gas Sales Helps Lift Net 3c a Share During 1956 to $2.84 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/magsaysay-lists-philippine-gains-in-state-of-nation-address.html | MAGSAYSAY LISTS PHILIPPINE GAINS; In State of Nation Address, President Finds Economy Is Attaining Balance | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/autoists-light-own-way-across-brooklyn-bridge.html | Autoists Light Own Way Across Brooklyn Bridge | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/use-of-american-in-new-court-test-justices-to-hear-appeal-of.html | USE OF 'AMERICAN' IN NEW COURT TEST; Justices to Hear Appeal of American Airlines to Bar Word to a Competitor | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/suspect-and-4-seized-birmingham-police-arrest-5-in-klan-shooting.html | SUSPECT AND 4 SEIZED; Birmingham Police Arrest 5 in Klan Shooting | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/army-presents-flag-gives-copy-of-its-official-standard-to-house.html | ARMY PRESENTS FLAG; Gives Copy of Its Official Standard to House Group | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/text-of-presidents-message-on-school-building-fund.html | Text of President's Message on School Building Fund | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/prince-charles-enters-a-school-first-british-heir-apparent-to.html | PRINCE CHARLES ENTERS A SCHOOL; First British Heir Apparent to Attend a 'Public' Elementary One | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/barque-is-made-ready-for-cadets.html | Barque Is Made Ready for Cadets | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/assembly-split-on-election-bill-democrats-lead-attack-on-plan-to.html | ASSEMBLY SPLIT ON ELECTION BILL; Democrats Lead Attack on Plan to Have Legislature Fill Own Vacancies | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/warning-to-poles-on-border-hinted-warsaw-hears-east-germans-may.html | WARNING TO POLES ON BORDER HINTED; Warsaw Hears East Germans May Alter Attitude Unless Liberalization Ends | True | By Sydney Gruson Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/steels-take-lead-in-stock-declines-lowest-closing-level-of-57-set.html | STEELS TAKE LEAD IN STOCK DECLINES; Lowest Closing Level of '57 Set With Average 320.20, 2.72 Below Friday's 1.7 MILLION SHARES SOLD Retreat Broadest in Months With 672 Issues Declining, 229 Rising, 250 Steady | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/briton-urges-us-renew-missile-pact-briton-proposes-renewal-of-pact.html | Briton Urges U.S. Renew Missile Pact; BRITON PROPOSES RENEWAL OF PACT | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/fire-ruins-maine-high-school.html | Fire Ruins Maine High School | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/quill-asks-in-vain-for-edison-terms.html | QUILL ASKS IN VAIN FOR EDISON TERMS | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dem-bums-sign-emmett-kelly-excircus-clown-to-appear-for-dodgers-in.html | 'Dem Bums' Sign Emmett Kelly; Ex-Circus Clown to Appear for Dodgers in His Sad Role | True | By Meyer Berger | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/sports-of-the-times-man-with-ideas.html | Sports of The Times; Man With Ideas | True | By Arthur Daley | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/germans-win-bike-race-nip-australian-duo-by-lap-in-cleveland-sixday.html | GERMANS WIN BIKE RACE; Nip Australian Duo by Lap in Cleveland Six-Day Test | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/albany-pressed-on-loyalty-tests-governor-asks-year-renewal-of-risk.html | ALBANY PRESSED ON LOYALTY TESTS; Governor Asks Year Renewal of Risk Law With Widened Employe Protection | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/jersey-repasses-vetoed-road-bill.html | JERSEY REPASSES VETOED ROAD BILL | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/outward-expansion-of-industry-is-changing-face-of-suburbia-the.html | Outward Expansion of Industry Is Changing Face of Suburbia; The Countryside Gives Way as Many New Commercial Enterprises Spring Up | True | By Merrill Folsom | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/rowleydorsey.html | Rowley--Dorsey | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/british-defense-costs-listed.html | British Defense Costs Listed | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/governor-reappoints-golder.html | Governor Reappoints Golder | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/bowater-offering-debentures-rights.html | BOWATER OFFERING DEBENTURES RIGHTS | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/fullmer-beats-greaves-in-nontitle-middleweight-fight-champion.html | Fullmer Beats Greaves in Non-Title Middleweight Fight; CHAMPION WINNER IN SALT LAKE CITY Bruising Attack by Fullmer Gains Unanimous Verdict in Ten-Round Fight | True | The New York Times (by Edward Hausner) | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/us-palestine-statement.html | U.S. Palestine Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/building-trades-veto-peace-plan-reject-meany-proposal-for.html | BUILDING TRADES VETO PEACE PLAN; Reject Meany Proposal for Arbitrating Controversies With Industrial Unions | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/schoolboys-lower-6-records-in-meet.html | SCHOOLBOYS LOWER 6 RECORDS IN MEET | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/saigon-dock-strike-in-4th-day.html | Saigon Dock Strike in 4th Day | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/64-to-take-aec-course.html | 64 to Take A.E.C. Course | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/suez-salvage-contract-signed.html | Suez Salvage Contract Signed | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/steel-production-up-a-bit-last-week.html | STEEL PRODUCTION UP A BIT LAST WEEK | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/baroness-von-hutten-novelist-dies-in-london-at-83-wrote-pam-series.html | BARONESS VON HUTTEN; Novelist Dies in London at 83 -- Wrote 'Pam' Series | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/blood-collections-set-oil-men-airmen-and-merchant-mariners-to-give.html | BLOOD COLLECTIONS SET; Oil Men, Airmen and Merchant Mariners to Give Today | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/two-rescued-from-fire-brooklyn-children-overcome-by-smoke-in.html | TWO RESCUED FROM FIRE; Brooklyn Children Overcome by Smoke in Apartment | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/lewis-tyree-64-teacher-of-law-member-of-rutgers-faculty-diesexpert.html | LEWIS TYREE, 64, TEACHER OF LAW; Member of Rutgers Faculty Dies--Expert on Evidence Was Jersey O.P.A. Aide | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/prored-coast-daily-to-become-weekly.html | PRO-RED COAST DAILY TO BECOME WEEKLY | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/container-corp-elects-five.html | Container Corp. Elects Five | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/atlanta-hotel-shifts-new-york-group-acquires-henry-grady.html | ATLANTA HOTEL SHIFTS; New York Group Acquires Henry Grady Corporation | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/precious-stone-scores-by-nose-121-shot-beats-liberty-sun-in-hialeah.html | PRECIOUS STONE SCORES BY NOSE; 12-1 Shot Beats Liberty Sun in Hialeah Feature--Helfast Runs Third | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/raf-pilot-denies-he-spared-egypt.html | R.A.F. PILOT DENIES HE SPARED EGYPT | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/gifford-receives-a-rise-in-salary-football-giants-star-back-accepts.html | GIFFORD RECEIVES A RISE IN SALARY; Football Giants' Star Back Accepts $20,000--Grier Is Inducted Into Army | True | By William J. Briordy | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/blaik-lopez-honored-get-photographers-awards-at-annual-dinner-here.html | BLAIK, LOPEZ HONORED; Get Photographers' Awards at Annual Dinner Here | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/months-goal-put-at-4000-refugees-beginning-in-february-us-agency.html | MONTH'S GOAL PUT AT 4,000 REFUGEES; Beginning in February, U.S. Agency Will Decide Which Hungarians to Admit | True | By Max Frankel Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/guys-hospital-triumphs.html | Guy's Hospital Triumphs | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/physics-professor-gets-us-nuclear-study-job.html | Physics Professor Gets U.S. Nuclear Study Job | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/military-held-land-hog-house-opens-hearing-on-bill-to-request-use.html | MILITARY HELD LAND HOG; House Opens Hearing on Bill to Request Use of Sites | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/auto-inspection.html | AUTO INSPECTION | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/gen-troup-miller-taught-president.html | GEN. TROUP MILLER, TAUGHT PRESIDENT | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/johannesburg-boycott-widened.html | Johannesburg Boycott Widened | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/1956-itt-profits-put-at-375-a-share.html | 1956 I.T.T. PROFITS PUT AT $3.75 A SHARE | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/london-defends-us-mideast-plan-butler-tells-commons-that-eisenhower.html | LONDON DEFENDS U.S. MIDEAST PLAN; Butler Tells Commons That Eisenhower Program Will Prevent, Not Cause, War | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/tv-quiz-replacing-another-on-cbs-two-for-the-money-will-return.html | TV QUIZ REPLACING ANOTHER ON C.B.S.; 'Two for the Money' Will Return March 23, Succeeding 'You're On Your Own' | True | By Val Adams | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/britain-protests-to-yemen.html | Britain Protests to Yemen | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/mallory-calls-preferred.html | Mallory Calls Preferred | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/feb-17-concert-to-aid-refugees-minneapolis-symphony-and-menuhin-to.html | FEB. 17 CONCERT TO AID REFUGEES; Minneapolis Symphony and Menuhin to Play for Fund for Hungarian Students | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/envoy-president-letters-dr-conants-letter.html | Envoy, President Letters; Dr. Conant's Letter | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/massachusetts-trust-sets-record-in-assets.html | Massachusetts Trust Sets Record in Assets | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/pros-court-season-too-long-irish-says.html | PROS' COURT SEASON TOO LONG, IRISH SAYS | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/to-reenter-old-field-letourneau-will-again-make-earthmoving.html | TO RE-ENTER OLD FIELD; LeTourneau Will Again Make Earth-Moving Equipment | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/czechsoviet-ties-hailed-in-moscow-voroshilov-and-zapotocky-exchange.html | CZECH-SOVIET TIES HAILED IN MOSCOW; Voroshilov and Zapotocky Exchange High Praise at Top-Level Reception | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/rainier-gives-gems-to-grace.html | Rainier Gives Gems to Grace | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/beryl-grey-leaving-ballet.html | Beryl Grey Leaving Ballet | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/money.html | Money | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/us-posters-to-attack-hoxsey-cancer-cure.html | U.S. Posters to Attack Hoxsey Cancer 'Cure' | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/kantor-on-the-novel-assails-historical-errors-by-adroit-story.html | KANTOR ON THE NOVEL; Assails Historical Errors by 'Adroit Story Tellers' | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/gulf-oil-official-retires.html | Gulf Oil Official Retires | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/grain-prices-cut-in-heavy-selling-early-firmness-in-soybeans-and.html | GRAIN PRICES CUT IN HEAVY SELLING; Early Firmness in Soybeans and Rye Is Quickly Lost in Weakened Market | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/latin-first-lady-in-visit.html | Latin First Lady in Visit | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/paine-essay-winners-named.html | Paine Essay Winners Named | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/the-yemenibritish-war-is-viewed-at-front-lines-hill-topped-by-old.html | The Yemeni-British 'War' Is Viewed at Front Lines; Hill Topped by Old Fort | True | By Homer Bigart Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/plot-charges-read-in-damascus-trial.html | PLOT CHARGES READ IN DAMASCUS TRIAL | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/30000000-raised-by-new-york-city-tax-anticipation-notes-sold-at.html | $30,000,000 RAISED BY NEW YORK CITY; Tax Anticipation Notes Sold at Cost of 3%-- Other Municipal Offerings | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/prices-of-sugar-tumble-sharply-all-active-world-options-fall-cent-a.html | PRICES OF SUGAR TUMBLE SHARPLY; All Active World Options Fall Cent a Pound Daily Limit -- Coffee Turns Irregular | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/city-laborers-vote-to-strike-on-feb-14.html | CITY LABORERS VOTE TO STRIKE ON FEB. 14 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/sidelights-up-and-up-goes-the-upkeep.html | Sidelights; Up and Up Goes the Upkeep | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/realty-man-named-head-of-united-city-ymca.html | Realty Man Named Head Of United City Y.M.C.A. | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/first-views-of-the-italian-spring-collections-fashion-trends-abroad.html | First Views of the Italian Spring Collections; Fashion Trends Abroad Paris: Clean, Uncluttered Line for Day | True | By Mihri Fenwick Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/eisenhower-asks-fund-of-2-billion-to-build-schools-he-bids-congress.html | EISENHOWER ASKS FUND OF 2 BILLION TO BUILD SCHOOLS; He Bids Congress Act Quickly on 4-Year Program to End Shortage of Classrooms EMERGENCY IS STRESSED President Calls for Approval of Bill 'Uncomplicated' by 'Problems of Integration' | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/cotton-futures-turn-irregular-move-25-cents-up-to-40-off-after.html | COTTON FUTURES TURN IRREGULAR; Move 25 Cents Up to 40 Off After Opening 10 to 70 Cents a Bale Below Last Friday | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/jenkins-on-joint-atomic-unit.html | Jenkins on Joint Atomic Unit | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/club-programs-for-young.html | Club Programs for Young | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/democracy-in-france.html | DEMOCRACY IN FRANCE | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/mersey-raising-newsprint.html | Mersey Raising Newsprint | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obrien-cancels-tour-ill-health-of-shotputter-interrupts-asian-visit.html | O'BRIEN CANCELS TOUR; Ill Health of Shot-Putter Interrupts Asian Visit | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/queen-mary-in-drydock.html | Queen Mary in Drydock | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/shipping-news-and-notes-onassis-and-livanos-order-tankers-in-us-two.html | Shipping News and Notes; Onassis and Livanos Order Tankers in U.S. --Two Marine Concerns Affiliate | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/american-can-officer-joins-insurers-boards.html | American Can Officer Joins Insurers' Boards | True | Pach Bros. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/hialeah-entries.html | Hialeah Entries | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/summing-up-heard-in-railtruck-case.html | SUMMING UP HEARD IN RAIL-TRUCK CASE | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/traffic-accidents-rise-weeks-total-in-city-is-600-against-496-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 600 Against 496 a Year Ago | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/colorado-a-and-m-aide-quits.html | Colorado A. and M. Aide Quits | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/brain-locates-enemy-army-radar-device-can-spot-mortar-fire.html | 'BRAIN LOCATES ENEMY; Army Radar Device Can Spot Mortar Fire Instantly | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/procurement-officers-elect.html | Procurement Officers Elect | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/jane-l-gregory-is-future-bride-society-reporter-in-chicago-fiancee.html | JANE L. GREGORY IS FUTURE BRIDE; Society Reporter in Chicago Fiancee of Edward Brooks, Advertising Man There | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/city-to-lend-money-to-private-builders-city-will-finance-private.html | City to Lend Money To Private Builders; CITY WILL FINANCE PRIVATE BUILDING | True | By Charles Grutzner | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/autopsy-set-in-capital-action-ordered-in-death-of-tr-roosevelts.html | AUTOPSY SET IN CAPITAL; Action Ordered in Death of T.R. Roosevelt's Grandchild | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/campbell-arrives-here.html | Campbell Arrives Here | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/hoover-jr-may-get-new-us-post-soon.html | HOOVER JR. MAY GET NEW U.S. POST SOON | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/white-house-cold-to-stassen-view-no-support-found-for-belief-nixon.html | WHITE HOUSE COLD TO STASSEN VIEW; No Support Found for Belief Nixon Hurt G.O.P. Ticket -- Simpson Upbraids Him | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/josephine-p-elsner-married.html | Josephine P. Elsner Married | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/pepperell-elects-director.html | Pepperell Elects Director | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/demaret-beats-souchak-and-venturi-in-thunderbird-links-playoff.html | Demaret Beats Souchak and Venturi in Thunderbird Links Play-Off; VICTOR SCORES 67 AT PALM SPRINGS Demaret Beats Souchak by 8 Strokes and Venturi by 9 to Take $2,000 Prize | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/4650-for-ohio-edison-shares.html | $46.50 for Ohio Edison Shares | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/engineering-rolls-rise-138-increase-in-students-over-1955-sets.html | ENGINEERING ROLLS RISE; 13.8% Increase in Students Over 1955 Sets Record | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/van-doren-in-10th-week-on-tv-wins-122000-on-quiz-program.html | Van Doren, in 10th Week on TV, Wins $122,000 on Quiz Program | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/vejar-halts-barbarosa-attack-to-body-sets-up-loser-for-knockout-in.html | VEJAR HALTS BARBAROSA; Attack to Body Sets Up Loser for Knockout in Fourth | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/us-chamber-agrees-to-remain-in-ilo.html | U.S. CHAMBER AGREES TO REMAIN IN I.L.O. | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/miss-fry-victor-in-tennis-final-beats-miss-gibson-63-64-for.html | MISS FRY VICTOR IN TENNIS FINAL; Beats Miss Gibson, 6-3, 6-4, for Australian Laurels-- Cooper Downs Fraser | True | The New York Times | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/west-indies-sugar-in-deal-with-haina.html | WEST INDIES SUGAR IN DEAL WITH HAINA | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/us-dismisses-aide-for-stand-on-mideast.html | U.S. Dismisses Aide For Stand on Mideast | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/7th-fleet-gets-missiles-ships-in-pacific-are-armed-with-newest.html | 7TH FLEET GETS MISSILES; Ships in Pacific Are Armed With Newest Weapons | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/4-hurt-road-tied-up-in-massapequa-fire.html | 4 HURT, ROAD TIED UP IN MASSAPEQUA FIRE | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/home-for-women-to-benefit.html | Home for Women to Benefit | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/disputes-hold-up-european-accord-questions-raised-by-dutch-delay.html | DISPUTES HOLD UP EUROPEAN ACCORD; Questions Raised by Dutch Delay Common Market and Atom Power Pool | True | By Walter H. Waggoner Special To The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/flaws-in-data-and-mathematics-cloud-the-weather-mans-future.html | Flaws in Data and Mathematics Cloud the Weather Man's Future; Electronic Shortcoming | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/building-parley-today-state-mediation-is-slated-in-service-contract.html | BUILDING PARLEY TODAY; State Mediation Is Slated in Service Contract Dispute | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/blum-gets-brooklyn-medal.html | Blum Gets Brooklyn Medal | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/letters-to-the-times-to-solve-algerias-problem-moderation-in.html | Letters to The Times; To Solve Algeria's Problem Moderation in Seeking Solution is Urged, French Record Praised | True | BERNARD B. FALL | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/theatre-distaff-hamlet-role-is-essayed-by-siobhan-mckenna.html | Theatre: Distaff Hamlet; Role Is Essayed by Siobhan McKenna | True | By Brooks Atkinson | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/helene-costello-silentfilm-star-dies-had-brief-career-in-nineteen.html | Helene Costello, Silent-Film Star, Dies; Had Brief Career in Nineteen Twenties | True | Special to The New York Times | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/food-cookbook-reissued-stock-reference-has-basic-dishes-authors.html | Food: Cookbook Reissued; 'Stock Reference' Has Basic Dishes --Authors Discuss Wines of Interest | True | By Jane Nickerson | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/crisfieldnash.html | Crisfield--Nash | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/kennedy-names-head-of-his-legal-bureau-as-aide.html | Kennedy Names Head of His Legal Bureau as Aide | True | The New York Times | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/bank-bill-scored-on-hiring-clause-criminal-penalty-for-giving-jobs.html | BANK BILL SCORED ON HIRING CLAUSE; Criminal Penalty for Giving Jobs to Ex-U.S. Aides Is Called Too Sweeping | True | By Richard E. Mooney Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/13-in-bus-killed-in-mexico.html | 13 in Bus Killed in Mexico | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/mcleans-century-helps-south-africa-in-cricket.html | McLean's Century Helps South Africa in Cricket | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/westinghouse-net-3492000-in-56-equal-to-10-cents-a-share-company.html | Westinghouse Net $3,492,000 In '56, Equal to 10 Cents a Share; Company Reports a Strong Comeback After Strike That Lasted to Mar. 21 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/syrians-deny-galilee-firing.html | Syrians Deny Galilee Firing | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/steel-output-hit-by-oxygen-strike-nearcapacity-mills-already.html | STEEL OUTPUT HIT BY OXYGEN STRIKE; Near-Capacity Mills Already Feeling Squeeze--1,300 Out at Union Carbide | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/boy-shot-in-theatre-dies.html | Boy Shot in Theatre Dies | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/puerto-rican-ad-agency-names-new-york-chief.html | Puerto Rican Ad Agency Names New York Chief | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/westchester-seen-target-of-harriman.html | WESTCHESTER SEEN TARGET OF HARRIMAN | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/house-vote-near-on-mideast-plan-passage-is-likely-test-forbids.html | HOUSE VOTE NEAR ON MIDEAST PLAN; PASSAGE IS LIKELY; Test Forbids Amendments-- Inquiry by Senate Seen on U.S. Policy Since '46 | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/high-school-sports-track-and-field-program-costs-90000-annually.html | High School Sports; Track and Field Program Costs $90,000 Annually, C.H.S.A.A. Survey Shows | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/greco-adds-a-performance.html | Greco Adds a Performance | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/congress-opens-economic-study-presidents-advisers-appear-before.html | CONGRESS OPENS ECONOMIC STUDY; President's Advisers Appear Before Joint Committee and Testify on Report | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/perez-fight-canceled.html | Perez Fight Canceled | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/song-of-norway-cast-filled.html | 'Song of Norway' Cast Filled | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/338565-is-voted-for-work-of-senate.html | $338,565 IS VOTED FOR WORK OF SENATE | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/text-of-labor-statement-on-inquiries-into-racketeering.html | Text of Labor Statement on Inquiries Into Racketeering | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/city-group-files-lincoln-sq-plans-step-seeks-us-approval-of.html | CITY GROUP FILES LINCOLN SQ. PLANS; Step Seeks U.S. Approval of Project--Passing of Title by March 1 Ruled Out | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/miss-campbell-engaged-westport-girl-will-be-wed-to-richard-carey.html | MISS CAMPBELL ENGAGED; Westport Girl Will Be Wed to Richard Carey Leonard | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/uns-critical-week.html | U.N.'S CRITICAL WEEK | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/illini-star-is-banned-bon-salle-ruled-ineligible-for-basketball.html | ILLINI STAR IS BANNED; Bon Salle Ruled Ineligible for Basketball Starting Feb. 7 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/board-member-named-by-gas-pipeline-system.html | Board Member Named By Gas Pipeline System | True | Ray C. Fish | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/greeksoviet-trade-widened.html | Greek-Soviet Trade Widened | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/low-science-pay-hit-federal-research-unit-asks-rise-for-air-experts.html | LOW SCIENCE PAY HIT; Federal Research Unit Asks Rise for Air Experts | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/harry-lundeberg-dies-on-coast-maritime-labor-leader-was-56-head-of.html | Harry Lundeberg Dies on Coast; Maritime Labor Leader Was 56; Head of Sailors Union of the Pacific and International Was Foe of Communists | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/midshipman-to-wed-miss-janet-e-shaw.html | MIDSHIPMAN TO WED MISS JANET E. SHAW | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/arrival-of-buyers-arrival-of-buyers.html | Arrival of Buyers; Arrival of Buyers | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/opening-tonight-for-potting-shed-capalbo-and-chase-to-offer-world.html | OPENING TONIGHT FOR 'POTTING SHED'; Capalbo and Chase to Offer World Premiere of Greene Drama at the Bijou | True | By Sam Zolotow | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/music-to-hail-negroes-salute-to-history-week-event-will-feature-2.html | MUSIC TO HAIL NEGROES; Salute to History Week Event Will Feature 2 Orchestras | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/wood-field-and-stream-book-titled-matching-the-hatch-gives-fine.html | Wood, Field and Stream; Book Titled 'Matching the Hatch' Gives Fine Tips on Art of Fly Fishing | True | By John W. Randolph Special To The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/moslem-walkout-grips-all-algeria-french-troops-smash-doors-of.html | MOSLEM WALKOUT GRIPS ALL ALGERIA; French Troops Smash Doors of Closed Shops, Which Are Looted by Europeans | True | By Tillman Durdin Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/hearing-date-changed-albany-sets-feb-12-to-get-public-views-on.html | HEARING DATE CHANGED; Albany Sets Feb. 12 to Get Public Views on Court Bills | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/miss-sharp-married-to-allen-pargellis.html | MISS SHARP MARRIED TO ALLEN PARGELLIS | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/gonzales-scores-again-leads-rosewall-by-71.html | Gonzales Scores Again, Leads Rosewall by 7-1 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/lehman-opposes-new-niagara-bill-says-absence-of-preference-clause.html | LEHMAN OPPOSES NEW NIAGARA BILL; Says Absence of Preference Clause Is 'Most Unfortunate' -- Predicts Congress Fight | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/in-the-nation-the-builtin-hazards-of-state-secretaries.html | In The Nation; The Built-In Hazards of State Secretaries | True | By Arthur Krock | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/southern-pacific-reports-decline-president-of-railroad-urges-rate.html | SOUTHERN PACIFIC REPORTS DECLINE; President of Railroad Urges Rate Relief as '56 Income Dips 21c Share to $6.01 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/van-klavgren-gains-vedict.html | Van Klavgren Gains Vedict | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/cyprus-hunts-slayers-constable-dies-of-wounds-greek-cypriotes-end.html | CYPRUS HUNTS SLAYERS; Constable Dies of Wounds-- Greek Cypriotes End Strike | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/information-director-is-appointed-by-yale.html | Information Director Is Appointed by Yale | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/president-helps-texas-candidate-urges-election-of-hutcheson-for.html | PRESIDENT HELPS TEXAS CANDIDATE; Urges Election of Hutcheson for Senate-- April 2 Vote Crucial to G.O.P. | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dr-gd-louderback-of-u-of-california.html | DR. G.D. LOUDERBACK OF U. OF CALIFORNIA | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/libel-suit-settled-lee-mortimer-and-lait-estate-apologize-to.html | LIBEL SUIT SETTLED; Lee Mortimer and Lait Estate Apologize to Representative | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/23-marooned-in-snow-pile-up-pay-in-safety.html | 23 Marooned in Snow Pile Up Pay in Safety | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/pirandello-play-to-be-revived.html | Pirandello Play to Be Revived | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/novel-by-lemay-bought-for-film-unforgiven-about-indian-wars-to-be.html | NOVEL BY LEMAY BOUGHT FOR FILM; Unforgiven, About Indian Wars, to Be Produced by Hecht-Hill-Lancaster | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/us-lumber-man-killed-head-of-philippine-company-ambushed-in.html | U.S. LUMBER MAN KILLED; Head of Philippine Company Ambushed in Mindanao | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/thais-magrane-79-was-stage-actress.html | THAIS MAGRANE, 79, WAS STAGE ACTRESS | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/anna-kethly-testifies-before-un-unit-on-hungary-committee-in-un.html | Anna Kethly Testifies Before U.N. Unit on Hungary; COMMITTEE IN U.N. HEARS HUNGARIAN | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/saratoga-aid-pledged-harriman-views-fire-damage-and-promises-state.html | SARATOGA AID PLEDGED; Harriman Views Fire Damage and Promises State Help | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/racing-dates-allotted-to-four-jersey-tracks.html | Racing Dates Allotted To Four Jersey Tracks | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/hungarians-on-top-101-rout-new-york-ac-in-water-polo-exhibition.html | HUNGARIANS ON TOP, 10-1; Rout New York A.C. in Water Polo Exhibition Contest | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/belgrade-hails-steichens-man.html | Belgrade Hails Steichen's 'Man' | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/trial-by-newspaper.html | "TRIAL BY NEWSPAPER" | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/reese-will-get-plaque-dodger-star-is-selected-for-lou-gehrig.html | REESE WILL GET PLAQUE; Dodger Star Is Selected for Lou Gehrig Memorial Award | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/democratic-chief-picked-in-nassau-leaders-of-factionridden-group.html | DEMOCRATIC CHIEF PICKED IN NASSAU; Leaders of Faction-Ridden Group Agree on Mario Pittoni of Lynbrook | True | By Richard Amper | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/lore-worth-2192830635-is-housed-in-the-2500000-library-of-congress.html | Lore Worth $2,192,830,635 Is Housed In the $2,500,000 Library of Congress | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/drive-against-students-is-on-american-is-held.html | Drive Against Students Is On; American Is Held | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/tickets-on-sale-for-fetes.html | Tickets on Sale for Fetes | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/freewheeling-teamster-dave-beck.html | Free-Wheeling Teamster; Dave Beck | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/deborah-coward-becomes-fiancee-senior-at-briarcliff-will-be-wed-to.html | DEBORAH COWARD BECOMES FIANCEE; Senior at Briarcliff Will Be Wed to Clay Stephens 3d, Teacher in Connecticut | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/high-court-gives-gold-a-new-trial-intrusion-into-jurys-privacy-by.html | HIGH COURT GIVES GOLD A NEW TRIAL; 'Intrusion' Into Jury's Privacy by F.B.I. Voids Conviction of Ex-Union Leader | True | By Luther A. Huston Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/saud-is-eager-for-serious-talks-kings-aides-in-washington-say.html | Saud Is Eager for Serious Talks, King's Aides in Washington Say | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/armco-steel-net-6-a-share-in-56-profits-rose-to-65250000-from.html | ARMCO STEEL NET $6 A SHARE IN '56; Profits Rose to $65,250,000 From $64,350,609 in '55 -- Output at New High | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/20-rise-foreseen-in-home-repairs-improvements-this-year-will-cost.html | 20% RISE FORESEEN IN HOME REPAIRS; Improvements This Year Will Cost 18 Billion, Director of Campaign Declares | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/moral-ideal-urged-by-chrysler-head.html | MORAL IDEAL URGED BY CHRYSLER HEAD | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/books-of-the-times-story-covers-only-a-few-days.html | Books of The Times; Story Covers Only a Few Days | True | By Charles Poore | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/rhodes-and-sarni-sign-with-giants-dodgers-al-walker-cimoli-accept.html | RHODES AND SARNI SIGN WITH GIANTS; Dodgers' Al Walker, Cimoli Accept Terms—Three Brooks Out of Fold | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/chase-manhattan-bank-breaks-ground-for-60story-headquarters.html | Chase Manhattan Bank Breaks Ground for 60-Story Headquarters | True | The New York Times | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/books-published-today.html | Books Published Today | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/indonesia-begins-critical-debate-parliament-will-determine-future.html | INDONESIA BEGINS CRITICAL DEBATE; Parliament Will Determine Future of the Coalition Regime of Premier Ali | True | By Bernard Kalb Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dental-health-week-proclaimed.html | Dental Health Week Proclaimed | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/us-bids-un-put-a-force-at-aqaba-if-israelis-leave-says.html | U.S. BIDS U.N. PUT A FORCE AT AQABA IF ISRAELIS LEAVE; Lodge Says Policing of Area Is Essential to Separate Troops of Disputants PROMPT ACTION IS URGED Move Would Not Impair the Rights of Either Side, Assembly Is Assured | True | By Thomas J. Hamilton Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/wife-of-inventor-dies-in-lake.html | Wife of Inventor Dies in Lake | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/mayor-urges-inclusion-of-city-in-state-air-pollution-program.html | Mayor Urges Inclusion of City In State Air Pollution Program; Wagner's Views Outlined | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/zellerbach-presents-papers.html | Zellerbach Presents Papers | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/state-board-cut-rise-in-pay-asked-public-service-commission-for.html | STATE BOARD CUT, RISE IN PAY ASKED; Public service Commission for Added $2,500--Job Loss Opposed by Democrats | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/seton-hall-defeats-st-francis-city-college-crushes-kings-point.html | Seton Hall Defeats St. Francis; City College Crushes Kings Point Quinted; GAINES SETS PACE IN 80-71 TRIUMPH Seton Hall Star Tallies 28 Points--C.C.N.Y. Crushes Kings Point, 101 to 74 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/hialeah-racing-chart.html | Hialeah Racing Chart | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/buyer-for-main-street-a-report-on-the-resident-office-that-is.html | Buyer for Main Street; A Report on the Resident Office That Is Replacing the Middleman | True | By Carl Spielvogel | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/colts-sign-back-tackle.html | Colts Sign Back, Tackle | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/red-china-trade-proposed-by-ford-he-tells-auto-dealers-shift-in-us.html | RED CHINA TRADE PROPOSED BY FORD; He Tells Auto Dealers Shift in U.S. Policy Might Help Get Rid of Communism | True | By Lawrence E. Davies Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/head-of-legal-paper-named.html | Head of Legal Paper Named | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dock-employers-get-union-offer-parties-meet-in-new-effort-to.html | DOCK EMPLOYERS GET UNION OFFER; Parties Meet in New Effort to Arrange Schedule of 3-Year Wage Rise | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/bengurion-ill-with-fever.html | Ben-Gurion Ill With Fever | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/alabama-matches-reward.html | Alabama Matches Reward | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/quinn-asks-court-to-void-censure-grand-jury-report-urging-ouster-of.html | QUINN ASKS COURT TO VOID CENSURE; Grand Jury Report Urging Ouster of Councilmen Is Called Unfair and Illegal JUDGE QUESTIONS PLEA Attorney Says 'Un-American' Action Has 'Destroyed' Democrat Overnight | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/world-youth-to-meet-millions-to-be-represented-at-mexican-talks.html | WORLD YOUTH TO MEET; Millions to Be Represented at Mexican Talks Friday | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/hanson-named-cornell-dean.html | Hanson Named Cornell Dean | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/us-offered-truman-library.html | U.S. Offered Truman Library | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/legislature-gets-suffolk-charter-13-safe-in-crashlanding.html | LEGISLATURE GETS SUFFOLK CHARTER; 13 Safe in Crashlanding | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/2-awards-inspired-by-dickens-marley.html | 2 AWARDS INSPIRED BY DICKENS MARLEY | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/gilt-edges-climb-on-london-board-british-funds-continue-to-move.html | GILT EDGES CLIMB ON LONDON BOARD; British Funds Continue to Move Up-- Dollar Stocks Follow Wall St. Trend | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/john-courtney-72-retired-professor.html | JOHN COURTNEY, 72, RETIRED PROFESSOR | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dibiase-is-victor-on-split-verdict-scores-over-christensen-in-st.html | DIBIASE IS VICTOR ON SPLIT VERDICT; Scores Over Christensen in St. Nicks Ten-Rounder by Gaining Early Margin | True | By Joseph C. Nichols | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/art-expressive-sculptures-by-baskin-work-in-bronze-and-wood-is.html | Art: Expressive Sculptures by Baskin; Work in Bronze and Wood Is Shown | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/high-suburban-incomes-spur-retail-businesses.html | High Suburban Incomes Spur Retail Businesses | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/4-nominees-advance-senate-labor-body-backs-them-at-closed-session.html | 4 NOMINEES ADVANCE; Senate Labor Body Backs Them at Closed Session | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/hurdles-plaguing-atomsforpeace-poll-of-427-companies-finds.html | HURDLES PLAGUING ATOMS-FOR-PEACE; Poll of 427 Companies Finds Roadblocks Are Secrecy and Lack of Incentive | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/coach-rejects-columbia-bid.html | Coach Rejects Columbia Bid | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/eisenhower-hails-road-conference-says-meeting-of-builders-is.html | EISENHOWER HAILS ROAD CONFERENCE; Says Meeting of Builders Is Evidence They Can Carry Out Federal Program | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/school-aid-allotment-plan.html | School Aid Allotment Plan | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/historic-aim-noted-in-church-merger.html | HISTORIC AIM NOTED IN CHURCH MERGER | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/labor-council-tells-unions-to-oust-chiefs-using-fifth-beak-plans-no.html | Labor Council Tells Unions To Oust Chiefs Using Fifth; Beak Plans No Change | True | By A.h. Raskin Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/louise-parker-to-wed-engaged-to-lieut-martin-m-marston-jr-of.html | LOUISE PARKER TO WED; Engaged to Lieut. Martin M. Marston Jr. of Marines | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/speyer-unit-to-gain-from-theatre-fete.html | SPEYER UNIT TO GAIN FROM THEATRE FETE | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/cury-units-accused-grand-jury-names-5-concerns-in-store-on-ad.html | CURY UNITS ACCUSED; Grand Jury Names 5 Concerns in Store on Ad Claims | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/for-schoolsand-children.html | FOR SCHOOLS--AND CHILDREN | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/teacher-courses-set-45-to-attend-harvard-next-year-to-study-science.html | TEACHER COURSES SET; 45 to Attend Harvard Next Year to Study Science | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/tug-dispute-goes-to-wagner-today-mayor-will-preside-as-a-new.html | TUG DISPUTE GOES TO WAGNER TODAY; Mayor Will Preside as a New Contract Is Discussed--Strike Looms Friday | True | By Werner Bamberger | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/javits-urges-us-to-question-saud-would-try-to-trace-spending-of-oil.html | JAVITS URGES U.S. TO QUESTION SAUD; Would Try to Trace Spending of Oil Revenues--Suggests Talks on Jews' Plight | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/canadian-hospital-plan-set.html | Canadian Hospital Plan Set | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/four-join-jewelers-board.html | Four Join Jewelers Board | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/british-auto-deaths-drop.html | British Auto Deaths Drop | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/wertz-gains-award-for-polio-comeback.html | WERTZ GAINS AWARD FOR POLIO COMEBACK | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/air-ways-will-get-20year-us-plan-presidential-aide-will-seek-a-new.html | AIR WAYS WILL GET 20-YEAR U.S. PLAN; Presidential Aide Will Seek a New Agency to Direct the Growth of the System | True | By Richard Witkin | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dumont-to-press-jersey-gop-race-wont-quit-contest-against-forbes.html | DUMONT TO PRESS JERSEY G.O.P. RACE; Won't Quit Contest Against Forbes for Governorship --Shanley Drops Out | True | By George Cable Wright Special To The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/defection-hurts-regime-in-dublin-costello-left-with-majority-of-1.html | DEFECTION HURTS REGIME IN DUBLIN; Costello Left With Majority of 1 or 2 as Republican Party Withdraws Support | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/tankers-off-coast-will-get-tv-sets.html | TANKERS OFF COAST WILL GET TV SETS | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/equipment-issue-brings-high-rate-616-b-m-interest-cost-on.html | EQUIPMENT ISSUE BRINGS HIGH RATE; 6.16% B. & M. Interest Cost on Certificates Set Mark for More Than 20 Years | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/aussie-cuts-3-marks-in-freestyle-swim.html | AUSSIE CUTS 3 MARKS IN FREE-STYLE SWIM | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/110000-stolen-in-times-square.html | $110,000 Stolen in Times Square | True | The New York Times | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dillon-leaves-france.html | Dillon Leaves France | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/antibias-plan-backed-harriman-favors-extending-law-to-private.html | ANTI-BIAS PLAN BACKED; Harriman Favors Extending Law to Private Housing | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/high-court-to-scan-costello-sentence.html | HIGH COURT TO SCAN COSTELLO SENTENCE | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/scholl-gains-in-tennis-german-beats-shoop-as-south-florida-tourney.html | SCHOLL GAINS IN TENNIS; German Beats Shoop as South Florida Tourney Opens | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/lebanese-hails-proposals.html | Lebanese Hails Proposals | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/protection-urged-for-deer-damage-bill-would-make-the-state-liable.html | PROTECTION URGED FOR DEER DAMAGE; Bill Would Make the State Liable When the Animals Cause Car Mishaps | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/27day-gas-strike-ends-pact-lets-103-nonunionists-leave-bay-state.html | 27-DAY GAS STRIKE ENDS; Pact Lets 103 Non-Unionists Leave Bay State Plant | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/bomber-hearing-on-hogan-due-to-seek-indictment-charging-attempted.html | BOMBER HEARING ON; Hogan Due to Seek Indictment Charging Attempted Murder | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/negro-unity-rises-in-south-africa-sympathetic-spread-of-bus-boycott.html | NEGRO UNITY RISES IN SOUTH AFRICA; Sympathetic Spread of Bus Boycott Viewed as New Danger to the Whites | True | By Richard P. Hunt Special To the New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/suicide-note-examined-dominican-republic-sifts-clue-in-us-fliers.html | 'SUICIDE NOTE EXAMINED; Dominican Republic Sifts Clue in U.S. Flier's Disappearance | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/players-unit-in-talks-spokesman-for-pro-elevens-open-parley-with.html | PLAYERS' UNIT IN TALKS; Spokesman for Pro Elevens Open Parley With Bell | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/curb-on-merger-of-banks-nears-state-senate-approves-ban-on-holding.html | CURB ON MERGER OF BANKS NEARS; State Senate Approves Ban on Holding Company Plan Pending Final Decision ASSEMBLY TO ACT TODAY Bill Effective Only Until May --3-Year Prohibition Is Left in Committee | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/23-employment-rise-seen-in-city-area-by-75.html | 23% Employment Rise Seen in City Area by '75 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/greek-isle-scene-of-us-oil-search-ancient-oil-field.html | GREEK ISLE SCENE OF U.S. OIL SEARCH; Ancient Oil Field | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/conant-quits-post-as-envoy-to-bonn-will-return-to-private-life-feb.html | CONANT QUITS POST AS ENVOY TO BONN; Will Return to Private Life Feb. 15-- President Voices His 'Personal Regret' | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/celanese-names-chief-of-foreign-operations.html | Celanese Names Chief Of Foreign Operations | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/commodity-prices-hold-wholesale-index-unchanged-at-914-last-friday.html | COMMODITY PRICES HOLD; Wholesale Index Unchanged at 91.4 Last Friday | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/state-may-raise-college-aid-here-harriman-reportedly-asking-4.html | STATE MAY RAISE COLLEGE AID HERE; Harriman Reportedly Asking 4 Million Increase Under Community Formula | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/the-previous-articles.html | The Previous Articles | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/stamps-bring-50500-sardinian-issues-said-to-have-cost-caspary-4000.html | STAMPS BRING $50,500; Sardinian Issues Said to Have Cost Caspary $4,000 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/fund-request-scored-moss-says-hell-fight-move-to-aid-information.html | FUND REQUEST SCORED; Moss Says He'll Fight Move to Aid Information Agency | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/niagara-prospect-brightens.html | NIAGARA PROSPECT BRIGHTENS | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/advertising-color-tv-promotion-color-for-hair.html | Advertising: Color TV Promotion; Color for Hair | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/glenmore-distilleries-chooses-new-director.html | Glenmore Distilleries Chooses New Director | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/lindenmeyr-wolffe.html | Lindenmeyr--Wolffe | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/milk-hearing-still-in-recess.html | Milk Hearing Still in Recess | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/maeda-and-uni-sprengling-perform.html | Maeda and Uni Sprengling Perform | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/liggett-myers-sales-rise-net-dips-filtertip-cigarettes-continue-to.html | Liggett & Myers Sales Rise, Net Dips; Filter-Tip Cigarettes Continue to Gain | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/israelis-lampooned-objects-of-scorn-and-abuse-in-yugoslav-press.html | ISRAELIS LAMPOONED; Objects of Scorn and Abuse in Yugoslav Press | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/insurance-fraud-seen-in-car-sales-state-charges-buyers-using-time.html | INSURANCE FRAUD SEEN IN CAR SALES; State Charges Buyers Using Time Plans Are Fleeced on Collision Coverage | True | By Joseph C. Ingraham | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/european-unity-snags.html | EUROPEAN UNITY SNAGS | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/3-to-study-labor-rift-sanders-heading-inquiry-on-railway-express.html | 3 TO STUDY LABOR RIFT; Sanders Heading Inquiry on Railway Express Dispute | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/knitwear-group-elects.html | Knitwear Group Elects | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/east-berlin-smites-slingshot-el-men.html | EAST BERLIN SMITES SLINGSHOT 'EL' MEN | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/bengurion-urges-un-role-in-sinai-says-area-should-be-policed-until.html | BEN-GURION URGES U.N. ROLE IN SINAI; Says Area Should Be Policed Until Egypt Is Prepared to Sign a Peace Pact | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/news-deliverers-authorize-strike-action-friday-would-affect-26.html | NEWS DELIVERERS AUTHORIZE STRIKE; Action Friday Would Affect 26 Wholesale Distributors in 50-Mile Area | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/38-prr-cars-derailed.html | 38 P.R.R. Cars Derailed | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/auto-production-eased-last-week.html | AUTO PRODUCTION EASED LAST WEEK | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/music-romantic-pianist-heinz-hammerman-in-town-hall-recital.html | Music: Romantic Pianist; Heinz Hammerman in Town Hall Recital | True | By Ross Parmenter | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/26-school-groups-urge-integration-assail-board-of-education-on.html | 26 SCHOOL GROUPS URGE INTEGRATION; Assail Board of Education on Delay in Vote on Zoning and Teacher Reports EXTRA MEETING SOUGHT Committee Letter Also Asks Budget Request for Funds to Implement Goals | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/nurse-unit-plans-dance-on-friday-lower-east-side-group-of-visiting.html | NURSE UNIT PLANS DANCE ON FRIDAY; Lower East Side Group of Visiting Service to Gain by Event at the Park Lane | True | Al Levine | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/questions-delay-picking-spy-jury-prosecution-moves-warily-soviet.html | QUESTIONS DELAY PICKING SPY JURY; Prosecution Moves Warily-- Soviet Aide Leaves U.S., Expulsion Is Hinted | True | By Edward Ranzal | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/sugar-beet-allotments-up.html | Sugar Beet Allotments Up | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/turkish-premier-in-libya.html | Turkish Premier in Libya | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/parole-denied-exlobbyist.html | Parole Denied Ex-Lobbyist | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/archives/world-body-goal-of-cotton-group-private-international-unit-of-many.html | WORLD BODY GOAL OF COTTON GROUP; Private International Unit of Many Nations Planned to Promote Staple | True | | 1985-02-07 | RE0000238348 | B00000632096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/al-watrous-wins-senior-golf-title-he-beats-stupple-by-3-shots-in.html | AL WATROUS WINS SENIOR GOLF TITLE; He Beats Stupple by 3 Shots in Play-Off for His Third Victory in P.G.A. Event | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/mayor-bars-fete-for-saud-here-today-on-state-visit-he-calls-king.html | Mayor Bars Fete for Saud, Here Today on State Visit; He Calls King Anti-Jewish, Anti-Catholic and Upholder of Slavery--Air Force Flies to Sea to Salute Monarch | True | By Charles G. Bennett | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/rubin-beats-leeds-5024.html | Rubin Beats Leeds, 50-24 | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/yeshiva-foes-puzzled-blumenreich-baffles-all-attempts-to-cut.html | Yeshiva Foes Puzzled; Blumenreich Baffles All Attempts to Cut Scoring Average | True | By Howard M. Tuckner | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/chesapeake-names-zeckendorf.html | Chesapeake Names Zeckendorf | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/conductors-sign-with-philharmonic.html | Conductors Sign With Philharmonic | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/otto-stahl-dead-meat-packer-85-honorary-head-of-concern-here-had.html | OTTO STAHL DEAD; MEAT PACKER, 85; Honorary Head of Concern Here Had Started in 1895 With Retail Outlet | True | Special to The New York Times. | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-29 | 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/evening-of-gbs-moved-up.html | 'Evening of G.B.S.' Moved Up | True | | 1985-02-07 | RE0000238348 | B00000632096 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/veteran-is-fiance-of-anne-bonynge-albert-cunningham-moore-exnavy.html | VETERAN IS FIANCE OF ANNE BONYNGE; Albert Cunningham Moore, Ex-Navy Lieutenant, to Wed Senior at Vassar | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/rate-delay-refused-9-congressmen-fail-to-bar-southwest-power-rise.html | RATE DELAY REFUSED; 9 Congressmen Fail to Bar Southwest Power Rise | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/paperboard-output-off-last-weeks-production-was-48-below-1956-level.html | PAPERBOARD OUTPUT OFF; Last Week's Production Was 4.8% Below 1956 Level | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/youth-court-act-put-off-for-year-legislature-defers-effective-date.html | YOUTH COURT ACT PUT OFF FOR YEAR; Legislature Defers Effective Date Until April 1, 1958-- Election Bill Killed Cause for Action Stated Nassau to Ask Judgeship | True | By Douglas Dales Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/theatre-greenes-the-potting-shed-drama-from-england-opens-at-the.html | Theatre: Greene's The Potting Shed'; Drama From England Opens at the Bijou | True | By Brooks Atkinson | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/a-middle-east-solution.html | A MIDDLE EAST SOLUTION | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/benson-for-halt-to-crop-supports-suggests-killing-program-when.html | BENSON FOR HALT TO CROP SUPPORTS; Suggests Killing Program When Surpluses End-- Would Cut Corn Props Sees Lost Market | True | By William M. Blair Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/franceus-group-plans-fete-here-society-to-strengthen-amity-between.html | FRANCE-U.S. GROUP PLANS FETE HERE; Society to Strengthen Amity Between Countries Will Give Dinner Next Wednesday | True | Will Weissberg | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/arcaro-in-front-on-for-eternity-favorite-wins-mile-feature-at-santa.html | ARCARO IN FRONT ON FOR ETERNITY; Favorite Wins Mile Feature at Santa Anita--Longden Victor With Go Happy | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/downtown-twin-bill-delayed.html | Downtown Twin Bill Delayed | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/2-benefits-slated-for-lenox-hill-unit.html | 2 BENEFITS SLATED FOR LENOX HILL UNIT | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/raf-flier-gets-year-convicted-of-wrecking-plane-to-avoid-attack-in.html | R.A.F. FLIER GETS YEAR; Convicted of Wrecking Plane to Avoid Attack in Egypt | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/music-brailowsky-pianist-gives-recital-at-carnegie-hall.html | Music: Brailowsky; Pianist Gives Recital at Carnegie Hall | True | By Ross Parmenter | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/president-visits-capitol-to-back-dulles-on-policy-house-bars-change.html | PRESIDENT VISITS CAPITOL TO BACK DULLES ON POLICY; House Bars Change in Plan for Mideast--Mansfield Offers Own Proposal Mansfield Is Critical President Attends Luncheon PRESIDENT BACKS DULLES ON POLICY | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/jane-dunivay-ryan-becomes-affianced.html | JANE DUNIWAY RYAN BECOMES AFFIANCED | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/librarian-since-1913-to-quit.html | Librarian Since 1913 to Quit | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/davega-sells-subsidiary-store-chain-disposes-of-all-triangle.html | DAVEGA SELLS SUBSIDIARY; Store Chain Disposes of All Triangle Industries Stock | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/court-in-berlin-rejects-suit-of-czars-daughter.html | Court in Berlin Rejects Suit of 'Czar's Daughter' | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/ny-central-plan-for-fares-scored-psc-expert-advocates-15-rise.html | N.Y. CENTRAL PLAN FOR FARES SCORED; P.S.C. Expert Advocates 15% Rise Instead of 33%--Cost Studies Decried Differs on Needs Improvement Urged | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/ed-sullivan-sued-on-crash.html | Ed Sullivan Sued on Crash | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/governor-points-to-economy-gains-reports-improvements-have-saved.html | GOVERNOR POINTS TO ECONOMY GAINS; Reports Improvements Have Saved Nearly 40 Million GOVERNOR POINTS TO ECONOMY GAIN Mental Hygiene Change | True | Sy LEO EGAN Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/santa-fe-shows-drop-in-earnings-other-railroad-reports.html | SANTA FE SHOWS DROP IN EARNINGS; OTHER RAILROAD REPORTS | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/whitney-nominated-formally-as-envoy.html | WHITNEY NOMINATED FORMALLY AS ENVOY | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/bill-asks-curb-on-billboards.html | Bill Asks Curb on Billboards | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/musical-to-play-on-sundays.html | Musical to Play on Sundays | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/gop-school-bill-offered-in-senate.html | G.O.P. SCHOOL BILL OFFERED IN SENATE | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/saud-talks-peace-as-arrival-stirs-dissension-in-city-he-gets-us.html | SAUD TALKS PEACE AS ARRIVAL STIRS DISSENSION IN CITY; He Gets U.S. Salutes but Only Routine Police Guard and No Crowd Welcome KING ADDRESSES U.N. French and Israelis Shun Meeting--Arabs Boycott Luncheon for Wagner Reception Picketed SAUD TALKS PEACE ON ARRIVAL HERE King Sees Good Omen Son, 6, With the King | True | By Peter Kihss the New York Times | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/banker-group-asks-senate-body-to-cut-fdic-insurance-rate-commission.html | Banker Group Asks Senate Body To Cut F.D.I.C. Insurance Rate; Commission Is Urged Sees Expenses Covered BANKERS ASK CUT IN F.D.I.C. RATE | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/hurricane-cycle-is-seen-declining-us-weather-aide-forecasts-few.html | HURRICANE CYCLE IS SEEN DECLINING; U.S. Weather Aide Forecasts Few Violent Storms Will Strike East Coast Research Findings Cited | True | By Clarence Dean | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/rockefeller-jr-is-83-merchants-near-home-take-ad-to-felicitate-him.html | ROCKEFELLER JR. IS 83; Merchants Near Home Take Ad to Felicitate Him | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/a-great-librarys-wealth.html | A GREAT LIBRARY'S WEALTH | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/thug-gets-jail-terms-flushing-man-guilty-of-escape-and-sullivan-law.html | THUG GETS JAIL TERMS; Flushing Man Guilty of Escape and Sullivan Law Violation | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/nichols-leases-in-brooklyn.html | Nichols Leases in Brooklyn | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/disarming-linked-to-cuts-in-budget-brundage-tells-joint-congress.html | DISARMING LINKED TO CUTS IN BUDGET; Brundage Tells Joint Congress Group of Hope to Hold '59 Spending to '58 Level Differing Tones | True | By Edwin L. Dale, Jr. Special To The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/funds-asked-for-farm-fairs.html | Funds Asked for Farm Fairs | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/pat-boone-to-sing-on-abc-in-fall-teen-agers-idol-and-network-agree.html | PAT BOONE TO SING ON A.B.C. IN FALL; Teen Agers' Idol and Network Agree on Plan for Him to Star on Weekly TV Show WABD Promotes Korn N.T.A. Signs Sponsor | True | By Val Adams | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/son-to-the-mathew-gladsteins.html | Son to the Mathew Gladsteins | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/debentures-sale-to-goldwyn-cited-broker-says-movie-producer-argued.html | DEBENTURES SALE TO GOLDWYN CITED; Broker Says Movie Producer Argued Over Purchase of Collier Securities Chairman Sought Goldwyn | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/mediation-call-accepted.html | Mediation Call Accepted | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/ruler-travels-american-style-unlike-his-father-saud-takes-pot-luck.html | RULER TRAVELS AMERICAN STYLE; Unlike His Father, Saud Takes Pot Luck on Ship-- Talks With Passengers | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/fire-records.html | Fire Records | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/brooklyn-woman-slain-beaten-body-is-found-in-car-near-home-in-bay.html | BROOKLYN WOMAN SLAIN; Beaten Body Is Found in Car Near Home in Bay Ridge | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/utility-to-offer-rights.html | Utility to Offer Rights | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/jumbo-cabs-carry-five-sign.html | Jumbo Cabs Carry 'Five' Sign | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/2-defense-drills-held-training-exercises-staged-in-manhattan-and.html | 2 DEFENSE DRILLS HELD; Training Exercises Staged in Manhattan and the Bronx | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/stage-class-begins-monday.html | Stage Class Begins Monday | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/amiram-rigai-israeli-pianist-in-debut.html | Amiram Rigai, Israeli Pianist, in Debut | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/new-diagnosis-on-hoad-tennis-star-is-expected-to-resume-playing-in.html | NEW DIAGNOSIS ON HOAD; Tennis Star Is Expected to Resume Playing in March | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/don-hill-sets-mark.html | Don Hill Sets Mark | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/rabinowitzrockland.html | Rabinowitz--Rockland | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/ward-baking-elects-president-fills-post-of-sales-and-ad-chief.html | Ward Baking Elects President, Fills Post of Sales and Ad Chief | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/paul-pains-65-dies-consulting-geologist-advised-oil-companies-in.html | PAUL PAINS, 65, DIES; Consulting Geologist Advised Oil Companies in the West | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/britain-to-tighten-security-on-aides.html | BRITAIN TO TIGHTEN SECURITY ON AIDES | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/five-ira-leaders-sentenced-to-jail.html | FIVE I.R.A. LEADERS SENTENCED TO JAIL | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/fenton-reported-choice-as-labor-board-counsel.html | Fenton Reported Choice As Labor Board Counsel | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/soybeans-climb-to-3-cents-rally-at-close-leaves-wheat-with-mixed.html | SOYBEANS CLIMB TO 3 CENTS; Rally at Close Leaves Wheat With Mixed Changes--Corn Prices Rise | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/crook-is-now-brook-on-li.html | 'Crook' is Now 'Brook' on L.I. | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/weapon-fund-cut-alarms-air-aide-princeton-scientist-warns-nation-is.html | WEAPON FUND CUT ALARMS AIR AIDE; Princeton Scientist Warns Nation Is Taking 'Undue Chances' on Research New Developments Bared | True | By Richard Witkin | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/20story-building-on-5th-ave-sold-uris-disposes-of-74th-street.html | 20-STORY BUILDING ON 5TH AVE. SOLD; Uris Disposes of 74th Street Corner--$650,000 Holding on E. 46th Changes Hands Second Ave. Corner Bought Deal on East 75th Street Madison Ave. Building Sold 2 Apartments Change Hands | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/uaw-strike-is-ended.html | U.A.W. Strike Is Ended | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/rangers-to-meet-hawk-six-tonight-blues-can-move-into-fourth-place.html | RANGERS TO MEET HAWK SIX TONIGHT; Blues Can Move Into Fourth Place by Beating Chicago in Contest at Garden | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/skyscraper-steel-work-started.html | Skyscraper Steel Work Started | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/hazardous-housing-closed.html | Hazardous Housing Closed | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/carleton-e-davis-built-water-works.html | CARLETON E. DAVIS, BUILT WATER WORKS | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/taft-law-stocktaking-urged.html | Taft Law 'Stock-Taking' Urged | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/georgi-zakharov-a-soviet-general-leader-of-an-army-in-world-war-ii.html | GEORGI ZAKHAROV, A SOVIET GENERAL; Leader of an Army in World War II Dies-- Headed Drive Into Poland and Germany Russian Alger Story | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/maj-gen-verne-d-mudge-retired-dies-led-the-first-cavalry-in.html | Maj. Gen. Verne D. Mudge, Retired, Dies; Led the First Cavalry in Philippines Battle | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/colts-shaw-to-join-infantry.html | Colts' Shaw to Join Infantry | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/merlo-sets-back-jackson-in-tennis-italian-gains-third-round-of.html | MERLO SETS BACK JACKSON IN TENNIS; Italian Gains Third Round of South Florida Tournament --Rose, Candy Advance | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/norstad-praises-nato-atom-power-tells-group-here-that-allies-could.html | NORSTAD PRAISES NATO ATOM POWER; Tells Group Here That Allies Could Annihilate Enemy if Attacked in Europe | True | By Russell Porter | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/somoza-foes-jailed-16-get-terms-up-to-15-years-for-complicity-in.html | SOMOZA FOES JAILED; 16 Get Terms Up to 15 Years for Complicity in Death | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/mcloy-restates-chase-bank-goal-chairman-at-annual-meeting-says-it.html | M'CLOY RESTATES CHASE BANK GOAL; Chairman at Annual Meeting Says It Is Content to Serve Greater New York Area No State-Wide Need Sidesteps a Question Savings Are Growing CHEMICAL CORN EXCHANGE Bank Looks for Profits Rise, President Tells Analysts | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/opening-tonight-for-two-shows-miss-bankhead-in-eugenia-at.html | OPENING TONIGHT FOR TWO SHOWS; Miss Bankhead in 'Eugenia' at Ambassador- -Barrault and Renaud Troupe Here Lewis May Stage 'Milk Wood' Five Back Bert Lahr 'Anne Frank' Move Due | True | By Sam Zolotow | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/carling-to-close-a-brewery.html | Carling to Close a Brewery | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/colt-eleven-signs-shinnick.html | Colt Eleven Signs Shinnick | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/holdouts-fail-to-perturb-yankees-losing-players-easy-to-sign.html | Holdouts Fail to Perturb Yankees; Losing Players Easy to Sign, Bombers' Official Says All Part of Burden for Flag Winner, Weiss Contends Holdouts Set Record Break Is Expected | True | By John Drebinger | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/kronickkill.html | Kronick--Kill | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/10-standard-oil-scholarships.html | 10 Standard Oil Scholarships | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/nationality-accord-on-wives-approved.html | NATIONALITY ACCORD ON WIVES APPROVED | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/bridge-income-eases-states-4-hudson-crossings-show-decline-for-1956.html | BRIDGE INCOME EASES; State's 4 Hudson Crossings Show Decline for 1956 | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/italian-velveteen-cut-1957-shipments-to-us-to-be-23-below-1955.html | ITALIAN VELVETEEN CUT; 1957 Shipments to U.S. to Be 23% Below 1955 Levels | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/harriman-denies-housing-plan-means-isolation-of-the-aging-he-says.html | Harriman Denies Housing Plan Means Isolation of the Aging; He Says Projects Under the Proposed $50,000,000 Bond Issue Will Be Small and Integrated With Communities Projects to be Small Two Appropriations Asked | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/warm-weather-fashions-modeled-at-march-of-dimes-benefit-show.html | Warm Weather Fashions Modeled At March of Dimes Benefit Show | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/queens-parcel-sold-by-leverich-estate.html | QUEENS PARCEL SOLD BY LEVERICH ESTATE | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/college-board-elects-banker.html | College Board Elects Banker | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/more-jobless-pay-asked-at-albany-joint-committee-approves-plan-to.html | MORE JOBLESS PAY ASKED AT ALBANY; Joint Committee Approves Plan to Raise the Maximum Benefit to $45 a Week Governor for Revision | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/soviet-demands-israeli-pullout-delegate-insists-un-reject.html | SOVIET DEMANDS ISRAELI PULLOUT; Delegate Insists U.N. Reject Conditions and Terminate 'Aggression' in Egypt SOVIET DEMANDS ISRAELI PULLOUT | True | By Thomas J. Hamilton Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/french-envoy-honored-alphand-feted-at-supper-dance-for-benefit-of.html | FRENCH ENVOY HONORED; Alphand Feted at Supper Dance for Benefit of Library | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/saud-toasted-with-water.html | Saud Toasted With Water | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/changes-at-northeast-airlines.html | Changes at Northeast Airlines | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/fashion-trends-abroad-paris-fluid-lines-and-subtle-colors.html | Fashion Trends Abroad; Paris: Fluid Lines and Subtle Colors | True | By Mihri Fenwick Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/new-land-bank-issues-slated.html | New Land Bank Issues Slated | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/stanley-steel-elects-president.html | Stanley Steel Elects President | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/the-previous-articles.html | The Previous Articles | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/spine-curvature-aided-metal-brace-is-found-useful-to-halt-the.html | SPINE CURVATURE AIDED; Metal Brace Is Found Useful to Halt the Disease | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/sidelights-what-happened-to-the-steels-spadework-chalk-one-for.html | Sidelights; What Happened to the Steels? Spadework Chalk One for Automation Merry Chase Miscellany | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/big-industry-salutes-a-junior-achievement-2646-net-business-lauds.html | Big Industry Salutes a Junior Achievement: $26.46 Net; BUSINESS LAUDS JUNIOR CONCERN | True | The New York Times | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/senate-report-calls-air-defense-weak-air-defense-lags-senators.html | Senate Report Calls Air Defense Weak; AIR DEFENSE LAGS, SENATORS CHARGE | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/wood-field-and-stream-casting-at-bonefish-with-no-weight-makes.html | Wood, Field and Stream; Casting at Bonefish With No Weight Makes Angler Light-Headed | True | By John W. Randolph Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/35000000-raised-by-phone-concern-mountain-states-debentures.html | $35,000,000 RAISED BY PHONE CONCERN; Mountain States Debentures Sold--American Brake Shoe Offering Today COMPANIES OFFER SECURITIES ISSUES American Brake Shoe Brewster-Bartle Drilling | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/mr-humphreys-policies.html | MR. HUMPHREY'S POLICIES | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/george-pfahler-radiologist-dies-cancer-expert-and-ex-u-of-p.html | GEORGE PFAHLER, RADIOLOGIST, DIES; Cancer Expert and Ex-U. of P. Professor Was a Victim of Leukemia Caused by Work | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/james-murray-85-exfencing-coach-mentor-at-columbia-for-50-years.html | JAMES MURRAY, 85 EX-FENCING COACH; Mentor at Columbia for 50 Years Dies--At N.Y.A.C. From 1891 to 1954 | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/old-church-fund-aided-donation-helps-restoration-of-st-lukes-in.html | OLD CHURCH FUND AIDED; Donation Helps Restoration of St. Luke's in Virginia | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/moore-nomination-due-eisenhower-expected-to-name-prosecutor-to.html | MOORE NOMINATION DUE; Eisenhower Expected to Name Prosecutor to Circuit Court | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/paterson-teachers-win.html | Paterson Teachers Win | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/walter-offers-new-aliens-bill-would-ease-restrictions-on.html | WALTER OFFERS NEW ALIENS BILL; Would Ease Restrictions on Immigration but Keep the National Origins Base Would Cancel 'Mortgages' | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/group-inoculation-for-polio-set-here.html | GROUP INOCULATION FOR POLIO SET HERE | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/power-surrender-seen-liberals-warn-congress-on-niagara-preference.html | POWER SURRENDER SEEN; Liberals Warn Congress on Niagara Preference Clause | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/austria-demands-aid-on-refugees-tells-un-group-she-is-tired-of.html | AUSTRIA DEMANDS AID ON REFUGEES; Tells U.N. Group She Is Tired of Begging for Help--Aide Denounces U.S. Curbs Bonn Halts Hungarian Influx Hungary to Seek Repatriates | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/toll-road-nears-completion.html | Toll Road Nears Completion | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/chou-renews-hint-on-readiness-to-exchange-10-us-prisoners-indicates.html | Chou Renews Hint on Readiness To Exchange 10 U.S. Prisoners; Indicates in Nepal That Peiping Would Act in Return for Freeing of 33 Chinese-- Washington Bars Any Bartering Chou Reaches Calcutta No Barter Get U.S. Replies Two Chose Taiwan | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/anticrime-code-backed-by-labor-aflcio-unit-would-bar-from-union-all.html | ANTI-CRIME CODE BACKED BY LABOR; A.F.L.-C.I.O. Unit Would Bar From Union All Convicted or Known Racketeers Supplements New Order ANTI-CRIME CODE BACKED BY LABOR 3 Leaders Face Charges Meany Silent on Beck Union Aide Ousted | True | By A.h. Raskin Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/phillips-of-braves-in-fold.html | Phillips of Braves in Fold | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/notes-on-college-sports-von-elling-nyu-to-receive-scroll-other.html | Notes on College Sports; Von Elling, N.Y.U., to Receive Scroll Other Longevity Items Eastern Hockey Standing No Place Like Home Four Fouls and Out Reinforcements Arrive Another Oklahoma Streak | True | By Joseph M. Sheehan | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/3-slum-projects-explain-delays-start-on-buildings-held-up-by-a.html | 3 SLUM PROJECTS EXPLAIN DELAYS; Start on Buildings Held Up by a Variety of Causes, They Report to Moses Tight Money Noted Lenders Deny Mortgages | True | By Charles Grutzner | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/australia-invites-stump.html | Australia Invites Stump | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/blasts-on-oil-tanker-kill-9-injure-47-vessel-burns-in-a-california.html | Blasts on Oil Tanker Kill 9, Injure 47; Vessel Burns in a California Shipyard | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/plane-terrorizes-a-city-4-hours-novice-pilot-buzzes-des-moines.html | Plane Terrorizes a City 4 Hours; Novice Pilot Buzzes Des Moines After Stealing Craft STUDENT PILOT, 23, TERRORIZES A CITY | True | By Donald Janson Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/television-peep-show-nbcs-revised-version-of-tonight-found-to-be.html | Television: Peep Show; N.B.C.'s Revised Version of 'Tonight' Found to Be Embarrassing | True | By Jack Gould | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/2-lutheran-aides-going-to-hungary-their-mission-from-vienna-to.html | 2 LUTHERAN AIDES GOING TO HUNGARY; Their Mission From Vienna to Budapest Involves Aid in Relief Distribution Resolution Expected Later | True | By George Dugan Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/burlington-raises-gilliam.html | Burlington Raises Gilliam | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/seawolf-ends-3d-trial.html | Seawolf Ends 3d Trial | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/bookauthors.html | Book--Authors | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/chorus-of-mayors-pleads-for-opera-italian-city-officials-request.html | CHORUS OF MAYORS PLEADS FOR OPERA; Italian City Officials Request Budget Minister Not to Cut Government Subsidies | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/3200000-borrowed-for-apartment-house.html | $3,200,000 Borrowed For Apartment House | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/us-steel-raises-common-dividend-75-cents-to-be-paid-against-65.html | U.S. STEEL RAISES COMMON DIVIDEND; 75 Cents to Be Paid, Against 65 Cents Before--1956 Net Was $347,865,150 SECOND ONLY TO 1955'S Sales, at $4,228,869,270, Set High--Profit Also Hit Peak for Final 3 Months 4th Quarter Set Highs Auto Lag Minimized U.S. STEEL RAISES COMMON DIVIDEND YOUNGSTOWN LISTS GAINS Net Sets High at $12.62 a Share, Up From $12.34 in 1955 | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/us-bill-offering-raised.html | U.S. Bill Offering Raised | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/wilson-stands-by-attack-on-guard-bars-an-apology-controversy.html | Wilson Stands By Attack on Guard; Bars an Apology; Controversy Continues WILSON REPEATS ATTACK ON GUARD '15-to-1' Against Repudiation Is Asked Wilson Draws Fire | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/the-arabian-peninsula-an-outline-of-the-region-great-wealth-extreme.html | The Arabian Peninsula; An Outline of the Region: Great Wealth, Extreme Poverty and Constant Friction One Battalion in Jordan Aden Is Headquarters | True | By Hanson W. Baldwin | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/motor-car-sports-kimberlys-drive-is-strictly-low-gear-served-in.html | Motor Car Sports; Kimberly's Drive Is Strictly Low Gear Served in Coast Guard Arnoldt in Le Mans Race | True | By Frank M. Blunk | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/games-to-use-timer-millrose-officials-to-employ-electric-judging.html | GAMES TO USE TIMER; Millrose Officials to Employ Electric Judging Apparatus | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/william-t-drew-breeder-of-dogs-86.html | WILLIAM T. DREW, BREEDER OF DOGS, 86 | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/kaker-paces-fairleigh.html | Kaker Paces Fairleigh | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/senators-back-chilson.html | Senators Back Chilson | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/mneill-gains-in-squash-schuhof-shepard-also-win-in-bulldog-tourney.html | M'NEILL GAINS IN SQUASH; Schuhof, Shepard Also Win in Bulldog Tourney Here | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/future-farmer-week-listed.html | Future Farmer Week Listed | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/school-problems-follow-city-dwellers-to-suburbs-long-island.html | School Problems Follow City Dwellers to Suburbs; Long Island Community, Willing to Pay for Good School System, Is Getting It Examples of Growth in School Costs | True | By Benjamin Finethe New York Times (By Carl T. Gossett Jr. | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/james-blaisdell-dead-expresident-of-pomona-and-claremont-colleges.html | JAMES BLAISDELL DEAD; Ex-President of Pomona and Claremont Colleges Was 89 | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/mrs-roosevelt-to-attend.html | Mrs. Roosevelt to Attend | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/mozart-awards-to-7-head-of-salzburg-museum-to-honor-music-figures.html | 'MOZART AWARDS' TO 7; Head of Salzburg Museum to Honor Music Figures Today | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/economies-joined-by-soviet-czechs-2-nations-to-provide-close.html | ECONOMIES JOINED BY SOVIET, CZECHS; 2 Nations to Provide Close Integration of Plans-- Accord in Atomic Field First Plan of Its Hind Trade Pact Modified | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/west-side-y-names-leader.html | West Side 'Y' Names Leader | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/shipping-news-and-notes-soviet-ships-foil-bunkering-embargo-at.html | Shipping News and Notes; Soviet Ships Foil Bunkering Embargo at Ceylon Harbor--Ferry Slip Shut Terminal Closed Down Shipyards Expanding Steamship Aide Resigns | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/the-mansfield-resolution-joint-resolution.html | The Mansfield Resolution; Joint Resolution | True | Special to The New York Times.The New York Times | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/commodity-index-off-figure-for-monday-was-911-against-fridays-914.html | COMMODITY INDEX OFF; Figure for Monday Was 91.1, Against Friday's 91.4 | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/drydock-planned-at-oakland.html | Drydock Planned at Oakland | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/pay-snowdrifts-still-pile-up.html | Pay, Snowdrifts Still Pile Up | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/nalur-sold-for-11000-son-of-nasrullah-had-brought-86000-as-a.html | NALUR SOLD FOR $11,000; Son of Nasrullah Had Brought $86,000 as a Yearling | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/andrews-victor-in-lester-fight-referee-halts-bout-at-miami-beach-in.html | ANDREWS VICTOR IN LESTER FIGHT; Referee Halts Bout at Miami Beach in Seventh--DeJohn Knocks Out Pietras | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/slight-dip-marks-london-trading-but-firmer-trend-develops-toward.html | SLIGHT DIP MARKS LONDON TRADING; But Firmer Trend Develops Toward Close--Leaders in Mideast Oil Off | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/a-village-in-india-homicidally-mad-holy-man-blamed-by-police-for-a.html | A VILLAGE IN INDIA HOMICIDALLY MAD; 'Holy Man' Blamed by Police for a Frenzy of Killings That Included Officer Convinced on Reincarnation Sadhu Not Invulnerable | True | By A.m. Rosenthal Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/new-rates-asked-on-housing-loans-insurance-companies-urge-congress.html | NEW RATES ASKED ON HOUSING LOANS; Insurance Companies Urge Congress to Back Flexible Fees for Veterans | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/outstanding-lieutenant-of-1st-army-to-be-cited.html | 'Outstanding Lieutenant' Of 1st Army to Be Cited | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/excerpts-from-mansfield-and-johnson-speeches-on-the-mideast.html | Excerpts From Mansfield and Johnson Speeches on the Mideast; Mansfield Speech Johnson's Speech | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/bloodmobiles-busy-3-groups-to-make-donations-today-in-red-cross.html | BLOODMOBILES BUSY; 3 Groups to Make Donations Today in Red Cross Pogram | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/unaware-of-stassen-bid-gop-chief-uninformed-on-a-move-by.html | UNAWARE OF STASSEN BID; G.O.P. Chief Uninformed on a Move by Pennsylvanians | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/clothing-makers-invoke-the-fifth-2-officers-of-concerns-that.html | CLOTHING MAKERS INVOKE THE FIFTH; 2 Officers of Concerns That Supplied U.S. Refuse to Answer Senate Queries Answer Is Automatic Investigator Testifies | True | By Allen Drury Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/reading-for-synge-drama.html | Reading for Synge Drama | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/oxnam-faces-surgery-today.html | Oxnam Faces Surgery Today | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/bedard-still-no-1-in-quebec.html | Bedard Still No. 1 in Quebec | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/soldier-to-marry-judith-ann-boxell.html | SOLDIER TO MARRY JUDITH ANN BOXELL | True | Special to The New York Times.Hamilton | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/screen-on-brotherhood.html | Screen: On Brotherhood | True | By Bosley Crowther | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/city-body-cutting-snags-in-bus-sale-report-to-board-of-estimate.html | CITY BODY CUTTING SNAGS IN BUS SALE; Report to Board of Estimate Today Will Tell of Few Remaining Obstacles SENIORITY IS STILL ISSUE But Other Labor Problems Are Resolved for Shift to Private Operation 1954 Sale Plan Ineffective | True | By Stanley Levey | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/letters-to-the-times-action-in-korea-reviewed-former-state.html | Letters to The Times; Action in Korea Reviewed Former State Department Official Discusses Defense Plans for Area For Equalizing Rents Balanced Rent Schedules Advocated Pending Decontrol Volunteers Needed by Hospital Tax-Free Interest on "E" Bonds | True | JOHN CARTER VINCENT.JOHN D. COLGAN.ESTHER BROMLEY.B.J. FINKELSTEIN. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/witnesses-at-un-denounce-soviet-hungarian-rebel-commander-says.html | WITNESSES AT U.N. DENOUNCE SOVIET; Hungarian Rebel Commander Says Moscow Uses Land as Base Against West Kadar Foresaw Opposition | True | By Kathleen Teltsch Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/land-needs-are-cut-defense-aide-says-services-also-can-sell-some.html | LAND NEEDS ARE CUT; Defense Aide Says Services Also Can Sell Some Plants | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/rigoletto-is-sung-warren-replaces-merrill-in-title-role-at-the-met.html | 'RIGOLETTO' IS SUNG; Warren Replaces Merrill in Title Role at the 'Met' | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/1100-canadians-in-un-force.html | 1,100 Canadians in U.N. Force | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/swimmer-remains-in-coma.html | Swimmer Remains in Coma | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/floods-hit-cumberland-valley-many-flee-homes-damage-high-red-cross.html | Floods Hit Cumberland Valley; Many Flee Homes, Damage High; Red Cross Sends Aid | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/moslem-walkout-eases-in-algeria-but-terrorism-is-feared-although.html | MOSLEM WALKOUT EASES IN ALGERIA; But Terrorism Is Feared Although Few Incidents Have Been Reported Violence in France Reported U.N. Puts Off Debate | True | By Tillman Durdin Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/britain-bars-new-oil-cuts.html | Britain Bars New Oil Cuts | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/a-harassed-president-an-analysis-of-problems-that-confront.html | A Harassed President; An Analysis of Problems That Confront Eisenhower From Mideast to Saud Visit An Inopportune Moment | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/bacteria-glow-copied-scientists-duplicate-heatless-light-of-marine.html | BACTERIA GLOW COPIED; Scientists Duplicate Heatless Light of Marine Organisms | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/head-of-gm-warns-on-bootleg-autos.html | HEAD OF G.M. WARNS ON 'BOOTLEG' AUTOS | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/5000-strike-in-british-plant.html | 5,000 Strike in British Plant | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/consent-judgment-entered.html | Consent Judgment Entered | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/port-body-sells-50000000-bonds-terms-equal-borrowing-cost-of.html | PORT BODY SELLS $50,000,000 BONDS; Terms Equal Borrowing Cost of 3.54%--Only One Bid Received for Issue Boston Anne Arundel County, Md. Abbeville, La. MUNICIPAL ISSUES OFFERED, SLATED New Mexico Indianapolis Michigan School District Greenfield, Mass. Ohio School District Oregon School District California School District Pampa, Tex. Newburgh, N.Y. New York School District | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/books-of-the-times-her-characters-are-dull-other-stories-are.html | Books of The Times; Her Characters Are Dull Other Stories Are Included | True | By Orville Prescott | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/diamond-council-elects.html | Diamond Council Elects | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/scrap-steel-price-drops.html | Scrap Steel Price Drops | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/state-unit-calls-thruway-sound-officials-report-on-financial.html | STATE UNIT CALLS THRUWAY 'SOUND'; Officials Report on Financial Condition-- Find Accident Record Is Outstanding | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/travel-here-is-knotted-by-ice-rain-and-fog-many-schools-closed-in.html | Travel Here Is Knotted by Ice, Rain and Fog; Many Schools Closed in Suburbs--Cold to Remain Today Many Schools Affected | True | The New York Times | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/1000000-fund-for-stanford-u.html | $1,000,000 Fund for Stanford U. | True | Special to The New York Times. | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/italy-bars-visa-to-oistrakh.html | Italy Bars Visa to Oistrakh | True | Special to The New York Times. | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/news-deliverers-continue-parleys.html | NEWS DELIVERERS CONTINUE PARLEYS | True | | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/swiss-hold-4-boarding-plane.html | Swiss Hold 4 Boarding Plane | True | Special to The New York Times. | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/stoupcobb.html | Stoup--Cobb | True | Special to The New York Times. | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/iron-liege-defeats-pearl-prince-by-3-lengths-at-hialeah-hartack.html | Iron Liege Defeats Pearl Prince by 3 Lengths at Hialeah; HARTACK SCORES WITH 2-5 CHOICE Completes Hialeah Double in Sprint Aboard Iron Liege -- Brooks Has 2 Winners Iron Liege Takes Command Nantua Home First | True | | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/unions-plan-promotion-drive.html | Unions Plan Promotion Drive | True | Special to The New York Times. | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/met-adds-third-ring-4-extra-performances-listed-because-of-ticket.html | 'MET' ADDS THIRD 'RING'; 4 Extra Performances Listed Because of Ticket Demand | True | | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/sports-of-the-times-lest-they-forget-the-winning-habit-lefthanded.html | Sports Of The Times; Lest They Forget The Winning Habit Left-Handed Approach The Straddle | True | By Arthur Daley | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/lincoln-show-at-cooper-union.html | Lincoln Show at Cooper Union | True | | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/north-carolina-five-rated-no-1-in-balloting-of-coaches-writers.html | North Carolina Five Rated No. 1 In Balloting of Coaches, Writers | True | | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/arson-seen-in-li-fires-two-blazes-believed-set-by-burglars18-hurt.html | ARSON SEEN IN L.I. FIRES; Two Blazes Believed Set by Burglars--18 Hurt | True | Special to The New York Times. | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/food-rise-expected-increase-in-the-distribution-cost-is-anticipated.html | FOOD RISE EXPECTED; Increase in the Distribution Cost Is Anticipated | True | | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/soviet-mideast-statement-time-factor-stressed-illegal-thesis.html | Soviet Mideast Statement; Time Factor Stressed Illegal Thesis Charged | True | | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/about-new-york-kobe-boy-asks-job-which-requires-english-words-also.html | About New York; Kobe Boy Asks 'Job Which Requires English Words, Also Some Money Eve. Sch. Fee' | True | By Meyer Berger | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/hamilton-raises-tuition.html | Hamilton Raises Tuition | True | | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/army-says-soviet-hasnt-cut-troops-brucker-tells-house-that-red-bloc.html | ARMY SAYS SOVIET HASN'T CUT TROOPS; Brucker Tells House That Red Bloc Has 8,500,000 Men in Ground Forces | True | By C.p. Trussell Special To The New York Times. | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/finnish-premier-off-to-soviet.html | Finnish Premier Off to Soviet | True | | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/city-symphony-series-to-begin.html | City Symphony Series to Begin | True | | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/pravda-demands-tight-discipline-says-a-handful-of-persons-spread.html | PRAVDA DEMANDS TIGHT DISCIPLINE; Says a 'Handful' of Persons Spread Anti-Red Ideas PRAVDA DEMANDS TIGHT DISCIPLINE | True | By William J. Jorden Special To The New York Times. | 1985-02-07 | RE000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/lumber-dealers-group-elects-a-new-president.html | Lumber Dealers Group Elects a New President | True | | 1985-02-07 | RE000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/troth-announced-of-joan-babcock-briarcliff-alumna-engaged-to-james.html | TROTH ANNOUNCED OF JOAN BABCOCK; Briarcliff Alumna Engaged to James Cox Brady Jr., Who Is a Senior at Yale | True | Special to The New York Times.Jay Te Winburn | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/boac-to-test-plane-new-model-of-britannia-will-fly-via-pole-to.html | B.O.A.C. TO TEST PLANE; New Model of Britannia Will Fly Via Pole to Canada | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/3-countries-form-moselle-canal-co.html | 3 COUNTRIES FORM MOSELLE CANAL CO. | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/musial-signs-1957-contract-with-cardinals-for-80000-redbird-ace.html | Musial Signs 1957 Contract With Cardinals for $80,000; REDBIRD ACE GETS TOP PAY IN LEAGUE Musial Cards' Final Signer -- Kaline Agrees to Tiger Contract for $30,000 Drove in 109 Runs Tiger Star Signs | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/miss-johanna-west-fiancee.html | Miss Johanna West Fiancee | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/loeb-says-criticism-of-court-plan-ends.html | LOEB SAYS CRITICISM OF COURT PLAN ENDS | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/jenepher-rice-engaged-senior-at-vassar-fiancee-of-william-e.html | JENEPHER RICE ENGAGED; Senior at Vassar Fiancee of William E. Lingelbach 3d | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/civil-war-memorial-asked.html | Civil War Memorial Asked | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/east-west-germans-on-team.html | East, West Germans on Team | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/legislature-gets-city-transit-bill-measure-would-let-authority.html | LEGISLATURE GETS CITY TRANSIT BILL; Measure Would Let Authority Enter Into a Union Shop Agreement With T.W.U. T.W.U. Not Mentioned P.S.C. Wants Final Say Other Bills Introduced | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/union-order-scored-civil-liberties-group-attacks-ruling-on-5th.html | UNION ORDER SCORED; Civil Liberties Group Attacks Ruling on 5th Amendment | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/interschool-ball-on-march-22.html | Inter-School Ball on March 22 | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/aid-for-actors-sought-equity-at-albany-fete-today-to-urge-jobless.html | AID FOR ACTORS SOUGHT; Equity, at Albany Fete Today, to Urge Jobless Pay Changes | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/shirley-fry-to-be-wed-television-official-to-marry-tennis-star-on.html | SHIRLEY FRY TO BE WED; Television Official to Marry Tennis Star on Feb. 16 | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/pratt-turns-back-hillyer-83-to-68-sabia-scores-23-points-for.html | PRATT TURNS BACK HILLYER, 83 TO 68; Sabia Scores 23 Points for Victors--Fairleigh Tops Newark Rutgers, 88-52 | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/mexico-in-radio-pact-signs-broadcasting-accord-with-us-on.html | MEXICO IN RADIO PACT; Signs Broadcasting Accord With U.S. on Frequencies | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/dr-lj-sherrill-a-theologian-64-professor-at-union-seminary-dieshad.html | DR. L.J. SHERRILL, A THEOLOGIAN, 64; Professor at Union Seminary Dies—Had Written Books on Religious Education | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/senate-unit-votes-guam-post.html | Senate Unit Votes Guam Post | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/dorothy-whitlock-to-be-wed-feb-15.html | DOROTHY WHITLOCK TO BE WED FEB. 15 | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/barrage-of-charges-is-hurled-by-yemen-yemeni-barrage-of-charges.html | Barrage of Charges Is Hurled by Yemen; YEMENI BARRAGE OF CHARGES FIRED Most Shells Landed on Ridge 'Dangerous Refugee Situation' British Issue Warning | True | By Homer Bigart Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/knicks-beat-warriors-with-secondhalf-rally-in-garden-basketball.html | Knicks Beat Warriors With Second-Half Rally in Garden Basketball Contest; NEW YORKERS GAIN 114-110 TRIUMPH Knicks Take Eighth Straight at Home--Celtics Set Back Lakers' Five, 103-91 Knicks Trail, 62-52, At Half 'Sobie, Naulls Pace Drive Celtics Stage Late Drive | True | By William J. Briordythe New York Times (BY LARRY MORRIS) | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/aide-for-brussels-fair-named-by-us-agency.html | Aide for Brussels Fair Named by U.S. Agency | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/the-city-councils-duty.html | THE CITY COUNCIL'S DUTY | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/greek-church-elects-selects-jerusalem-patriarch-after-18-days-of.html | GREEK CHURCH ELECTS; Selects Jerusalem Patriarch After 18 Days of Voting | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/japanese-woolens.html | Japanese Woolens | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/william-wallace-reclamationist-91.html | WILLIAM WALLACE, RECLAMATIONIST, 91 | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/nuclear-tests-on-today-with-experiment-with-balloons-as-detonating.html | Nuclear Tests on Today With Experiment With Balloons as Detonating Platforms | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/us-ship-reaches-polar-base-site-survey-vessel-clears-pack-ice-on.html | U.S. SHIP REACHES POLAR BASE SITE; Survey Vessel Clears Pack Ice on 4th Try--Seals and Birds Abound in Area Seabees Build Base Japanese Party Arrives French Base Completed | True | By Walter Sullivan Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/foreign-affairs-america-and-its-imperial-alliesii-needless-crisis.html | Foreign Affairs; America and Its Imperial Allies--II: Needless Crisis Greece Aids Revolt A Western Solution | True | By C.l. Sulzberger | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/2-new-film-series-on-cbs-agenda-tv-network-and-edward-hartman-plan.html | 2 NEW FILM SERIES ON C.B.S. AGENDA; TV Network and Edward Hartman Plan Mystery and Situation Comedy Shows 'Harbor Command' Planned | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/citys-plea-fails-to-bar-tug-strike-walkout-slated-to-begin-at.html | CITY'S PLEA FAILS TO BAR TUG STRIKE; Walkout Slated to Begin at Midnight Tomorrow in Port --Further Talks Today Meeting This Afternoon Manning Scales Stressed | True | By Arthur H. Richter | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/architect-is-cleared-new-yorker-found-not-guilty-of-us-charge-of.html | ARCHITECT IS CLEARED; New Yorker Found Not Guilty of U.S. Charge of Fraud | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/navy-tackle-too-gentle-for-squash-racquets.html | Navy Tackle Too Gentle For Squash Racquets | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/thomasgregory.html | Thomas--Gregory | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/jimmy-durante-to-be-feted.html | Jimmy Durante to Be Feted | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/building-strike-put-off-service-union-grants-15-days-for-mediators.html | BUILDING STRIKE PUT OFF; Service Union Grants 15 Days for Mediators to Act | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/american-league-catastrophe-plan-is-slated-for-submission-to-club.html | American League Catastrophe Plan Is Slated for Submission to Club Owners; MEETING TO HEAR PROPOSAL FRIDAY American League Owners to Study Plan Providing for Possible Club Disaster Train Main Mode of Travel Price List Scaled | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/card-party-to-aid-school.html | Card Party to Aid School | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/sba-measure-voted-senate-approves-emergency-bill-to-aid-small.html | S.B.A. MEASURE VOTED; Senate Approves Emergency Bill to Aid Small Business | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/egyptian-gets-asylum-israel-grants-request-of-officer-captured-in.html | EGYPTIAN GETS ASYLUM; Israel Grants Request of Officer Captured in Sinai | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/smith-head-dubious-of-entrance-tests.html | SMITH HEAD DUBIOUS OF ENTRANCE TESTS | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/bolender-ballet-makes-local-bow-the-masquers-set-to-score-by.html | BOLENDER BALLET MAKES LOCAL BOW; 'The Masquers,' Set to Score by Poulenc, Performed by City Troupe at Center | True | By John Martin | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/roadless-truck-introduced.html | 'Roadless Truck' Introduced | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/advertising-exgovernor-to-head-mccalls-premiums-new-agency-accounts.html | Advertising: Ex-Governor to Head McCall's; Premiums New Agency Accounts People Notes | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/bishop-coadjutor-proposed.html | Bishop Coadjutor Proposed | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/article-2-no-title-us-leads-world-in-56-ship-orders-jump-from.html | Article 2 -- No Title; U.S. LEADS WORLD IN '56 SHIP ORDERS Jump From 312,000 Tons to 2,200,000 Is Announced by Bureau Chairman Building Sets Record | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/ibm-gross-net-set-new-records-former-rose-303-in-56-68784510-was.html | I.B.M. GROSS, NET SET NEW RECORDS; Former Rose 30.3% in '56-- $68,784,510 Was Cleared for a Gain of 23.1% New Products Popular J.P. STEVENS & CO. Year's Sales Rose 16% but Net Fell 3 % to $8,249,797 COMPANIES ISSUE EARNINGS FIGURES MAGMA COPPER CO. $7,475,827, or $6.21 a Share, Was Cleared Last Year ROCKWELL MFG. COMPANY Toolmaker's Sales Last Year Rose 38% From '55 Level ATLAS POWER CO. Share Net $5.61, Against $4.70 --Sales Also Up Sharply OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/city-budget-aid-asked-for-piers-oconnor-tells-hearing-of.html | CITY BUDGET AID ASKED FOR PIERS; O'Connor Tells Hearing of 'Revitalization'-- Appellate Court Seeks $5,145,000 Aid on Matrimonial Cases | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/miss-doran-betrothed-yonkers-girl-will-be-bride-of-john-francis.html | MISS DORAN BETROTHED; Yonkers Girl Will Be Bride of John Francis Downing | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/streamlined-shoes-shown.html | Streamlined Shoes Shown | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/hilton-to-acquire-the-savoyplaza-chain-concern-to-take-over-hotel.html | HILTON TO ACQUIRE THE SAVOY-PLAZA; Chain Concern to Take Over Hotel Here Through an Exchange of Stock | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/labors-pledge-of-aid.html | LABOR'S PLEDGE OF AID | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/central-extends-park-ave-bidding-accepts-new-haven-proposal-to.html | CENTRAL EXTENDS PARK AVE. BIDDING; Accepts New Haven Proposal to Allow du Pont Time to Prepare on No. 277 SITE IS KEY TO CENTER Periman, Setting March 8 as Deadline, Repeats Claim to Property in Area Central Reiterates Claim Plans Hinge on Extension | True | By Robert E. Bedingfield | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/food-news-shop-stocks-choice-items.html | Food News: Shop Stocks Choice Items | True | By June Owen | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/bill-signed-by-harriman-to-limit-bank-expansion.html | Bill Signed by Harriman To Limit Bank Expansion | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/campaign-bill-passed-state-senate-would-allow-tax-deduction-up-to.html | CAMPAIGN BILL PASSED; State Senate Would Allow Tax Deduction Up to $100 | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/tenney-extends-council-inquiries-to-a-4th-member-kranis-brooklyn.html | TENNEY EXTENDS COUNCIL INQUIRIES TO A 4TH MEMBER; Kranis, Brooklyn Democrat, Under Scrutiny as Aide to Group of Laboratories HE DENIES WRONGDOING Republican Chosen Counsel for Formal Investigation of Quinn and Cunningham Denies Receiving Fee TENNEY EXTENDS COUNCIL INQUIRIES Kreutzer Wants Free Hand Rules for the Hearings | True | By Charles G. Bennett | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/aurora-ill-bans-baby-doll.html | Aurora, Ill, Bans 'Baby Doll' | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/a-state-of-the-nation.html | A "STATE OF THE NATION" | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/cyprus-girl-with-bomb-seized.html | Cyprus Girl With Bomb Seized | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/philadelphia-hotel-is-sold.html | Philadelphia Hotel Is Sold | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/stork-club-ousts-15-musicians-receive-dismissal-notices-as-strikes.html | STORK CLUB OUSTS 15; Musicians Receive Dismissal Notices as Strikes Continue | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/dr-bunche-to-get-award.html | Dr. Bunche to Get Award | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/macmillan-bars-war-consulting-rebuffs-new-laborite-plea-for-law-for.html | MACMILLAN BARS WAR CONSULTING; Rebuffs New Laborite Plea for Law Forbidding Cabinet to Bypass Parliament | True | By Drew Middleton Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/feiga-helfgott-fiancee-future-bride-of-rabbi-simon-raskin-yeshiva-u.html | FEIGA HELFGOTT FIANCEE; Future Bride of Rabbi Simon Raskin, Yeshiva U. Graduate | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/worried-oil-monarch-king-saud-money-flows-in-and-out.html | Worried Oil Monarch; King Saud Money Flows In and Out | True | The New York Times | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/two-texaco-officials-in-new-posts.html | Two Texaco Officials in New Posts | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/jesuit-office-here-is-filled.html | Jesuit Office Here Is Filled | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/political-secrecy-assailed-by-editor.html | POLITICAL SECRECY ASSAILED BY EDITOR | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/text-of-kings-address-to-un-assembly.html | Text of King's Address to U.N. Assembly | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/hansel-houston-swim-coach.html | Hansel Houston Swim Coach | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/provident-savings-elects.html | Provident Savings Elects | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/white-sox-satisfy-four-men.html | White Sox Satisfy Four Men | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/argentine-pay-frozen-cabinet-is-completed.html | Argentine Pay Frozen; Cabinet Is Completed | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/danes-opera-design-wins-sydney-award.html | DANES OPERA DESIGN WINS SYDNEY AWARD | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/art-new-york-school-abstract-expressionist-style-used-by-mcneil-who.html | Art: 'New York School'; Abstract Expressionist Style Used by McNeil, Who Shows Recent Work | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/archives/tito-will-reject-undignified-visit-bars-trip-during-congress.html | TITO WILL REJECT UNDIGNIFIED VISIT; Bars Trip During Congress Recess-- Demands the Full Treatment as State Head Borba Sounds Warning Senator Douglas Assailed TITO WILL REJECT UNDIGNIFIED VISIT | True | By Elie Abel Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/pope-receives-bishop-griffiths.html | Pope Receives Bishop Griffiths | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/leslie-dorsey-decorates-restaurants-in-the-manner-of-the-good-old.html | Leslie Dorsey Decorates Restaurants In the Manner of 'The Good Old Days'; Designer Mixes Color With Victorian Decor | True | By Faith Corrigan | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/robbery-suspect-tries-to-take-over-airliner.html | Robbery Suspect Tries To Take Over Airliner | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/wide-uses-promised-for-tiny-atomic-battery-device-using-wastes-of.html | Wide Uses Promised for Tiny Atomic Battery; Device Using Wastes of Reactor Is Called Safe as House Key | True | The New York Times | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/berrios-to-fight-costa-march-22-featherweight-eliminations-will.html | BERRIOS TO FIGHT COSTA MARCH 22; Featherweight Eliminations Will Start With 12-Round Encounter at Garden | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/5-arab-consuls-boycott-wagner-shun-luncheon-for-him-yugoslav.html | 5 ARAB CONSULS BOYCOTT WAGNER; Shun Luncheon for Him-- Yugoslav Diplomat Also Is Absent From Fete Yougoslav Does Not Attend Diplomats Perturbed | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/new-virus-is-isolated-jh-variety-found-to-produce-symptoms-like-a.html | NEW VIRUS IS ISOLATED; JH Variety Found to Produce Symptoms Like a Cold's | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/revlon-reports-peak-sales-earnings-8300000-net-127-above-55-figure.html | Revlon Reports Peak Sales, Earnings; $8,300,000 Net 127% Above '55 Figure | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/textron-dividend-is-cut-to-25-cents-stock-price-falls-other.html | Textron Dividend Is Cut to 25 Cents; Stock Price Falls; OTHER DIVIDEND NEWS Cooper-Bessemer Corp. COMPANIES TAKE DIVIDEND ACTION Deere & Co. Bullock's, Inc. | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/park-gets-five-years-texas-politician-convicted-of-stealing-from.html | PARK GETS FIVE YEARS; Texas Politician Convicted of Stealing From School Fund | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/lee-gains-in-us-billiards.html | Lee Gains in U.S. Billiards | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/atomic-power-for-sale-british-company-offers-plants-designed-by.html | ATOMIC POWER FOR SALE; British Company Offers Plants Designed by Alco Products | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/rn-rudmosebrown-77-british-naturalist-who-took-part-in-polar-trips.html | R.N. RUDMOSE-BROWN, 77; British Naturalist Who Took Part in Polar Trips Dies | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/us-aides-upset-by-outcry-against-king-saud-and-tito-official-reply.html | U.S. Aides Upset by Outcry Against King Saud and Tito; Official Reply Not Planned PUBLIC OUTCRIES UPSET U.S. AIDES | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/army-commends-macys-award-recognizes-reserve-activities-of-employes.html | ARMY COMMENDS MACY'S; Award Recognizes Reserve Activities of Employes | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/hudson-is-slated-for-selznick-film-way-cleared-for-actor-to-sign.html | HUDSON IS SLATED FOR SELZNICK FILM; Way Cleared for Actor to Sign for Male Lead in 'A Farewell to Arms' | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/prices-of-cotton-are-mostly-off-october-option-up-2-points-as-other.html | PRICES OF COTTON ARE MOSTLY OFF; October Option Up 2 Points as Other Months Decline From 3 to 7 Points | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/sauds-tips-and-gifts-on-ship-put-at-20000.html | Saud's Tips and Gifts On Ship Put at $20,000 | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/commercial-solvents-names-a-new-director.html | Commercial Solvents Names a New Director | True | Hal Phyfe | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/us-jury-begins-spy-case-hearing-judge-warns-panel-it-may-get.html | U.S JURY BEGINS SPY CASE HEARING; Judge Warns Panel It May Get Security Data That Must Be Kept Secret Ousted Russian Reaches Paris | True | By Edward Ranzal | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/utility-to-seek-50000000.html | Utility to Seek $50,000,000 | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/money.html | Money | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/two-us-children-sing-for-saudi-arabian-boy-prince.html | Two U.S. Children Sing for Saudi Arabian Boy Prince | True | The New York Times | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/physician-tests-survival-at-sea-german-tells-how-he-made-atlantic.html | PHYSICIAN TESTS SURVIVAL AT SEA; German Tells How He Made Atlantic Trip Alone in Small Craft and Without Water Boat Capsized Twice | True | By Ira Henry Freeman | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/rackets-inquiry-pushed-in-senatt-new-plan-calls-for-wider-study-of.html | RACKETS INQUIRY PUSHED IN SENATT; New Plan Calls for Wider Study of Criminal Activities in Labor and Industry 8 to Serve on Committee McClellan Offers Plan | True | By Joseph A. Loftus Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/ship-sunk-off-japan-43-safe.html | Ship Sunk Off Japan; 43 Safe | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/police-begin-inquiry-on-bombers-arrest.html | POLICE BEGIN INQUIRY ON BOMBER'S ARREST | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/retired-dean-takes-new-post.html | Retired Dean Takes New Post | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/us-assails-soviet-on-un-member-plan.html | U.S. ASSAILS SOVIET ON U.N. MEMBER PLAN | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/sandys-reports-full-us-accord-british-defense-chief-talks-with.html | SANDYS REPORTS FULL U.S. ACCORD; British Defense Chief Talks With Dulles on Political and Military Strategy | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238349 | B00000633173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/upturn-in-steels-lifts-the-market-average-rises-118-to-32138-in.html | UPTURN IN STEELS LIFTS THE MARKET; Average Rises 1.18 to 321.38 in Quiet Trade--Volume Is Only 1,800,000 525 ISSUES UP, 359 OFF Dividend and Earning News Affects Prices--Martin Gains on Missile Order U.S. Hoffman in Upturn UPTURN IN STEELS LIFTS THE MARKET | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/new-british-unit-named-federation-of-the-west-indies-is-chosen-as.html | NEW BRITISH UNIT NAMED; Federation of the West Indies Is Chosen as Title | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/22000-in-larsen-fund-money-to-pay-medical-bills-of-former-tennis.html | $22,000 IN LARSEN FUND; Money to Pay Medical Bills of Former Tennis Champion | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/state-removes-wraps-on-citydwelling-mink.html | State Removes Wraps On City-Dwelling Mink | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/care-of-animals-cited-1340-placed-in-homes-in-year-by-womens-league.html | CARE OF ANIMALS CITED; 1,340 Placed in Homes in Year by Women's League | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/3-li-youths-admit-forming-own-klan.html | 3 L.I. YOUTHS ADMIT FORMING OWN 'KLAN' | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/danes-ask-russians-to-recall-attache.html | DANES ASK RUSSIANS TO RECALL ATTACHE | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/maryknoll-aide-named-to-edit-hong-kong-paper.html | Maryknoll Aide Named To Edit Hong Kong Paper | True | Special to The New York Times. | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/apartments-sold-in-deals-in-bronx-houses-on-bathgate-avenue-and.html | APARTMENTS SOLD IN DEALS IN BRONX; Houses on Bathgate Avenue and Boston Road Among Those to Change Hands Boston Road Deal 5-Story Building Sold Buy Two Apartments Syndicate in Deal Industrial Plot Sold | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/world-sugar-off-on-peak-volume-late-rally-wipes-out-part-of-early.html | WORLD SUGAR OFF ON PEAK VOLUME; Late Rally Wipes Out Part of Early Slump--Trading Heaviest Since 1937 Cocoa Prices Fall Rubber Advances | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/lou-nova-to-face-kipling.html | Lou Nova to Face Kipling | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/holman-joins-board-of-metropolitan-life.html | Holman Joins Board Of Metropolitan Life | True | Harris & Ewing | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/counsel-and-a-subject-of-inquiry.html | Counsel and a Subject of Inquiry | True | MossThe New York Times | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-30 | 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238349 | B00000633173 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/maritime-aide-leaving-service-of-us-to-which-he-gave-35-years-and.html | Maritime Aide Leaving Service of U.S. To Which He Gave 35 Years and an Arm | True | The New York Times | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/letters-to-the-times-to-seek-mideast-solutions-united-states-urged.html | Letters to The Times; To Seek Mideast Solutions United States Urged to Head Efforts Toward Israel-Arab Peace Racketeering in Trade Unions Lincoln Square Traffic Increased Congestion Feared With Building of Proposed Center Visit of King Saud Protested Mayor Called Discourteous | True | ERNEST A. GROSS.DONALD F. SHAUGHNESSY.L.O. ROTHSCHILD.DAVID B. KIRSCHSTEIN.JULIE LAUER-LEONARDI. | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/quinn-to-direct-a-movie-musical-he-will-work-on-buccaneer-de-mille.html | QUINN TO DIRECT A MOVIE MUSICAL; He Will Work on 'Buccaneer,' De Mille Film in Which He Acted in 1938 Version Fox Seeks 'Rock Hunter' Star | True | By Thomas M. Pryor Special To the New York Times. | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/money.html | Money | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/canon-john-hayes-dies-founder-in-1937-of-the-irish-rural-movement.html | CANON JOHN HAYES DIES; Founder in 1937 of the Irish Rural Movement Was 68 | True | Special to The New York Times | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/psychological-western-opens-at-globe.html | Psychological Western Opens at Globe | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/stork-club-faces-new-union-fight-billingsley-and-music-local-leader.html | STORK CLUB FACES NEW UNION FIGHT; Billingsley and Music Local Leader Trade Charges of Being 'Double-Crosser' Two Formulas Offered | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/twelfth-night-extends-run.html | 'Twelfth Night' Extends Run | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/moves-are-mixed-in-cotton-prices-futures-close-3-points-up-to-6.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 3 Points Up to 6 Down--Market in Liverpool Shows Gains | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/savings-banks-report-large-rise-in-deposits.html | Savings Banks Report Large Rise in Deposits | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/buyers-in-town.html | Buyers in Town | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/pipeline-company-to-buy-refinery-panhandle-eastern-board-approves.html | PIPELINE COMPANY TO BUY REFINERY; Panhandle Eastern Board Approves Acquisition of Century of Kansas | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/treasured-debris-50000-in-jewelry-buried-in-building-razed-by-fire.html | TREASURED DEBRIS; $50,000 in Jewelry Buried in Building Razed by Fire | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/molded-plastics-maker-picks-advertising-chief.html | Molded Plastics Maker Picks Advertising Chief | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/un-entry-bids-of-2-states-gain-special-political-unit-backs-move-to.html | U.N. ENTRY BIDS OF 2 STATES GAIN; Special Political Unit Backs Move to Reconsider South Korea and South Vietnam | True | By Kathleen McLaughlin Special To the New York Times. | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/satellites-flight-to-help-map-earth-exactly-12-camera-stations-to.html | Satellite's Flight to Help Map Earth Exactly; 12 Camera Stations to Fix Position of 'Moon' in Space SATELLITE TO HELP IN MAPPING EARTH | True | By Richard Witkinthe New York Times | 1985-02-07 | RE000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/rise-in-rubber-use-due-us-forecasts-an-increase-of-70000-tons-in.html | RISE IN RUBBER USE DUE; U.S. Forecasts an Increase of 70,000 Tons in 1957 | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/rider-for-british-royalty-quits.html | Rider for British Royalty Quits | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/screen-generally-dull-top-secret-affair-has-debut-at-paramount.html | Screen: Generally Dull; 'Top Secret Affair' Has Debut at Paramount | True | By Bosley Crowther | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/eisenhower-greets-saud-deplores-any-discourtesy-saud-acclaimed-in.html | Eisenhower Greets Saud, Deplores Any Discourtesy; SAUD ACCLAIMED IN WASHINGTON Only Honest, Says City | True | By Russell Baker Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/101st-news-conference-a-review-of-eisenhowers-handling-of.html | 101st News Conference; A Review of Eisenhower's Handling of Wide-Ranging Questions by Press Election Explained Senators Concerned Relationship Worsens | True | By James Reston Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/apartment-is-sold-in-riverdale-area.html | APARTMENT IS SOLD IN RIVERDALE AREA | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/washington-slum-to-be-replaced.html | Washington Slum to Be Replaced | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/miss-donna-l-towne-married-to-officer.html | MISS DONNA L. TOWNE MARRIED TO OFFICER | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/saudi-position-decried-christian-palestine-unit-here-warns-us-on.html | SAUDI POSITION DECRIED; Christian Palestine Unit Here Warns U.S. on King's Visit | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/brush-cleans-oven-grills.html | Brush Cleans Oven Grills | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/long-island-utility-clears-21472839.html | LONG ISLAND UTILITY CLEARS $21,472,839 | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/suspects-jailed-in-bias-bombings-montgomery-police-hope-to-tie-7-or.html | SUSPECTS JAILED IN BIAS BOMBINGS; Montgomery Police Hope to Tie '7 or 8' White Men to Plot -- Bus Attack Admitted 6th Attack on Buses Earlier Bombings Recalled | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/rh-macy-group-setting-a-record-peak-sales-of-430000000-expected-in.html | R.H. MACY GROUP SETTING A RECORD; Peak Sales of $430,000,000 Expected in Year to Feb. 2 --Net Put at $6,840,000 $100 for Each 14 Shares Prices To Be Determined MONTGOMERY WARD & CO. Stockholders Vote Retirement and Stock Option Plans COMPANIES HOLD ANNUAL MEETINGS | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/skater-heads-fund-drive.html | Skater Heads Fund Drive | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/mona-lisa-attacker-insane.html | Mona Lisa Attacker Insane | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/naval-stores.html | NAVAL STORES | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/political-fund-goal-set-by-aflcio.html | POLITICAL FUND GOAL SET BY A.F.L.-C.I.O. | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/closed-tv-urged-for-every-school-100000-teaching-posts-can-be-saved.html | CLOSED TV URGED FOR EVERY SCHOOL; 100,000 Teaching Posts Can Be Saved Through Plan, Educator Reports Prospects Deemed Discouraging | True | By Leonard Buder | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/youths-donate-to-hungarians.html | Youths Donate to Hungarians | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/de-valera-calls-for-an-irish-vote-dissolution-of-dail-appears.html | DE VALERA CALLS FOR AN IRISH VOTE; Dissolution of Dail Appears Certain After Opposition No Confidence Motion | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/b-rosenzweig-51-book-dealer-here.html | B. ROSENZWEIG, 51, BOOK DEALER HERE | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/luggage-is-washable.html | Luggage Is Washable | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/egypt-solidifies-labor-movement-creates-new-federation-of-250000.html | EGYPT SOLIDIFIES LABOR MOVEMENT; Creates New Federation of 250,000 Workers--Aim Is to Tighten Economic Grip Function of Executive EGYPT SOLIDIFIES LABOR MOVEMENT | True | By Osgood Caruthers Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/wheat-declines-by-to-cent-futures-prices-reach-lows-since.html | WHEAT DECLINES BY TO CENT; Futures Prices Reach Lows Since Mid-October--Oats and Rye Advance | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/oxford-calls-kennan-former-envoy-to-lecture-on-soviet-relations.html | OXFORD CALLS KENNAN; Former Envoy to Lecture on Soviet Relations With West | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/chemical-sales-in-1957-expected-to-rise-6-above-1956-peak-of.html | Chemical Sales in 1957 Expected to Rise 6% Above 1956 Peak of $24,300,000,000 | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/fashion-trends-abroad-paris-castillos-kakemono-collection.html | Fashion Trends Abroad; Paris: Castillo's Kakemono Collection | True | By Mihri Fenwick Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/watrous-136-paces-pga-25year-men.html | Watrous' 136 Paces P.G.A. 25-Year Men | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/palace-offers-five-steps-to-danger.html | Palace Offers 'Five Steps to Danger' | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/advertising-going-over-too-big-the-electrical-life-sevenword.html | Advertising: Going Over Too Big The Electrical Life Seven-Word Contest Music Accounts People Notes | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/investment-trust-names-aide.html | Investment Trust Names Aide | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/hempel-portrait-given-met.html | Hempel Portrait Given 'Met' | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/pakistani-urges-india-obey-un-obligation-to-heed-kashmir-directives.html | PAKISTANI URGES INDIA OBEY U.N.; 'Obligation' to Heed Kashmir Directives Cited in Council -- Plebiscite Move Seen Pakistanis Confident U.N. Charter Is Cited India Rules Out Plebiscite People Back the Regime | True | By Michael James Special To the New York Times.by A. M. Rosenthal Special To the New York Times.the New York Times (BY NEAL BOENZL) | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/topics-of-the-times.html | Topics Of The Times | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/jersey-citys-peacocks-flying-high-st-peters-quintet-boasts-victory.html | Jersey City's Peacocks Flying High; St. Peter's Quintet Boasts Victory Streak of 18 Manhattan a Victim Spirit, Intelligence Count Team Play Important | True | By Joseph M. Sheehan | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sauds-visit-seen-as-a-mideast-key-talks-with-eisenhower-may-be.html | SAUD'S VISIT SEEN AS A MIDEAST KEY; Talks With Eisenhower May Be Political Turning Point SAUD'S VISIT SEEN AS A MIDEAST KEY Kings Aims Not So Clear Revenues Bring Changes | True | By Dana Adams Schmidt Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/the-house-votes-yes.html | THE HOUSE VOTES YES | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/iron-ore-price-up-cleveland-cliffs-says-rise-of-60c-reflects-higher.html | IRON ORE PRICE UP; Cleveland Cliffs Says Rise of 60c Reflects Higher Costs | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/president-calls-wilson-unwise-in-guard-dispute-defends-policies-of.html | PRESIDENT CALLS WILSON 'UNWISE' IN GUARD DISPUTE; Defends Policies of Service in Korean War as Being in 'Accordance With Law' HE BACKS TRAINING PLAN Says Units Need 6 Months of 'Good, Hard Basic' Drills --Bars 3d-Term Race Rules Out a Third Term PRESIDENT CHIDES WILSON ON GUARD Volunteer Plan Voided 'You Know Better' | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/grigore-gafencu-exdiplomat-dies-rumanian-foreign-minister-193840.html | GRIGORE GAFENCU, EX-DIPLOMAT, DIES; Rumanian Foreign Minister, 1938-40, Was Pro-West-- Fought Reds From Exile Lectured in U.S. | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/george-hodgdon-75-maine-boat-builder.html | GEORGE HODGDON, 75, MAINE BOAT BUILDER | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sex-and-vice-star-in-centrals-double-bill.html | Sex and Vice 'Star' in Central's Double Bill | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/farm-costs-income-up-congress-urgd-to-act-on-corn-and-livestock.html | FARM COSTS, INCOME UP; Congress Urgd to Act on Corn and Livestock Prices | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to THE NEW YORK TIMES. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/trends-surveyed-in-poultryselling.html | Trends Surveyed In Poultry-Selling | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/murrow-gets-navy-award.html | Murrow Gets Navy Award | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/museum-shows-stage-fashions-from-1872-on.html | Museum Shows Stage Fashions From 1872 On | True | By Jane Cianfarra | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/ccny-takes-swim-meet.html | C.C.N.Y. Takes Swim Meet | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/man-against-antarctica.html | MAN AGAINST ANTARCTICA | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/of-local-origin.html | Of Local Origin | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/us-reds-seek-unity-before-convention.html | U.S. REDS SEEK UNITY BEFORE CONVENTION | True | | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/welder-fire-halts-school-graduation.html | WELDER FIRE HALTS SCHOOL GRADUATION | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/zellerbach-wins-approval-as-envoy.html | ZELLERBACH WINS APPROVAL AS ENVOY | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/fete-may-5-to-aid-youth-sheltering-arms-service-event-will-provide.html | FETE MAY 5 TO AID YOUTH; Sheltering Arms Service Event Will Provide Clothing | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/40200-arrests-in-state-56-figurets-105-above-55-citys-rise-highest.html | 40,200 ARRESTS IN STATE; '56 Figurets 10.5% Above '55 -- City's Rise Highest | True | Special to The New York Times. | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/watch-bands-in-color.html | Watch Bands in Color | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/commodity-index-falls-figure-for-tuesday-put-at-907-down-03-from.html | COMMODITY INDEX FALLS; Figure for Tuesday Put at 90.7, Down 0.3 From Monday | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/crude-oil-output-dipped-last-week-us-average-off-35000-barrels-a.html | CRUDE OIL OUTPUT DIPPED LAST WEEK; U.S. Average Off 35,000 Barrels a Day--Gasoline Stocks Increased | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/may-realty-issue-on-market-today-group-to-offer-25000000-20year.html | MAY REALTY ISSUE ON MARKET TODAY; Group to Offer $25,000,000 20-Year Bonds of Store Chain's Subsidiary Will Lease Properties | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/building-unions-prepare-to-fight-approve-plan-to-increase-strength.html | BUILDING UNIONS PREPARE TO FIGHT; Approve Plan to Increase Strength for Showdown With Industrial Groups Key Ruling Is Awaited Special Committee Formed | True | By A.h. Raskin Special To the New York Times | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/four-states-brace-for-more-floods.html | FOUR STATES BRACE FOR MORE FLOODS | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/guilty-in-80945-thefts.html | Guilty in $80,945 Thefts | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sale-to-red-cross-hit-suit-seeks-to-block-purchase-of-home-for.html | SALE TO RED CROSS HIT; Suit Seeks to Block Purchase of Home for Gruenther | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/east-german-war-game-units-are-trained-in-crushing-of-any-domestic.html | EAST GERMAN WAR GAME; Units Are Trained in Crushing of Any Domestic Revolt | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/hostess-to-royalty-mrs-victoria-geaney-mementos-abound-in-suite.html | Hostess to Royalty; Mrs. Victoria Geaney Mementos Abound in Suite Does Her Own Marketing | True | The New York Times (by George Tames)Special To the New York Times. | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/robinson-out-of-shape-unwilling-to-play-until-late-last-season.html | Robinson Out of Shape, Unwilling to Play Until Late Last Season, Maglie Claims | True | | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/britons-plan-atom-ship-nuclear-power-plant-set-for-seagoing.html | BRITONS PLAN ATOM SHIP; Nuclear Power Plant Set for Sea-Going Submarine | True | Special to The New York Times. | 1985-02-07 | RE000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/smelters-cut-price-for-refined-copper.html | SMELTERS CUT PRICE FOR REFINED COPPER | True | | 1985-02-07 | RE000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/pakistani-heads-child-fund.html | Pakistani Heads Child Fund | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/radiation-perils-in-city-explained-health-head-asks-budget-aid-to.html | RADIATION PERILS IN CITY EXPLAINED; Health Head Asks Budget Aid to improve Inspection and Control of Hazards Warning on Barbiturates School Budget Presented | True | By Charles G. Bennett | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/un-renews-appeal-to-south-africans.html | U.N. RENEWS APPEAL TO SOUTH AFRICANS | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/new-weapon-for-army-m60-light-machine-gun-will-replace-3-world-war.html | NEW WEAPON FOR ARMY; M-60 Light Machine Gun Will Replace 3 World War Types | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/steels-motors-rails-lead-a-rise-bethlehem-and-youngstown-add-3.html | STEELS, MOTORS, RAILS LEAD A RISE; Bethlehem and Youngstown Add 3 Each--Average Up 2.66 to 324.04 BEST GAIN SINCE DEC. 26 A.T. & T., Caterpillar, Ford and General Tire Strong -- Volume Improves General Tire, Ford Strong STEELS, MOTORS, RAILS LEAD A RISE | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/hotel-man-buys-uptown-building-howard-goldbaum-acquires-apartment.html | HOTEL MAN BUYS UPTOWN BUILDING; Howard Goldbaum Acquires Apartment on W. 176th St. --Sale on Nagle Ave. Washington Heights Deal Syndicate Buys 2 Buildings | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/mahin-to-head-foundry-group.html | Mahin to Head Foundry Group | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/boris-romanoff-choreographer-is-dead-former-ballet-director-of-met.html | Boris Romanoff, Choreographer, Is Dead; Former Ballet Director of 'Met' Was 65 | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/paraplegia-unit-grows-plans-for-a-womens-division-of-foundation-are.html | PARAPLEGIA UNIT GROWS; Plans for a Women's Division of Foundation Are Begun | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/5-men-saved-from-scaffold.html | 5 Men Saved From Scaffold | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/child-to-the-oscar-godbouts.html | Child to the Oscar Godbouts | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/city-bus-sale-plan-favored-by-board.html | CITY BUS SALE PLAN FAVORED BY BOARD | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/lila-randles-is-bride-married-in-ceremony-here-to-timothy-jh-healy.html | LILA RANDLES IS BRIDE; Married in Ceremony Here to Timothy J.H. Healy | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/us-france-split-on-un-aid-fund-washington-holds-economic-play.html | U.S., FRANCE SPLIT ON U.N. AID FUND; Washington Holds Economic Play Premature but Paris Urges Speedy Action Fund Endorsed in 1952 U.S. Refusal Announced | True | By Wayne Phillips Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/nimitz-sees-peril-to-military-fuel-tells-car-dealers-us-is-lax-in.html | NIMITZ SEES PERIL TO MILITARY FUEL; Tells Car Dealers U.S. Is Lax in Bombproof Storage --'57 Sales Rise Forecast '57 Car Sales Seen Topping '56 Dealers Warned on Unions | True | By Lawrence E. Davies Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/mdougald-signs-pact-with-yanks-shortstop-accepts-29000.html | M'DOUGALD SIGNS PACT WITH YANKS; Shortstop Accepts $29,000 Contract-- Collins Draws $22,000 From Bombers Gil Endorses Switch Rumor Is Spiked | True | By John Drebinger | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/albany-bill-asks-teacher-pay-rise-fixes-a-minimum-of-5000-increase.html | ALBANY BILL ASKS TEACHER PAY RISE; Fixes a Minimum of $5,000 --Increase for State Aides Also Is Urged Transfer of Control Sought Rent Bill Offered | True | By Leo Egan Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/council-sets-time-on-quinn-inquiry-hearings-probably-will-start-feb.html | COUNCIL SETS TIME ON QUINN INQUIRY; Hearings Probably Will Start Feb. 8--Attorney Pledges Fair, Impartial Case Kreatzer Explains Status Conference Held on Case | True | By Paul Crowell | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/dockers-settle-in-new-orleans-package-rise-of-31c-breaks-6month.html | DOCKERS SETTLE IN NEW ORLEANS; Package Rise of 31c Breaks 6-Month Deadlock--Talks Here to Resume Today Possibility of Tie-Up Averted Details of New Orleans Pact | True | By Jacques Nevard | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/yale-towne-plans-acquisition-of-upstate-road-machinery-producer.html | YALE & TOWNE; Plans Acquisition of Upstate Road Machinery Producer | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/what-is-wrong-with-cuba.html | WHAT IS WRONG WITH CUBA? | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/quartet-by-bloch-in-premiere-here-his-no-5-written-last-year.html | QUARTET BY BLOCH IN PREMIERE HERE; His No. 5, Written Last Year, Performed by the Griller Ensemble at Y.M.H.A. | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/hungarians-shoot-anew-at-refugees.html | HUNGARIANS SHOOT ANEW AT REFUGEES | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/assistant-to-president-appointed-at-fordham.html | Assistant to President Appointed at Fordham | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/cbs-will-develop-an-amusement-park.html | C.B.S. WILL DEVELOP AN AMUSEMENT PARK | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/teacher-memorial-drive-starts.html | Teacher Memorial Drive Starts | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/art-nymphs-and-sprites-paintings-by-hans-boehler-of-lanky-and.html | Art: Nymphs and Sprites; Paintings by Hans Boehler of Lanky and Lean-Shanked Goddesses Are on View | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/czechs-and-poles-to-join-fair-here.html | CZECHS AND POLES TO JOIN FAIR HERE | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/2-army-officers-die-in-crash.html | 2 Army Officers Die in Crash | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/bishop-oxnam-has-operation.html | Bishop Oxnam Has Operation | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/joint-study-of-rise-in-new-sprint-urged.html | JOINT STUDY OF RISE IN NEW SPRINT URGED | True | | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/volunteers-needed.html | VOLUNTEERS NEEDED | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/visit-by-tito.html | VISIT BY TITO? | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/citadel-elects-back-guard.html | Citadel Elects Back, Guard | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/2-killed-as-train-hits-truck-in-queens-watchman-admits-sleeping-at.html | 2 Killed as Train Hits Truck in Queens; Watchman Admits Sleeping at Crossing | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/rise-in-us-crime-likened-to-war-kennedy-tells-23-promoted-men-not.html | RISE IN U.S. CRIME LIKENED TO 'WAR'; Kennedy Tells 23 Promoted Men Not to Compromise in Performing Duty | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/change-in-mail-to-ecuador.html | Change in Mail to Ecuador | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/president-to-get-appeal-of-rabbis-board-in-city-asks-for-bid-to.html | PRESIDENT TO GET APPEAL OF RABBIS; Board in City Asks for Bid to Israeli-Arab Leaders to Seek Mideast Peace | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/elman-in-recital-is-as-deft-as-ever.html | ELMAN, IN RECITAL, IS AS DEFT AS EVER | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/vatican-bans-2-books-places-the-works-of-spanish-writer-unamuno-on.html | VATICAN BANS 2 BOOKS; Places the Works of Spanish Writer Unamuno on Index | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/tokyo-diet-convenes-hirohito-appeals-for-effort-to-win-back-worlds.html | TOKYO DIET CONVENES; Hirohito Appeals for Effort to Win Back World's Trust | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/news-deliverers-continue-talks-us-mediator-brings-both-sides.html | NEWS DELIVERERS CONTINUE TALKS; U.S. Mediator Brings Both Sides Together in Effort to Avert Strike Tonight Early Street Sales to Go On Mediation Session Held | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/forbes-of-jersey-formalizes-race-announces-his-candidacy-for.html | FORBES OF JERSEY FORMALIZES RACE; Announces His Candidacy for Assured G.O.P. Nomination for the Governorship | True | By George Cable Wright Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/nyu-five-downs-rutgers-with-early-drive-deluca-is-big-gun-in-8655.html | N.Y.U. Five Downs Rutgers With Early Drive; DELUCA IS BIG GUN IN 86–55 TRIUMPH He Registers 23 Points for Violets--Duquesne Beats St. Francis, 71 to 67 Ricketts Sets Record Iona Tops Wagner Yeshiva In Front Uconns 124-92 Victors Brooklyn College Wins Lehigh Triumphs, 72--67 | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/moscow-expels-2-us-attaches-military-aides-are-ordered-to-quit.html | MOSCOW EXPELS 2 U.S. ATTACHES; Military Aides Are Ordered to Quit Soviet in Apparent Move of Retaliation U.S. Expulsion Noted Swedes Hold Turkish Citizen Two Danes Lose Jobs | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/business-records.html | Business Records | True | | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/president-cites-natos-strength-concedes-difficulties-but-is-sure.html | PRESIDENT CITES NATO'S STRENGTH; Concedes Difficulties, but Is Sure They Can Be Met PRESIDENT CITES NATO'S STRENGTH Serious Aspect Cited Sandys Now in Ottawa | True | By Jack Raymond Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/lewis-e-hiler-dies-exsilk-designer-67.html | LEWIS E. HILER DIES; EX-SILK DESIGNER, 67 | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/army-suspends-uniform-makers-five-jersey-concerns-are-under.html | ARMY SUSPENDS UNIFORM MAKERS; Five Jersey Concerns Are Under Investigation by a Senate Unit for Fraud | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/john-marshall-swimmer-was-26-australian-star-who-went-to-yale-dies.html | JOHN MARSHALL, SWIMMER, WAS 26; Australian Star Who Went to Yale Dies of Auto Injuries --Once Held 19 Records Competed in London Mourned at Yale | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/icc-renews-fight-on-curbing-powers.html | I.C.C. RENEWS FIGHT ON CURBING POWERS | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sports-today.html | Sports Today | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/books-of-the-times-he-faltered-in-keeping-a-diary-attesting-joy-in.html | Books of The Times; He Faltered in Keeping a Diary Attesting Joy in Full Life | True | By Charles Pooreunderwood & Underwood | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/bid-for-road-rejected-icc-notifies-curley-it-cannot-consider-his.html | BID FOR ROAD REJECTED; I.C.C. Notifies Curley It Cannot Consider His Proposal | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/southeast-ports-expanding-trade-us-agency-says-75-billion-in-goods.html | SOUTHEAST PORTS EXPANDING TRADE; U.S. Agency Says 7.5 Billion in Goods Cleared Area in First 10 Months of '56 Sharp Increases Reported Rise of Exports Noted | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/long-africa-road-planned.html | Long Africa Road Planned | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/youth-act-shift-urged-attorneys-would-limit-court-to-new-york-city.html | YOUTH ACT SHIFT URGED; Attorneys Would Limit Court to New York City | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/dividends-announced.html | Dividends Announced | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/harriman-urges-study-of-poverty-requests-legislature-to-vote-200000.html | HARRIMAN URGES STUDY OF POVERTY; Requests Legislature to Vote $200,000 for Pilot Plans to Aid Poor in State Discrimination Study The Pattern of Poverty | True | By Warren Weaver Jr. Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/blood-gift-in-queens-red-cross-unit-will-collect-in-ridgewood-today.html | BLOOD GIFT IN QUEENS; Red Cross Unit Will Collect in Ridgewood Today | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/7-dead-in-manila-factory-fire.html | 7 Dead in Manila Factory Fire | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/road-builders-advised-international-group-warned-to-help-urban.html | ROAD BUILDERS ADVISED; International Group Warned to Help Urban Planning | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/england-draws-in-test-south-africa-fails-in-bid-for-190.html | ENGLAND DRAWS IN TEST; South Africa Fails in Bid for 190 Second-Innings Runs | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/deborah-h-bogin-will-be-married-wellesley-junior-is-engaged-to.html | DEBORAH H. BOGIN WILL BE MARRIED; Wellesley Junior Is Engaged to Lieut. (j.g.) Zvi Cohen, U.S.N.R.-- June Nuptials | True | Special to The New York Times.Hal Phyfe | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/margaret-nolds-troth-she-will-be-wed-to-joe-dale-reynolds-in-march.html | MARGARET NOLD'S TROTH; She Will Be Wed to Joe Dale Reynolds in March | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/900-out-at-missile-site-workers-in-florida-demand-right-to-vote-on.html | 900 OUT AT MISSILE SITE; Workers in Florida Demand Right to Vote on Union | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/moss-beats-rose-in-tennis-match-topseeded-player-loses-in-south.html | MOSS BEATS ROSE IN TENNIS MATCH; Top-Seeded Player Loses in South Florida Tournament --Vieira Scores Twice | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/dr-maud-a-mackey-medical-missionary.html | DR. MAUD A. MACKEY, MEDICAL MISSIONARY | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/mrs-roosevelt-joins-tribute-to-husbands-memory-eulogized-in-house.html | Mrs. Roosevelt Joins Tribute to Husband's Memory; Eulogized in House | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/ella-fitzgerald-has-surgery.html | Ella Fitzgerald Has Surgery | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/un-compromise-sought-on-israd-bengurion-bars-a-plan-israel-replies.html | U.N. COMPROMISE SOUGHT ON ISRAEL; Ben-Gurion Bars a Plan Israel Replies in Ouster Storm 2 Israelis Hurt, Egypt Accased | True | By Thomas J. Hamilton Special To the New York Times.by Seth S. King Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/2-cleared-of-assault-boys-were-accused-of-beating-news.html | 2 CLEARED OF ASSAULT; Boys Were Accused of Beating News Photographers | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/vancouver-plans-museum.html | Vancouver Plans Museum | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/fairlambmazabras.html | Fairlamb--Mazabras | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/wood-field-and-stream-three-strikes-in-marlin-fishing-means-youre.html | Wood, Field and Stream; Three Strikes in Marlin Fishing Means You're In--Not Out--in Bahamas | True | By John W. Randolph Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sausage-fills-the-bill-of-fare-for-dinnertime-recipes-show-how-to.html | Sausage Fills the Bill of Fare for Dinnertime; Recipes Show How to Use Product in Main Dish | True | By Jane Nickersonthe New York Times Studio (BY ALFRED WEGENER) | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/pros-request-pay-for-injured-men-football-group-also-wants-cut-in.html | PROS REQUEST PAY FOR INJURED MEN; Football Group Also Wants Cut in Training Period-- Owners Meet Today | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/in-the-nation-speech-in-the-vandenberg-tradition-mansfields-points.html | In The Nation; Speech in the Vandenberg Tradition Mansfield's Points Depths and Shallows | True | By Arthur Krock | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/iroquois-at-un-house-of-peace.html | Iroquois at U.N. 'House of Peace' | True | The New York TimesSpecial to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/uaw-adds-37500-members.html | U.A.W. Adds 37,500 Members | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/british-oil-scarcity-worries-unionists.html | BRITISH OIL SCARCITY WORRIES UNIONISTS | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/insurance-inquiry-aids-jersey-drivers.html | INSURANCE INQUIRY AIDS JERSEY DRIVERS | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/taxes-demanded-in-niagara-power-2-republican-foes-of-public.html | TAXES DEMANDED IN NIAGARA POWER; 2 Republican Foes of Public Development Insist That State Make Payments See Residents Deprived Rate Bill Offered House Backing Expected | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/broadway-play-acquired-for-tv-reclining-figure-is-second-comedy.html | BROADWAY PLAY ACQUIRED FOR TV; 'Reclining Figure' Is Second Comedy Montgomery Will Show Next Month New Nation-Wide Show Award to Ted Husing | True | By Val Adams | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/miss-susan-e-wood-students-fiancee.html | MISS SUSAN E. WOOD STUDENT'S FIANCEE | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/manufacturers-trust-appoints-senior-officer.html | Manufacturers Trust Appoints Senior Officer | True | Multiplix Studio | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/electricity-output-declined-last-week.html | ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/us-prods-oil-men-on-aiding-europe-mobilization-aides-may-meet-with.html | U.S. PRODS OIL MEN ON AIDING EUROPE; Mobilization Aides May Meet With States' Officials to Increase Flow of Fuel Gasoline Stocks Increase | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/senate-unit-approves-tallany.html | Senate Unit Approves Tallany | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sauds-son-3-to-get-walfer-reed-diagnosis.html | Saud's Son, 3 , to Get Walfer Reed Diagnosis | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/pneumatic-tool-co-proposes-31-split.html | PNEUMATIC TOOL CO. PROPOSES 3-1 SPLIT | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/transport-news-3-ships-ordered-cities-service-contracts-for-tankers.html | TRANSPORT NEWS: 3 SHIPS ORDERED; Cities Service Contracts for Tankers in Sweden-- Hall Takes Lundeberg Post Hall in S.I.U. Post Seaboard Elects Two Maritime Counsel Quits Tug to Be Launched | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/cosmo-farquhar-expert-on-codes-analyst-who-played-part-in-breaking.html | COSMO FARQUHAR, EXPERT ON CODES; Analyst Who Played Part in Breaking German Cipher in 1917 Is Dead at 89 | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/new-factory-in-belgium-procter-gamble-to-supply-detergents-to-3.html | NEW FACTORY IN BELGIUM; Procter & Gamble to Supply Detergents to 3 Nations | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/text-of-the-resolution-voted-by-house.html | Text of the Resolution Voted by House | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/world-trade-up-in-55-us-britain-west-germany-led-in-exports-imports.html | WORLD TRADE UP IN '55; U.S., Britain, West Germany Led in Exports, Imports | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/mrs-kermit-axel-has-child.html | Mrs. Kermit Axel Has Child | True | | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/military-church-decried-as-trend-general-protestant-service-for.html | MILITARY CHURCH DECRIED AS TREND; General Protestant Service for Armed Forces Rouses Lutheran to Sharp Attack Sermons are Criticized | True | By George Dugan Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sports-of-the-times-a-vicarious-athlete-settling-the-issue-the.html | Sports Of The Times; A Vicarious Athlete Settling the Issue The Gate-Crasher Tropical Siberia | True | By Arthur Daley | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/big-school-fund-sought-by-congregationalists.html | Big School Fund Sought By Congregationalists | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/housing-authority-acts-to-evict-families-who-cannot-control.html | Housing Authority Acts to Evict Families Who Cannot Control Delinquent Children | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/briarcliff-fund-to-gain.html | Briarcliff Fund to Gain | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/temple-defeats-navy-five-7058-rodgers-excels-for-owls-at.html | TEMPLE DEFEATS NAVY FIVE, 70-58; Rodgers Excels for Owls at Annapolis--Army Subdues Boston U., 65 to 54 Army Foul Shots Decide | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/house-approves-eisenhower-plan-on-mideast-35561-authorizes-use-of.html | HOUSE APPROVES EISENHOWER PLAN ON MIDEAST, 355-61; Authorizes Use of U.S. Forces to Check Red Aggressions --Puts No Curd on Aid PRESIDENT HAILS DULLES Reaffirms Belief That Aide Is Best Secretary of State 'I Have Ever Known' Won't Turn Over Papers HOUSE APPROVES PLAN FOR MIDEAST Senate Motion Cited | True | By William S. White Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/backtowork-move-in-algeria-growing.html | BACK-TO-WORK MOVE IN ALGERIA GROWING | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/marilyn-f-taylor-is-a-future-bride.html | MARILYN F. TAYLOR IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/indonesian-rebel-quits-his-hideout-simbolon-appears-suddenly-in.html | INDONESIAN REBEL QUITS HIS HIDEOUT; Simbolon Appears Suddenly in Palembang--Army Chief Confirms Talk With Him Confers With Army Chief Revenues Are Withheld | True | By Bernard Kalb Special To the New York Times.pan-Asia | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/holes-in-the-air-defense-a-view-that-senate-report-protested-too.html | Holes in the Air Defense; A View That Senate Report Protested Too Much, Yet Pointed to Weak Spots Radar Defenses Extended Soviet Advances Reported A Note of Warning Theories Can Be Challenged | True | By Hanson W. Baldwin | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/eisenhowersaud-texts-presidents-greeting-king-sauds-reply.html | Eisenhower-Saud Texts; PRESIDENT'S GREETING KING SAUD'S REPLY (Translation from the Arabic) | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/autotrimming-maker-adds-banker-to-board.html | Auto-Trimming Maker Adds Banker to Board | True | | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/events-today.html | Events Today | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/socony-mobil-co-to-offer-rights-expansion-by-200000000-of-capital.html | SOCONY MOBIL CO. TO OFFER RIGHTS; Expansion by $200,000,000 of Capital Base Is First Since Fall of a 1952 Ohio Edison Company | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/officer-is-promoted-by-sponsor-of-funds.html | Officer Is Promoted By Sponsor of Funds | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/metesky-indicted-on-bomb-charges-attempted-murder-among-47-counts.html | METESKY INDICTED ON BOMB CHARGES; Attempted Murder Among 47 Counts After Grand Jury Hears 35 Witnesses | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/policemans-horse-falls-through-sidewalk-grate.html | Policeman's Horse Falls Through Sidewalk Grate | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/condition-of-reserve-member-banks-in-94-cities-jan-23-1957.html | Condition of Reserve Member Banks in 94 Cities Jan. 23, 1957 | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/kenny-grants-offered-scholarships-in-rehabilitation-techniques-are.html | KENNY GRANTS OFFERED; Scholarships in Rehabilitation Techniques Are Announced | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/hoad-xrays-negative-tennis-star-suffering-back-strain-not-slipped.html | HOAD X-RAYS NEGATIVE; Tennis Star Suffering Back Strain, Not Slipped Disc | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/cosmotron-shut-down-shortcircuit-halts-atomic-research-device-on-li.html | COSMOTRON SHUT DOWN; Short-Circuit Halts Atomic Research Device on L.I. | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/the-previous-articles.html | The Previous Articles | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/ontario-western-to-be-halted-unless-it-finds-250000-today-bankrupt.html | Ontario & Western to Be Halted Unless It Finds $250,000 Today; Bankrupt 20 Years COURT THREATENS TO HALT RAILROAD Owes $7,000,000 in Taxes | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/national-can-elevates-aides.html | National Can Elevates Aides | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/fire-at-fraternity-house.html | Fire at Fraternity House | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/celanese-pushes-fiber-research-celanese-pushes-fiber-research.html | Celanese Pushes Fiber Research; CELANESE PUSHES FIBER RESEARCH | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/republic-steel-had-record-year-56-net-90406665-against-86271491-in.html | REPUBLIC STEEL HAD RECORD YEAR; '56 Net $90,406,665 Against $86,271,491 in 1955-- Sales Also at Peak INLAND STEEL COMPANY Sales and Net Up in '56 Despite Output Dip Due to Strike PORTSMOUTH STEEL Earnings for Last Year Soared 69% to $1,259,222 | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/60-million-loan-made-chase-bank-arranges-mortgage-on-its-new.html | 60 MILLION LOAN MADE; Chase Bank Arranges Mortgage on Its New Building | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/frankenbachgriffin.html | Frankenbach--Griffin | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/labor-relations-low.html | LABOR RELATIONS LOW | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/on-radio.html | ON RADIO | True | | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/stepinac-track-victor-beats-fordham-prep-by-halfpoint-in-catholic.html | STEPINAC TRACK VICTOR; Beats Fordham Prep by HalfPoint in Catholic Meet | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/first-security-elects.html | First Security Elects | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/futures-trading-dull-and-uneven-only-world-sugar-market-is-is.html | FUTURES TRADING DULL AND UNEVEN; Only World Sugar Market Is Active--Wool, Coffee Up, Potatoes Down | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/temple-benefit-planned.html | Temple Benefit Planned | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/religion-classes-pose-polish-issue-jews-and-atheists-children.html | RELIGION CLASSES POSE POLISH ISSUE; Jews' and Atheists' Children Ostracized for Not Going to Optional Courses Son of a Communist Social Pressure Noted East Prussia Held Neglected | True | By Sydney Gruson Special To The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/economists-see-rise-in-activity-experts-testify-no-serious-setback.html | ECONOMISTS SEE RISE IN ACTIVITY; Experts Testify No Serious Setback Is Expected-- Higher Prices Forecast Economists Listed New Highs for 1956 | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/business-loans-fall-243000000-holdings-of-treasury-bills-demand.html | BUSINESS LOANS FALL $243,000,000; Holdings of Treasury Bills, Demand Deposits Decline at Member Banks | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/attorney-here-to-head-board-of-hebrew-union.html | Attorney Here to Head Board of Hebrew Union | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/eisenhower-gets-civic-center-plan-district-group-proposes-a.html | EISENHOWER GETS CIVIC CENTER PLAN; District Group Proposes a $36,600,000 Cultural Center for Capital | True | By Bess Furman Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/chou-sure-of-role-for-peace.html | Chou Sure of Role for Peace | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/british-prod-us-on-mideast-unity-agreed-diagnosis-is-held.html | BRITISH PROD. U.S. ON MIDEAST UNITY; Agreed Diagnosis Is Held Prerequisite to a Visit of Macmillan to President Pessimistic Over Suez | True | By Drew Middleton Special To The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/shepard-beats-murphy-gains-semifinals-in-bulldog-squash-tennis.html | SHEPARD BEATS MURPHY; Gains Semi-Finals in Bulldog Squash Tennis Tourney | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/gussie-moran-is-married.html | Gussie Moran Is Married | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/bleecker-revival-ends-tonight.html | Bleecker Revival Ends Tonight | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/new-crude-oil-prices-listed.html | New Crude Oil Prices Listed | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/president-bars-a-3dterm-race-even-if-they-repeal-ban-on-it-defines.html | President Bars a 3d-Term Race Even if 'They Repeal' Ban on It; Defines His Republicanism as Opposed to Deficits and Centralized Power Stresses His Program | True | By W.h. Lawrence Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sidelights-slice-of-us-debt-up-for-renewal-golden-rule-silence.html | Sidelights; Slice of U.S. Debt Up for Renewal Golden Rule Silence Golden? Bowater to Bow Smoke Signals Miscellany | True | | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/patterns-of-the-times-new-coats.html | Patterns of The Times: New Coats | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/32-fellowships-given-arthritis-foundation-awards-335700-for.html | 32 FELLOWSHIPS GIVEN; Arthritis Foundation Awards $335,700 for Research | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/centrals-bid-date-given-to-du-ponts.html | CENTRAL'S BID DATE GIVEN TO DU PONTS | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/blaylock-accepts-phils-pact.html | Blaylock Accepts Phils' Pact | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/gulf-cuts-oil-purchase-price.html | Gulf Cuts Oil Purchase Price | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/continental-oil-earns-51800000-other-company-reports.html | CONTINENTAL OIL EARNS $51,800,000; OTHER COMPANY REPORTS | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/senate-votes-inquiry-on-labor-rackets-mcclellan-may-head-8member.html | Senate Votes Inquiry on Labor Rackets; McClellan May Head 8-Member Panel | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/aec-stresses-safety-progress-report-to-congress-declares-13year.html | A.E.C. STRESSES SAFETY PROGRESS; Report to Congress Declares 13-Year Record Is 'Without Parallel' in Industry Opposition in Michigan A.E.C. STRESSES SAFETY PROGRESS Mishap 'Extremely Unlikely' | True | By John W. Finney Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/seaboard-western-elects.html | Seaboard & Western Elects | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/monetary-restraints.html | MONETARY RESTRAINTS | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/albany-hears-li-school-dispute-on-revised-ten-commandments.html | Albany Hears L.I. School Dispute On Revised Ten Commandments | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/cyprus-newsman-held-greek-cypriote-suspected-as-terrorist.html | CYPRUS NEWSMAN HELD; Greek Cypriote Suspected as Terrorist Triggerman | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/april-follies-benefit-westchester-social-agencies-council-will-be.html | APRIL 'FOLLIES' BENEFIT; Westchester Social Agencies Council Will Be Assisted | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/hercules-powder-reports-record-sales-but-profits-dip-as-costs.html | Hercules Powder Reports Record Sales But Profits Dip as Costs Outpace Prices | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/saudis-slaves-put-at-fewer-than-1000.html | SAUDIS' SLAVES PUT AT FEWER THAN 1,000 | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/spaniards-end-boycott-barcelonans-abandon-protest-on-street-car.html | SPANIARDS END BOYCOTT; Barcelonans Abandon Protest on Street Car Fare Rise | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/woman-seeks-haitian-seat.html | Woman Seeks Haitian Seat | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/on-television.html | ON TELEVISION | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/the-president-joshes-a-younger-forgetter.html | The President Joshes A Younger Forgetter | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/skizas-in-ahletics-fold.html | Skizas in Ahletics' Fold | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/montesi-kin-doubt-death-was-a-crime.html | MONTESI KIN DOUBT DEATH WAS A CRIME | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/2-study-fashions-in-rome.html | 2 Study Fashions in Rome | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/auto-inspections-begin-tomorrow-compulsory-car-insurance-also.html | AUTO INSPECTIONS BEGIN TOMORROW; Compulsory Car Insurance Also Becomes Effective Under New State Laws TESTS TO COST $2 HERE Program Is Expected to Put 300,000 Vehicles Off the Highways Within Year Program Is Defended Rigid Rules Established | True | By Joseph C. Ingrahamthe New York Times (BY ARTHUR BROWER) | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/physicists-data-lost-fbi-joins-chicago-search-for-missing-briefcase.html | PHYSICIST'S DATA LOST; F.B.I. Joins Chicago Search for Missing Briefcase | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/cities-and-suburbs-in-race-against-spreading-slums-turn-to-urban.html | Cities and Suburbs in Race Against Spreading Slums; Turn to Urban Renewal Projects to Halt Blight on Housing--Middle-Income Families Caught in Squeeze Cities and Suburbs Turn to Urban Renewal Programs to Combat Spreading Slums PROJECTS IN RACE WITH NEW BLIGHT U.S. Aide Issues Warning Traffic Congestion Aggravated | True | By Charles Grutznerthe New York Times | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/new-force-hinted-in-atom-smasher-physicists-describe-design-for.html | NEW FORCE HINTED IN ATOM SMASHER; Physicists Describe Design for What Could Be World's Most Potent Accelerator Exceeds Bevatron's Power Principle Suggested in '56 | True | By Howard M. Schmeck Jr. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/reelection-opposed-for-colombian-head.html | RE-ELECTION OPPOSED FOR COLOMBIAN HEAD | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/brazils-president-asks-more-us-aid.html | BRAZIL'S PRESIDENT ASKS MORE U.S. AID | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/lynch-hired-as-gridiron-aide.html | Lynch Hired as Gridiron Aide | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/aims-of-us-cited-for-belgian-fair-america-will-show-its-heart.html | AIMS OF U.S. CITED FOR BELGIAN FAIR; America Will Show Its 'Heart,' Though Russia Outspends It, Cullman Declares | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/san-pedro-leads-on-fish.html | San Pedro Leads on Fish | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/2438980-is-taken-in-roversky-sale-art-and-jewelry-collection-sets-a.html | $2,438,980 IS TAKEN IN ROVENSKY SALE; Art and Jewelry Collection Sets a Record for Such Auctions in Nation | True | By Sanka Knox | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/miss-russ-fiancee-of-robert-d-rust-teacher-in-scotland-and-a.html | MISS RUSS FIANCEE OF ROBERT D. RUST; Teacher in Scotland and a Veteran of British Army Will Be Wed March 2 | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/irving-trust-interested-chairman-tells-annual-meeting-it-is.html | IRVING TRUST INTERESTED; Chairman Tells Annual Meeting It Is Watching Developments | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/theatre-henry-james-dramatized-tallulah-bankhead-is-seen-in-eugenia.html | Theatre: Henry James Dramatized; Tallulah Bankhead Is Seen in 'Eugenia' | True | By Brooks Atkinson | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/moscow-reports-11-output-rise-of-industry-in-56-but-coal-and-iron.html | MOSCOW REPORTS 11% OUTPUT RISE OF INDUSTRY IN '56; But Coal and Iron Are Found Short of Year's Goal-- Housing Also Lagging '56 Plan Never Released Housing Below Plan Soviet Announces an 11% Rise In Production of Industry in '56 Soviet Urges Economies Annual Plan to Be Public | True | By William J. Jorden Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/georgiapacific-corp-elects-a-new-director.html | Georgia-Pacific Corp. Elects a New Director | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/mortgage-agency-cuts-buying-price-fannie-may-action-viewed-as.html | MORTGAGE AGENCY CUTS BUYING PRICE; 'Fannie May' Action Viewed as Increasing Tightness of Home Money Market Placed in Prevailing Range Loss Sales Discouraged | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/tito-visit-to-us-still-uncertain-yugoslavs-pleased-by-stand-of.html | TITO VISIT TO U.S. STILL UNCERTAIN; Yugoslavs, Pleased by Stand of Eisenhower, May Decide Not to Cancel April Trip Some Agitation Foreseen | True | By Elie Abel Special To the New York Times.pan American World Airways | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/entertainment-for-young.html | Entertainment for Young | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/lane-knocks-out-ryff-in-sixth-round-of-norfolk-fight-muskegon-boxer.html | Lane Knocks Out Ryff in Sixth Round of Norfolk Fight; MUSKEGON BOXER WINS 11TH IN ROW Referee Intervenes as Lane Opens Cut on Ryff's Brow in Lightweight Contest Kenny Repeats Victory Lane More Impressive | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/lawyers-lose-fee-bid-one-appellate-court-says-it-cannot-restrain.html | LAWYERS LOSE FEE BID; One Appellate Court Says It Cannot Restrain 'Coordinate' | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/8-stamps-yield-19000-total-in-caspary-collection-auction-is-1503734.html | 8 STAMPS YIELD $19,000; Total in Caspary Collection Auction is $1,503,734 | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/russia-steps-up-wheat-output-heavier-cereal-exports-loom-russia.html | Russia Steps Up Wheat Output; Heavier Cereal Exports Loom; RUSSIA INCREASES CEREAL EXPORTS | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/evariste-orteig-dead-comanager-of-old-lafayette-hotel-here-was-60.html | EVARISTE ORTEIG DEAD; Co-Manager of Old Lafayette Hotel Here Was 60 | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/c-ray-gilliland-dies-california-oil-promoter-was-divorced-from-mrs.html | C. RAY GILLILAND DIES; California Oil Promoter Was Divorced From Mrs. Machris | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/ski-news-and-notes-dole-hopes-to-ski-until-he-is-75-information.html | Ski News and Notes; Dole Hopes to Ski Until He Is 75 Information Please International Ski School Buffalo Steak on Menu | True | By Michael Strauss | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/trudeau-foundation-sells-saranac-lake-sanatorium.html | Trudeau Foundation Sells Saranac Lake Sanatorium | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/utility-issue-is-placed.html | Utility Issue Is Placed | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sons-petition-says-justice-levy-left-600000-in-valise-hearing-set.html | Son's Petition Says Justice Levy Left $600,000 in Valise; Hearing Set for Tuesday STOCK CACHE LEFT BY LEVY, SON SAYS More Assets Sought | True | By Peter Kihss | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/britain-proposes-parley-to-link-separate-european-alignments-bid-to.html | Britain Proposes Parley to Link Separate European Alignments; Bid to Six Western Countries Regarded as Move Toward Free Trade Area-- Political Integration Also a Goal Political-Military Body | True | By Kennett Love Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/finn-arrives-in-soviet-premier-is-on-goodwill-visit-dined-in.html | FINN ARRIVES IN SOVIET; Premier Is on Goodwill Visit --Dined in Kremlin | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/seasons-run-set-for-ballet-russe.html | SEASON'S RUN SET FOR BALLET RUSSE | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/lambmayer-ladukelamb.html | Lamb--Mayer LaDuke-- Lamb | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/senate-unit-delays-civil-rights-action.html | SENATE UNIT DELAYS CIVIL RIGHTS ACTION | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/iraq-oil-company-pays-syria.html | Iraq Oil Company Pays Syria | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/kiel-strike-continues-west-german-metal-workers-reject-mediation.html | KIEL STRIKE CONTINUES; West German Metal Workers Reject Mediation Offer | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/bold-ruler-equals-track-mark-in-taking-bahamas-stakes-at-hialeah-at.html | Bold Ruler Equals Track Mark in Taking Bahamas Stakes at Hialeah; ATKINSON MOUNT PAYS $9.70 FOR $2 Bold Ruler Runs 7 Furlongs in 1:22- -Gen. Duke Next, Federal Hill Is Third Crafty Admiral Set Mark Mister Jive Fades | True | By James Roach Special To the New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/fashion-display-on-wednesday-to-aid-memorial-cancer-center.html | Fashion Display on Wednesday To Aid Memorial Cancer Center | True | D'Arlene Studios | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/labor-daily-may-quit-printers-union-unable-to-meet-papers-budget.html | LABOR DAILY MAY QUIT; Printers' Union Unable to Meet Paper's Budget | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/ford-57-expansion-to-cost-710-million.html | FORD '57 EXPANSION TO COST 710 MILLION | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/milk-price-inquiry-asked.html | Milk Price Inquiry Asked | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/national-city-asks-reserve-approval-despite-state-ban-law-placed-in.html | National City Asks Reserve Approval Despite State Ban; Law Placed in Record BAN CHALLENGED BY NATIONAL CITY | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/red-propaganda-noted-900000-items-seized-at-us-ports-post-office.html | RED PROPAGANDA NOTED; 900,000 Items Seized at U.S. Ports, Post Office Says | True | | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/salvation-army-to-open-hospital-4800000-queens-building-to-be.html | SALVATION ARMY TO OPEN HOSPITAL; $4,800,000 Queens Building to Be Dedicated Tuesday --Will Care for 200 | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/meyners-to-visit-san-juan.html | Meyners to Visit San Juan | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/garden-rivals-end-drills.html | Garden Rivals End Drills | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/dartmouth-adds-books-baker-library-gets-100-items-of-frost-and.html | DARTMOUTH ADDS BOOKS; Baker Library Gets 100 Items of Frost and Sample | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/stocks-in-london-generally-climb-british-government-issues.html | STOCKS IN LONDON GENERALLY CLIMB; British Government Issues, Industrials Rise as a New Account Period Opens | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/choices-in-applesauce.html | Choices in Applesauce | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/bond-issue-sold-by-connecticut-29153000-raised-at-cost-of-26112-for.html | BOND ISSUE SOLD BY CONNECTICUT; $29,153,000 Raised at Cost of 2.6112% for Financing State Building Program Interest Ceiling Off Seattle, Wash. Gainesville, Fla. New York School Districts Ridgewood, N.J. Spartanburg, S.C. | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/defense-aide-named-dechert-becomes-counsel-gillette-in-high-postal.html | DEFENSE AIDE NAMED; Dechert Becomes Counsel--Gillette in High Postal Job | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/books-today.html | Books Today | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/knicks-turn-back-royals-by-9280-new-yorkers-capitalize-on-rochester.html | KNICKS TURN BACK ROYALS BY 92-80; New Yorkers Capitalize on Rochester Five's Erratic Play in Boston Game | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/brycenickerson.html | Bryce--Nickerson | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/house-mideast-rollcall.html | House Mideast Roll-Call | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/college-aids-refugees-wellesley-to-provide-course-for-10-hungarian.html | COLLEGE AIDS REFUGEES; Wellesley to Provide Course for 10 Hungarian Women | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/the-renaudbarrault-troupe-returns-christophe-colomb-is-its-first.html | The Renaud-Barrault Troupe Returns; 'Christophe Colomb' Is Its First Offering | True | By Herbert L. Matthews | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/us-gets-tva-power-agency-sold-most-of-output-for-defense-production.html | U.S. GETS T.V.A. POWER; Agency Sold Most of Output for Defense Production | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/nyu-coeds-win-point-board-approves-their-going-to-campus-in-bronx.html | N.Y.U. COEDS WIN POINT; Board Approves Their Going to Campus in Bronx | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/william-barnhart-a-psychiatrist-93.html | WILLIAM BARNHART, A PSYCHIATRIST, 93 | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/postal-visitor-arrives-french-mailman-lands-here-on-goodwill-tour.html | POSTAL VISITOR ARRIVES; French Mailman Lands Here on Goodwill Tour of U.S. | True | | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/linda-moyer-engaged-smith-senior-will-be-bride-of-frank-dewey-mayer.html | LINDA MOYER ENGAGED; Smith Senior Will Be Bride of Frank Dewey Mayer Jr. | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/pate-doubts-corps-can-end-all-abuse.html | PATE DOUBTS CORPS CAN END ALL ABUSE | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/black-hawks-crush-rangers-scoring-four-goals-in-second-period-at.html | Black Hawks Crush Rangers, Scoring Four Goals in Second Period at Garden; WILSON SETS PACE IN 7-TO-2 CONTEST Nets Three Times for Hawks -- Mickoski Scores Twice Against Ranger Sextet Litzenberger, McIntyre Net Bathgate Gets Goal | True | By Joseph C. Nicholsthe New York Times | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/opera-more-of-the-ring-wagners-siegfried-is-performed-at-met.html | Opera: More of the 'Ring'; Wagner's 'Siegfried' Is Performed at 'Met' | True | By Howard Taubman | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/farm-price-index-records-advance-average-for-month-to-jan-15-up-1.html | FARM PRICE INDEX RECORDS ADVANCE; Average for Month to Jan. 15 Up 1 Point to 238% of the 1910-14 Base PRODUCER'S COSTS RISE Increase 2 Points to 292%' --82% Parity Unchanged From Dec. 15 Average Higher Farm Costs | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/manhattan-first-in-field-events-jaspers-gain-33-points-in-opening.html | MANHATTAN FIRST IN FIELD EVENTS; Jaspers Gain 33 Points in Opening Phase of College Title Track Program Bantum, Stein Tie Herman Re-injures Heel | True | The New York Times (by Ernest Sisto)By Deane McGowen | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/booksauthors.html | Books--Authors | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/oil-bank-leaders-at-banquet-to-saud.html | OIL, BANK LEADERS AT BANQUET TO SAUD | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/vice-president-elected-by-bell-laboratories.html | Vice President Elected By Bell Laboratories | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/soviet-actress-honored-at-90.html | Soviet Actress Honored at 90 | True | | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/students-discuss-bias-in-schools-teenagers-on-times-forum-in.html | STUDENTS DISCUSS BIAS IN SCHOOLS; Teen-Agers on Times Forum in Louisville Want Youth to Work on Problem Students on Panel Some 'Family Pressure' | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/comedy-by-tabori-broadwaybound-robert-joseph-will-produce-brouhaha.html | COMEDY BY TABORI BROADWAY-BOUND; Robert Joseph Will Produce 'Brouhaha' In Immediately if He Can Find Large Cast Leonard Sillman's Plans | True | By Louis Calta | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/mediation-fails-tug-strike-near-renewal-of-talks-sought-walkout-set.html | MEDIATION FAILS; TUG STRIKE NEAR; Renewal of Talks Sought-- Walkout Set for Midnight MEDIATION FAILS; TUG STRIKE NEAR No Oil Shortage Forecast Nonsalary Points | True | By Arthur H. Richter | 1985-02-07 | RE0000238350 | B00000633174 |
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/jersey-bishop-named-newark-prelate-is-appointed-for-camden-diocese.html | JERSEY BISHOP NAMED; Newark Prelate Is Appointed for Camden Diocese | True | Special to The New York Times. | 1985-02-07 | RE0000238350 | B00000633174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-01-31 | 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/wagners-stand-backed-by-420-of-618-letters.html | Wagner's Stand Backed By 420 of 618 Letters | True | | 1985-02-01 | RE0000238350 | B00000633174 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/evelyn-w-allan-educator-was-86-former-principal-of-girls-commercial.html | EVELYN W. ALLAN, EDUCATOR, WAS 86; Former Principal of Girls Commercial, Brooklyn, Dies --Active in Scout Work | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/adenauer-aides-back-us-policies-warn-bundestag-against-any-move-to.html | ADENAUER AIDES BACK U.S. POLICIES; Warn Bundestag Against Any Move to Isolationism--Are Scored by Opposition Voting Scheduled Sept. 15 | True | By M.s. Handler Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/swedes-plan-dispersal-stockholm-maps-suburban-exodus-transit-system.html | Swedes Plan Dispersal; STOCKHOLM MAPS SUBURBAN EXODUS Transit System Is Key A Community Is Built Land Purchased in 1927 | True | By Felix Belair Jr. Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/physicians-trial-set-briton-faces-murder-charge-beginning-feb-19.html | PHYSICIAN'S TRIAL SET; Briton Faces Murder Charge Beginning Feb. 19 | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/administrative-post-is-filled-by-u-s-steel.html | Administrative Post Is Filled by U. S. Steel | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/car-tag-rush-ends-70000-plates-issued-here-on-final-day-for-renewal.html | CAR TAG RUSH ENDS; 70,000 Plates Issued Here on Final Day for Renewal | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/sports-of-the-times-luck-of-the-draw-advantages-of-hindsight-a.html | Sports of The Times; Luck of the Draw. Advantages of Hindsight A One-Shot Effort Teacher's Pet | True | By Arthur Daleyred Auerbach | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/ballet-filling-station-janet-reed-scores-as-inebrious-heiress-in.html | Ballet: 'Filling Station'; Janet Reed Scores as Inebrious Heiress in 'Little Cartoon' at City Center | True | By John Martin | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/line-forms-at-night-for-u-s-homes-sale.html | LINE FORMS AT NIGHT FOR U. S. HOMES SALE | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/president-gives-award-to-actor.html | President Gives Award to Actor | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/nearing-on-collier-fold-of-conversion.html | NEARING ON COLLIER FOLD OF CONVERSION | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/sinclair-officers-are-elevated.html | Sinclair Officers Are Elevated | True | Fabian BachrachJean Raeburn | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/housing-off-in-state-78996-units-begun-in-1956-lowest-total-since.html | HOUSING OFF IN STATE; 78,996 Units Begun in 1956, Lowest Total Since 1948 | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/tax-hearing-wednesday-humphrey-and-budget-chiefs-only-witnesses.html | TAX HEARING WEDNESDAY; Humphrey and Budget Chiefs Only Witnesses Called | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/fashion-show-on-tuesday.html | Fashion Show on Tuesday | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/ward-lafrance-bid-on-pumpers-barred-ward-lafrance-loses-engine-bid.html | Ward LaFrance Bid On Pumpers Barred; WARD LAFRANCE LOSES ENGINE BID Company May Appeal | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/indonesia-balks-plot-reports-moslem-band-planned-to-attack-jakarta.html | INDONESIA BALKS PLOT; Reports Moslem Band Planned to Attack Jakarta | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/egyptianization-laws-signed.html | 'Egyptianization' Laws Signed | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/plan-of-vast-book-list-british-disclose-details-of-catalogue-back.html | PLAN OF VAST BOOK LIST; British Disclose Details of Catalogue Back to 1450's | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/2-soviet-leaders-to-visit-finland-khrushchev-and-bulganin-at-once.html | 2 SOVIET LEADERS TO VISIT FINLAND; Khrushchev and Bulganin at Once Accept Bid Made by Fagerholm at Luncheon | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/the-trouble-with-sunfed.html | THE TROUBLE WITH "SUNFED" | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rail-fares-revised-changes-on-new-haven-are-approved-by-p-s-c.html | RAIL FARES REVISED; Changes on New Haven Are Approved by P. S. C. | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/canada-sells-gills-at-37.html | Canada Sells Gills at 3.7% | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/pulpwood-men-end-strike.html | Pulpwood Men End Strike | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/text-of-president-eisenhowers-immigration-message-emergency.html | Text of President Eisenhower's Immigration Message; Emergency Legislation Quota System Administrative Relief for Hardship Cases Technical Amendments Amendment Suggested Judicial Review | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/moylan-tennis-victor-merio-also-gains-semifinals-in-south-florida.html | MOYLAN TENNIS VICTOR; Merio Also Gains Semi-Finals in South Florida Tourney | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/music-school-benefit-turtle-bay-unit-plans-april-5-fete-at-tunnel.html | MUSIC SCHOOL BENEFIT; Turtle Bay Unit Plans April 5 Fete at 'Tunnel of Love' | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/nehru-criticizes-un-on-kashmir-says-security-council-was-casual-in.html | NEHRU CRITICIZES U.N. ON KASHMIR; Says Security Council Was 'Casual' in Handling Issue-- Blames Military Pacts Says People Favor India Pakistani Challenga Nehru | True | Special to The New York Times.Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/letters-to-the-times-to-protect-fere-enterprise-warning-in.html | Letters to The Times; To Protect Fere Enterprise Warning in President's Report of Dangers to Economy Discussed Shortsighted Policy Charged Supporting Captive Peoples Hurt to Morale Seen in Indifference to Soviet acts in Hungary Sale of Transit Plants | True | CYRIL A. ZEBOT,W. PHILLIPS,VILIS MASENS,H. LEROY WHITNEY. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/six-rail-men-rescued-army-working-to-reach-54-others-trapped-in.html | SIX RAIL MEN RESCUED; Army Working to Reach 54 Others Trapped in Snow | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/phone-concern-ends-case.html | Phone Concern Ends Case | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/summerfield-nomination-gains.html | Summerfield Nomination Gains | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/saud-tells-nixon-crown-doesnt-a-monarch-make.html | Saud Tells Nixon Crown Doesn't a Monarch Make | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/un-employes-face-defeat-on-housing.html | U.N. EMPLOYES FACE DEFEAT ON HOUSING | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/screvane-to-be-sanitation-chief-will-succeed-mulrain-march-1-new.html | Screvane to Be Sanitation Chief; Will Succeed Mulrain March 1; New Commissioner Joined the Department as Driver-- Will Earn $25,000 | True | The New York Times | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/paris-chanel-unveils-her-significant-collection.html | Paris: Chanel Unveils Her Significant Collection | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bowles-bids-asians-play-mideast-role.html | BOWLES BIDS ASIANS PLAY MIDEAST ROLE | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/miss-taylor-gets-divorce.html | Miss Taylor Gets Divorce | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/national-football-league-teams-complete-college-draft-at-annual.html | National Football League Teams Complete College Draft at Annual Meeting; WESLEY, FLORIDA, CHOSEN BY GIANTS New York Selects Tackle-- Pickets Accuse Redskins of Racial Discrimination Eagles Pick First Pickets Outside Hotel OTHER SELECTIONS | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/7-die-as-planes-collide-and-one-falls-in-schoolyard-planes-collide.html | 7 Die as Planes Collide and One Falls in Schoolyard; PLANES COLLIDE, SCHOOL YARD HIT Roar Alerts Students 'Everything on Fire' Witness Describes Crash | True | By Gladwin Hill Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/harriman-backs-power-priority-renews-support-for-niagara-bill-with.html | HARRIMAN BACKS POWER PRIORITY; Renews Support for Niagara Bill With, a Clause Aiding Municipalities and Co-ops Has Local Clause Other Provisions | True | By Leo Egan Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rail-carloadings-fell-last-week-revenue-freight-was-38-below-the-56.html | RAIL CARLOADINGS FELL LAST WEEK; Revenue Freight Was 3.8% Below the '56 Level, 4.5% Higher Than in 1955 | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/epsteinweder.html | Epstein--Weder | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/air-pollution-drive-asked-by-harriman.html | AIR POLLUTION DRIVE ASKED BY HARRIMAN | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/us-labor-condemns-president-on-saud.html | U.S. LABOR CONDEMNS PRESIDENT ON SAUD | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/aide-to-new-president-of-princeton-is-named.html | Aide to New President Of Princeton Is Named, | True | Special to The New York Times.Rebman | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/gomez-has-ailing-arm.html | Gomez Has Ailing Arm | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/brotherhood-award-to-sheil.html | Brotherhood Award to Sheil | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/us-near-accord-on-maintaining-nato-manpower-prepared-to-supply.html | U.S. NEAR ACCORD ON MAINTAINING NATO MANPOWER; Prepared to Supply Nuclear Weapons to Reinforce Existing Allied Units Eisenhower Remark Recalled Supplying of Weapons Seen U.S. NEARS ACCORD ON NATO STRENGTH Stronger Support Urged | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/reporter-retires-at-73-newsman-and-police-officials-honor-44year.html | REPORTER RETIRES AT 73; Newsman and Police Officials Honor 44-Year Service | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/friars-group-plans-fete.html | Friars Group Plans Fete | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/united-air-lines-sets-4-stock-dividend-after-reporting-record.html | United Air Lines Sets 4% Stock Dividend After Reporting Record Profit Last Year | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/gisele-mkenzie-to-quit-parade-singers-tv-show-contract-expires-in.html | GISELE M'KENZIE TO QUIT 'PARADE'; Singer's TV Show Contract Expires in June and She Hopes to Do Other Roles Redgrave Rehearsing | True | By Val Adams | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/notes-on-college-sports-australias-john-marshall-was-a-fast-thinker.html | Notes on College Sports; Australia's John Marshall Was a Fast Thinker as Well as a Fast Swimmer A Harvard Prodigy With Pencils Poised Off to the West Assisting Dartmouth Making a Splash Mighty Mustang | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/marie-farnsworth-engaged-to-cadet.html | MARIE FARNSWORTH ENGAGED TO CADET | True | Galati Studio | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/senate-unit-drops-two-staff-women.html | SENATE UNIT DROPS TWO STAFF WOMEN | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/music-a-new-symphony-meyerowitz-midrash-esther-in-premiere.html | Music: A New Symphony; Meyerowitz' 'Midrash Esther' in Premiere | True | By Howard Taubman | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/ceylon-welcomes-chou-but-foreign-diplomats-shun-leader-of-red-china.html | CEYLON WELCOMES CHOU; But Foreign Diplomats Shun Leader of Red China | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/jersey-standard-sets-55c-dividend-paid-50-a-year-ago-harbisonwalker.html | Jersey Standard Sets 55c Dividend; Paid 50 a Year Ago; HARBISON-WALKER CO. Refractories Concern's Board Proposes 2-for-1 Split OTHER DIVIDEND NEWS Lackawanna Railroad COPANIES TAKE DIVIDEND ACTION Walt Disney Productions | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/texas-co-to-build-unit-40000barreladay-refinery-set-for-pacific.html | TEXAS CO. TO BUILD UNIT; 40,000-Barrel-a-Day Refinery Set for Pacific Northwest | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/lumber-group-names-officer.html | Lumber group Names Officer | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/van-schoonhovensmith.html | Van Schoonhoven--Smith | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/british-ford-strike-settled.html | British Ford Strike Settled | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/catholic-charity-goal-is-set.html | Catholic Charity Goal Is Set | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/more-big-cars-for-saud-cadillac-division-is-reported-building60.html | MORE BIG CARS FOR SAUD; Cadillac Division Is Reported Building 60 for King | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/expert-minimizes-fallout-hazards.html | EXPERT MINIMIZES FALL-OUT HAZARDS | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/g-o-p-here-is-urged-to-back-president.html | G. O. P. HERE IS URGED TO BACK PRESIDENT | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/oil-units-reorganized-indiana-standard-combines-functions-of.html | OIL UNITS REORGANIZED; Indiana Standard Combines Functions of Subsidiaries | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/january-trading-up-on-big-board-volume-48160955-shares-against.html | JANUARY TRADING UP ON BIG BOARD; Volume 48,160,955 Shares Against 46,422,064 in December--Prices Off | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/martinmullhaupt.html | Martin--Mullhaupt | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/3089400-outlay-on-shrines-asked-city-board-to-submit-to-u-s-cost-of.html | $3,089,400 OUTLAY ON SHRINES ASKED; City Board to Submit to U. S. Cost of Restoring 3--Drive to Raise Half Planned | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/house-votes-loan-ceiling-rise.html | House Votes Loan Ceiling Rise | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/army-contractor-accused-on-goods-exinspector-tells-inquiry-jersey.html | ARMY CONTRACTOR ACCUSED ON GOODS; Ex-Inspector Tells Inquiry Jersey Concern Failed to Return U.S. Materials McClellan Hits Laxity Warned on Perjury | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/miss-theborn-sings-in-aida.html | Miss Theborn Sings in 'Aida' | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rail-engineers-call-on-bankrupt-hm-to-raise-their-wages-more-than.html | Rail Engineers Call on Bankrupt H.&M. To Raise Their Wages More Than 100% | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/a-stronger-russia.html | A STRONGER RUSSIA? | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/tv-review-greer-case-by-peck-acted-on-channel-2.html | TV Review; 'Greer Case' by Peck Acted on Channel 2 | True | By Jack Gould | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/pierce-accepts-white-sox-pact-becomes-highest-paid-hurler-in-clubs.html | PIERCE ACCEPTS WHITE SOX PACT; Becomes Highest Paid Hurler in Club's History--Zernial and Triandos Signers | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/garage-project-set-for-east-river-area.html | GARAGE PROJECT SET FOR EAST RIVER AREA | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/stocks-recovery-halts-near-close-market-ends-irregularly-off.html | STOCKS' RECOVERY HALTS NEAR CLOSE; Market Ends Irregularly Off --Average Drifts Down 0.86 Point to 323.18 STEELS, COPPERS EASE Bethlehem Leads Decline-- Soony 'Rights' Active as Shares Drop 1 7/8 Volume Eases Slightly STOCKS' RECOVERY HALTS NEAR CLOSE | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/jane-paris-tyroler-prospective-bride-___.html | JANE PARIS TYROLER PROSPECTIVE BRIDE ___ | True | Special to The New York Times.Herbert Eachrach | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/janet-laib-married-wed-here-to-milton-amgott-brooklyn-law-graduate.html | JANET LAIB MARRIED; Wed Here to Milton Amgott, Brooklyn Law Graduate | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/air-power-gains-seen-by-quarles-us-retaliatory-strength-is-growing.html | AIR POWER GAINS SEEN BY QUARLES; U.S. Retaliatory Strength Is Growing, He Tells House Armed Services Group Sees U.S. Gains | True | By C.p. Trussell Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/saud-undergoes-capitals-whirl-king-is-greeted-and-visited-dined-and.html | SAUD UNDERGOES CAPITALS WHIRL; King is Greeted and Visited, Dined and Driven About --Confers With Dulles The Prince and the Senator Consults With Officials King Stresses Common Good | True | By Russel Baker Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/a-huge-crack-in-the-floor-of-the-oceans-is-traced-by-geologists.html | A Huge Crack in the Floor of the Oceans Is Traced by Geologists | True | The New York Times Feb. 1, 1957The New York Times | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/senators-mail-running-8-to-1-against-presidents-mideast-bid-letters.html | Senator's Mail Running 8 to 1 Against President's Mideast Bid; Letters Come From All Over the Country -- Dulles Is a Target of Some Writers -- Minority Is for Speedy Action Speed on Plan Is Urged Mail Critical of Dulles | True | By E.w. Kenworthy Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/labor-votes-code-to-curb-rackets-council-adopts-rules-against.html | LABOR VOTES CODE TO CURB RACKETS; Council Adopts Rules Against 'Crooks' and Communists, and Graft in Aid Funds Beck Takes a Drive LABOR VOTES CODE TO CURB RACKETS | True | By A.h. Raskin Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/1956-titles-yield-42-notable-books-library-association-lists.html | 1956 TITLES YIELD 42 'NOTABLE BOOKS; Library Association Lists Choices, Including O'Neill Play and Three Novels 3 Novels and One Play | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/banker-joins-i-b-m-board.html | Banker Joins I. B. M. Board | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/president-extols-british-alliance-voices-faith-in-message-to.html | PRESIDENT EXTOLS BRITISH ALLIANCE; Voices Faith in Message to Pilgrim Dinner to Aldrich-- Macmillan Echoes View The President's Message Sympathy and Knowledge Mutual Trust Stressed | True | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/delany-enters-hunter-mile.html | Delany Enters Hunter Mile | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/milliganmcdonald.html | Milligan--McDonald | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/cavanagh-opens-heart-drive.html | Cavanagh Opens Heart Drive | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/spencer-borden-induspsrialist-84-head-of-fall-river-bleachery.html | SPENCER BORDEN; INDUSPRIALIST, 84; Head of Fall River Bleachery Dies--Gas Concern Official Was Banker, Yachtsman | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/profit-increased-by-union-carbide-with-visking-corp-included-sales.html | PROFIT INCREASED BY UNION CARBIDE; With Visking Corp. Included, Sales and Net Were at Record High for '55 SUN OIL COMPANY $56,160,000 Profit Reported Last Year; Sales Rose 11% STAUFFER CHEMICAL CO. Sales Rise 8% Last Year but Net Was Little Changed COMPANIES ISSUE EARNINGS FIGURES BROWN COMPANY GAINS Net Up 29% in Year to Nov. 30 on 11% Increase in Sales F. W. WOOLWORTH CO. Net Last Year Up 5c a Share From $3.52 for 1955 OTHER COMPANY REPORTS | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/richardson-fatty-win-capture-singles-and-doubles-to-beat-danes-in.html | RICHARDSON, FATTY WIN; Capture Singles and Doubles to Beat Danes in Tennis | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/store-sales-rose-by-2-last-week-volume-in-u-s-above-level-of-56.html | STORE SALES ROSE BY 2% LAST WEEK; Volume in U. S. Above Level of '56 Period--1% Gain for Outlets Here Sales Hare Rise 1% | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/toppings-tells-mantle-to-ask-weiss-for-big-money-in-talk-today-yank.html | Topping Tells Mantle to Ask Weiss for Big Money in Talk Today; YANK OWNER SAYS STAR DESERVES IT Mantle Expected to Obey and Get at Least $50,000--Big Leagues Meet Today High-Level Encouragement Top Brass to Meet | True | By John Drebinger | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/herter-to-be-queried-senate-foreign-relations-unit-plans-to-call.html | HERTER TO BE QUERIED; Senate Foreign Relations Unit Plans to Call Appointee | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/aged-swedes-get-special-housing-part-of-all-building-funds-are-set.html | AGED SWEDES GET SPECIAL HOUSING; Part of All Building Funds Are Set Aside-- New York Also Plans Facilities Privacy Is Stressed New York Aids Elderly | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/ohioan-gets-pennsylvania-post.html | Ohioan Gets Pennsylvania Post | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/kubitschek-ends-year-in-office-brazil-presidents-record-cited.html | Kubitschek Ends Year in Office; Brazil President's Record Cited | True | By Tad Szulc Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/diet-for-coast-trout-urged.html | Diet for Coast Trout Urged | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/red-cross-names-aide-for-fand-drive-here.html | Red Cross Names Aide For Fand Drive Here | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/wagner-has-grippe-ordered-to-bed-for-few-days-after-tour-of-schools.html | WAGNER HAS GRIPPE; Ordered to Bed for Few Days After Tour of Schools | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rosen-of-indians-quits-baseball-infielder-cant-do-job-anymore-1953.html | Rosen of Indians Quits Baseball; Infielder 'Can't Do Job Anymore'; 1953 Most Valuable Player Will Devote Time to Stock Brokerage Business | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/buyers-in-town.html | Buyers in Town | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/justice-reed-steps-down.html | JUSTICE REED STEPS DOWN | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/board-chairman-and-president-are-elected-by-irving-trust-co.html | Board Chairman and President Are Elected by Irving Trust Co. | True | Fabian BachrachHal Phyfe | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/wool-and-coffee-in-upward-moves-cocoa-copper-cottonseed-oil-and.html | WOOL AND COFFEE IN UPWARD MOVES; Cocoa, Copper, Cottonseed Oil and Sugar Register Declines in Trading Sugar Prices Drop Cocoa Prices Lower | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bowl-depicts-lafayettes-last-visit.html | Bowl Depicts Lafayette's Last Visit | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/church-unit-sets-relief-goal.html | Church Unit Sets Relief Goal | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/tanker-blast-toll-reaches-10.html | Tanker Blast Toll Reaches 10 | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/cyprus-bomb-misses-target.html | Cyprus Bomb Misses Target | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/army-discharge-upheld-court-rules-civil-tribunals-may-not-review.html | ARMY DISCHARGE UPHELD; Court Rules Civil Tribunals May Not Review Certificate | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bahama-to-box-logart-middleweights-meet-tonight-in-garden.html | BAHAMA TO BOX LOGART; Middleweights Meet Tonight in Garden Ten-Rounder | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/us-asked-to-ease-atom-labor-curbs.html | U.S. ASKED TO EASE ATOM LABOR CURBS | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/books-of-the-times-decline-to-a-third-generation-strength-sapped-by.html | Books of The Times; Decline to a Third Generation Strength Sapped by Sadness | True | By Orville Prescott | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/small-port-union-can-cripple-city-tugboat-strikes-by-a-few-thousand.html | SMALL PORT UNION CAN CRIPPLE CITY; Tugboat Strikes by a Few Thousand Tie Up Supplies for Millions of People Oil Shortages Loomy Food Not Threatened State Oil Figures | True | By George Home | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/fog-and-drizzle-snarl-city-airport-schedules.html | Fog and Drizzle Snarl City Airport Schedules | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/court-defers-action-on-o-w-windup-to-await-outcome-of-plea-to.html | Court Defers Action on O. & W. Wind-Up To Await Outcome of Plea to Washington | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/sidelights-cocoa-growers-call-for-help-puns-and-dough-down-a-penny.html | Sidelights; Cocoa Growers Call for Help Puns and Dough Down a Penny Money Move Brainy Birds Miscellany | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/wood-field-and-stream-superiority-of-shrimp-splash-in-casing-turns.html | Wood, Field and Stream; Superiority of Shrimp Splash in Casing Turns Out to Be Whale of a Tale | True | By John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/deputy-to-lubin-appointed.html | Deputy to Lubin Appointed | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/powell-bypassed-sees-rank-racism.html | POWELL, BYPASSED, SEES 'RANK RACISM' | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/british-problem-complex-london-and-stockholm-plan-selfcontained.html | British Problem Complex; London and Stockholm Plan Self-contained Suburbs to Ease the Urban Crush 'New Towns' Created by British To Relieve the City's Growth Homes Less Lavish Corporation Set-Up Outlined Familiar Problems Rise | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/italy-files-protest-to-austrian-charge-on-tyrol-situation.html | Italy Files Protest To Austrian Charge On Tyrol Situation | True | By Arnaldo Cortesi Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/un-offices-rotated-swede-becomes-new-chairman-of-security-council.html | U.N. OFFICES ROTATED; Swede Becomes New Chairman of Security Council | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/inquiry-curbs-eased-house-rules-unit-drops-ban-on-duplicate.html | INQUIRY CURBS EASED; House Rules Unit Drops Ban on Duplicate Investigations | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/west-cool-to-aim-of-us-on-israel-delegates-find-weakness-in-draft.html | WEST COOL TO AIM OF U.S. ON ISRAEL; Delegates Find Weakness in Draft on Using U.N. Force in Gaza-Aqaba Areas Provision Left Out West's Delegates at U.N. Critical Of U.S. Plan on Gaza and Aqaba Might Also Sponsor Plan Problems Involved | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/news-deliverers-go-on-strike-here-reject-tentative-contracts.html | NEWS DELIVERERS GO ON STRIKE HERE; Reject Tentative Contracts Negotiators Had Reached With Wholesalers Street Sales Unaffected NEWS DELIVERERS GO ON STRIKE HERE | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/stanton-defeats-rose-advances-in-bulldog-squash-dave-smith-also.html | STANTON DEFEATS ROSE; Advances in Bulldog Squash --Dave Smith Also Wins | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/the-screen-an-affectionate-tribute-wings-of-eagles-has-music-hall.html | The Screen: An Affectionate Tribute; 'Wings of Eagles' Has Music Hall Debut John Ford Films Life of Navy's Spig Wead | True | By Bosley Crowther | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/longrange-missile-held-ready-for-test.html | LONG-RANGE MISSILE HELD READY FOR TEST | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/detroit-tables-fluoridation.html | Detroit Tables Fluoridation | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/miss-marjorie-van-ness-is-betrothed-to-everett-e-wismer-an-army.html | Miss Marjorie Van Ness Is Betrothed To Everett E. Wismer, an Army Veteran | True | Special to The New York Times.Pach Bros. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/robert-c-winmill-a-broker-here-73.html | 'ROBERT C. WINMILL, A BROKER HERE, 73 | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/no-price-relief-in-sight.html | NO PRICE RELIEF IN SIGHT | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/gordon-quits-as-city-stores-president-greenfield-chairman-to-fill.html | Gordon Quits as City Stores' President; Greenfield, Chairman, to Fill Poth Posts | True | Fabian Bachrach | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/executive-is-promoted-by-joseph-p-day-inc.html | Executive Is Promoted By Joseph P. Day, Inc. | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/armed-forces-enlist-pathology-to-explain-mystery-crashes-three.html | Armed Forces Enlist Pathology To Explain 'Mystery' Crashes; Three Physicians Participate | True | By Richard Witkin | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/columbia-registration-to-start.html | Columbia Registration to Start | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/batista-gets-arpeal-cuban-publishers-urge-him-to-lift-censorship.html | BATISTA GETS ARPEAL; Cuban Publishers Urge Him to Lift Censorship | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/palmers-66-ties-for-phoenix-lead-he-and-billy-maxwell-pace-open.html | PALMER'S 66 TIES FOR PHOENIX LEAD; He and Billy Maxwell Pace Open Golf-- Mangrum One Stroke Behind Margin Is Four Strokes Miss Quast Duo Gains | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/mutiny-in-italy-crushed.html | Mutiny in Italy Crushed | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/st-peters-five-extends-winning-streak-to-19-by-beating-siena.html | St. Peters Five Extends Winning Streak to 19 by Beating Siena; PEACOCKS NOTCH 81-TO-60 TRIUMPH Morano's 24 Points Spark St. Peter's--St. John's Defeats Pitt, 78-70 | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/puerto-rico-sets-observance.html | Puerto Rico Sets Observance | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/television-tape-proves-success-2-networks-using-recorders-for-20.html | TELEVISION TAPE PROVES SUCCESS; '2 Networks Using Recorders for 20 Hours Weekly-- A.B.C. to Add Machines Gold Rush Series Slated | True | By Oscar Godbout Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/4-groups-to-give-blood-bronx-v-f-w-post-is-listed-among-todays.html | 4 GROUPS TO GIVE BLOOD; Bronx V. F. W. Post Is Listed Among Today's Donors | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/jersey-suburb-in-20s-pioneered-in-planning.html | Jersey Suburb in '20's Pioneered in Planning | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/physicists-form-huge-pressures-artificial-magnetic-fields-vaporize.html | PHYSICISTS FORM HUGE PRESSURES; Artificial Magnetic Fields Vaporize Metal, Experts Report at Parley Here Metal Surfaces Vaporize | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/village-basking-in-atomic-riches-con-ed-project-generates-visions.html | VILLAGE BASKING IN ATOMIC RICHES; Con Ed Project Generates Visions of a Tax bonanza | True | Special to The New York Times.The New York Times (by Fred J. Sass) | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/murphy-resigns-post-senator-official-criticizes-griffith-management.html | MURPHY RESIGNS POST; Senator Official Criticizes Griffith Management | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/puerto-rican-official-resigns.html | Puerto Rican Official Resigns | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/weekend-skiing-is-good-in-places-but-more-snow-is-required-in-most.html | WEEK-END SKIING IS GOOD IN PLACES; But More Snow Is Required in Most Areas--Forecast Lifts Hopes of Fans | True | By Michael Strauss | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/muni-in-darrow-centennial.html | Muni in Darrow Centennial | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/prudential-depicts-big-boston-project.html | PRUDENTIAL DEPICTS BIG BOSTON PROJECT | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/antarctic-desert-reported.html | Antarctic 'Desert' Reported | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bond-prep-ayments-below-1956-level.html | BOND PREP AYMENTS BELOW 1956 LEVEL | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/carpenter-held-in-crossburning-alert-detective-finds-fiery-emblem.html | CARPENTER HELD IN CROSS-BURNING; Alert Detective Finds Fiery Emblem at Negro Home Was Left-Handed Job | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/stork-club-mediation-state-board-intervenes-in-dispute-with.html | STORK CLUB MEDIATION; State Board Intervenes in Dispute With Musicians | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/shapiro-quits-post-to-become-a-judge.html | SHAPIRO QUITS POST TO BECOME A JUDGE | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/yemens-king-says-british-stay-in-aden-hoping-to-find-oil-some.html | Yemen's King Says British Stay in Aden Hoping to Find Oil; Some Uneasy Heads YEMENI KING SAYS OIL SPURS BRITISH Lack of Arms Cited Gloomy on Peace Prospects | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/ecker-funston-ask-annuity-bill-inquiry.html | ECKER, FUNSTON ASK ANNUITY BILL INQUIRY | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/the-previous-articles.html | The Previous Articles | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/five-judges-picked-for-lasker-awards.html | FIVE JUDGES PICKED FOR LASKER AWARDS | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/china-town-hails-year-of-rooster-firecrackers-pop-as-lions-dance-to.html | CHINA TOWN HAILS YEAR OF ROOSTER; Firecrackers Pop as Lions Dance to Celebrate the Arrival of 4655 | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/state-ruling-denies-reds-job-insurance.html | STATE RULING DENIES REDS JOB INSURANCE | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/what-makes-a-justice-an-analysis-of-arguments-that-face-president.html | What Makes a Justice?'; An Analysis of Arguments That Face President in Naming Reed's Successor 3 Named by Eisenhower 'Breadth of Vision' | True | By James Reston Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/merrill-lynch-bids-to-add-10-partners.html | MERRILL LYNCH BIDS TO ADD 10 PARTNERS | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/infant-eczema-study-university-hospital-receives-147255-grant-for.html | INFANT ECZEMA STUDY; University Hospital Receives $147,255 Grant for project | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/thomas-d-heed-81-exlumber-official.html | THOMAS D. HEED, 81, EX-LUMBER OFFICIAL | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/u-s-team-probes-antarctic-ice-to-find-date-of-glacial-stream.html | U. S. Team Probes Antarctic Ice To Find Date of Glacial Stream; Further Study Required Seas Free of Ice at Time | True | By Walter Sullivan Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/physician-fiance-of-miss-ginsberg-dr-harry-statland-author-of.html | PHYSICIAN FIANCE OF MISS GINSBERG; Dr. Harry Statland, Author of Textbook, and WCBS-TV Aide Are Betrothed | True | Special to The New York Times.Bradford Bachrack | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/viennese-ball-tonight-fete-to-benefit-bokor-cancer-research-fund-of.html | VIENNESE BALL TONIGHT; Fete to Benefit Bokor Cancer Research Fund of Columbia | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/texts-of-codes-adopted-by-labor-movement-to-bar-racketeers-and.html | Texts of Codes Adopted by Labor Movement to Bar Racketeers and Communists; A Code of Ethical Practices Regarding Health and Welfare Plan Administration Both Organizations Acted Committee Recommends A Code of Ethical Practices With Respect to Racketeers, Crooks, Communistsand Fascists A Code of Ethical Practices With Respect to Conflicts of Interest in the Investment and Business Interests of Union Officials Officials May Invest Opinion on Securities Wide Choice of Investment | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/key-to-good-fit-type-of-figure.html | Key to Good Fit: Type of Figure | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/alimony-drones-decried-in-court-justice-hofstadter-terms-system.html | 'ALIMONY DRONES' DECRIED IN COURT; Justice Hofstadter Terms System 'Perverse' in Era of Woman's Equality | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/u-s-payroll-shows-decline.html | U. S. Payroll Shows Decline | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/december-wheat-at-seasonal-low-other-positions-also-decline-in.html | DECEMBER WHEAT AT SEASONAL LOW; Other Positions Also Decline in Light Trading -Com Market Bogs Down | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/the-coming-aquarium.html | THE COMING AQUARIUM | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/antipolio-film-fete-opening-of-spirit-of-st-louis-to-aid-march-of.html | ANTI-POLIO FILM FETE; Opening of 'Spirit of St. Louis' to Aid March of Dimes | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/justice-with-soft-voice-stanley-forman-reed-was-farm-board-counsel.html | Justice With Soft Voice; Stanley Forman Reed Was Farm Board Counsel Of colonial Ancestry | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/mollet-rebuffed-on-algerian-aims-french-chiefs-bid-for-unity-among.html | MOLLET REBUFFED ON ALGERIAN AIMS; French Chief's Bid for Unity Among Parties Discloses Wide Disparity of Views French Charge Red Aid | True | By Robert C. Doty Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/alexandra-q-shaw-wed-to-lieutenant.html | ALEXANDRA Q. SHAW WED TO LIEUTENANT | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/business-records.html | Business Records | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/dermatology-official-named.html | Dermatology Official Named | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/chicago-singer-wins-500.html | Chicago Singer Wins $500 | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/law-school-trade-is-set-with-turkey.html | LAW SCHOOL TRADE IS SET WITH TURKEY | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/assets-increased-for-electric-bond.html | ASSETS INCREASED FOR ELECTRIC BOND | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/steel-pessimism-scouted-bv-grace-bethlehem-chief-finds-live.html | STEEL PESSIMISM SCOUTED BV GRACE; Bethlehem Chief Finds 'Live Business' at Peak--60c Dividend Declared Net Equal to $15.33 Not 'Going to Pot' STEEL COMPANIES HOLD MEETINGS Ship Division Gains JONES & LAUGHLIN Net Fell to $45,122,000, From $50,104,000 in 1955 COPPERWELD STEEL CO. Sales Reached Record High of $100,541,926 in 1956 WHEELING STEEL CORP. '56 Net of $17,672,000 Was Second Highest for Company | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/named-to-air-academy-board.html | Named to Air Academy Board | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/s-f-dribben-honored-textile-merchants-group-fetes-retiring.html | S. F. DRIBBEN HONORED; Textile Merchants' Group Fetes Retiring Associate | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/polish-killer-hanged-gentleman-murderer-of-six-persons-pays-penalty.html | POLISH KILLER HANGED; 'Gentleman Murderer' of Six Persons Pays Penalty | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/jewish-campaign-ends-federation-of-philanthropies-has-raised.html | JEWISH CAMPAIGN ENDS; Federation of Philanthropies Has Raised $16,438,000 Here | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/japans-foreign-chief-to-act-for-iii-premier.html | Japan's Foreign Chief To Act for III Premier | True | Special to The New York Times.Pan-Asia | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bagel-bakers-strike-350-stop-work-in-34-shops-in-city-and-new.html | BAGEL BAKERS STRIKE; 350 Stop Work in 34 Shops in City and New Jersey | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/wild-bill-stewarts-u-s-sextet-hopes-to-tame-its-rivals-coach-has.html | Wild Bill Stewart's U. S. Sextet Hopes to Tame Its Rivals; Coach Has Formed Competent Squad to Tour Europe Amateurs Will Leave Tomorrow to Play Rugged Schedule Record Is Unsual Russian Team Strong Ikola, Rigazio on Team | True | By Joseph C. Nicholsthe New York Times | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/studio-investing-in-35-new-movies-warners-announces-outlay-of.html | STUDIO INVESTING IN 35 NEW MOVIES; Warners Announces Outlay of $85,000,000, Voicing Faith in the Industry Change of Title | True | By Thomas Pryor Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/lucky-ad-wins-at-oldsmar.html | Lucky Ad Wins at Oldsmar | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/in-the-nation-regretfully-but-inevitably-we-must-adjust-bill-of.html | In The Nation; 'Regretfully but Inevitably We Must Adjust * * *' Bill of Rights Interpretations | True | By Arthur Krock | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/president-scored-on-payprice-plea-economists-assert-his-call-for.html | PRESIDENT SCORED ON PAY-PRICE PLEA; Economists Assert His Call for Restraints Will Fail and Might Be Harmful Differ About Prices | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/sales-aide-is-promoted-by-general-instrument.html | Sales Aide Is Promoted By General Instrument | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/advertising-exchange-campaign-promoting-texts-mercer-shift-accounts.html | Advertising; Exchange Campaign; Promoting Texts Mercer Shift Accounts People Notes | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rent-chief-lists-gains-for-tenant-weaver-aims-to-quell-fears-on.html | RENT CHIEF LISTS GAINS FOR TENANT; Weaver Aims to Quell Fears on Harriman Proposals-- Rises Improbable Here '53 Rates in Effect Cites New Protection | True | By Douglas Dales Special To the New York Times | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/miller-cross-is-dead-exvice-president_-and-director-of-this-week.html | MILLER CROSS IS DEAD; Ex-Vice President_ and Director of This Week Magazine' | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/radio-to-control-fleet-of-trucks-system-to-be-installed-on-a.html | RADIO TO CONTROL FLEET OF TRUCKS; System to Be Installed on a Cooperative Basis in 25 Vehicles Next Month How System Will Work | True | By Edward Hudson | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/new-york-edison-sets-new-highs-electricity-gas-and-steam-sales.html | NEW YORK EDISON SETS NEW HIGHS; Electricity, Gas and Steam Sales Swell '56 Revenues Past Half-Billion Mark ROCKLAND LIGHT & POWER 1956 Sales Up 14%, Net 7 as Gas Volume Soars 23% OTHER UTILITY REPORTS | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/ft-drum-contract-inquiry-set.html | Ft. Drum Contract Inquiry Set | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/public-hearings-set-on-quinns-fitness.html | PUBLIC HEARINGS SET ON QUINN'S FITNESS | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/british-plays-cited-in-poll.html | British Plays Cited in Poll | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/louise-laylin-to-wed-she-will-be-married-today-to-narcy-firouz-an.html | LOUISE LAYLIN TO WED; She Will Be Married Today to Narcy Firouz, an Engineer | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/note-issue-sold-by-connecticut-16000000-raised-on-state-tax-credit.html | NOTE ISSUE SOLD BY CONNECTICUT; $16,000,000 Raised on State Tax Credit at 2.18%— Austin Opens Bids Austin, Tex. Plainfield, N. J. Shreveport, La. Utica, N. Y. Cook County, Ill. Hamilton, Ohio Lincoln, Neb. MUNICIPAL ISSUES OFFERED, SLATED Greenville, S. C. Phoenix, Ariz. New Haven, Conn. Berwyn, Ill. Missouri School District Indiana School Corporation California School District Michigan School District King County, Wash. | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rights-are-offered-by-brunswicbalke.html | RIGHTs ARE OFFERED BY BRUNSWIC-BALKE | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/january-bond-flotations-rose-sharply-to-new-high-for-the-the-month.html | January Bond Flotations Rose Sharply To New high for the the Month Since 1927 | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/careless-miss-18-to-l-triumphs-by-a-head-in-sprint-at-hialeah.html | Careless Miss, 18 to l, Triumphs by a Head in Sprint at Hialeah; HEEKIN FILLY WINS FROM MISS ERLEN Brooks Rides Careless Miss to Victory as Favored Tara Linda Runs 6th All Legs Bandaged Hartack Hurt on Fairmont Ryan Knocks Out Brown | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/money.html | Money | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/editor-named-to-state-post.html | Editor Named to State Post | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/headmistress-to-quit-founder-of-miss-madeiras-school-is-83-years.html | HEADMISTRESS TO QUIT; Founder of Miss Madeira's School Is 83 Years Old | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/gustave-langenus-a-sold-clarinetist.html | GUSTAVE LANGENUS, A SOLD CLARINETIST | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/state-pacts-to-sell-st-lawrence-power-defended-by-moses-hearing-on.html | State Pacts to Sell St. Lawrence Power Defended by Moses; Hearing On Wednesday Makes Four Points Sees Efficiency Rise | True | By Clayton Knowles | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/phelps-dodge-reduces-price-of-copper-to-34c.html | Phelps Dodge Reduces Price of Copper to 34c | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/tradinc-narrow-on-cotton-board-nearby-march-contract-rose-3-points.html | TRADINC NARROW ON COTTON BOARD; Near-by March Contract Rose 3 Points, May Held Steady, All Others Declined | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/carol-broom-is-married.html | Carol Broom Is Married | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/turkish-premier-on-libya-visit.html | Turkish Premier on Libya Visit | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/dylan-thomas-readings.html | Dylan Thomas Readings | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/governor-delays-youth-court-act-but-he-warns-on-further.html | GOVERNOR DELAYS YOUTH COURT ACT; But He Warns on Further Postponements-9 Bills Due on Mental Aid | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/warriors-check-knicks-106-to-102-arizin-collects-35-points-braun.html | WARRIORS CHECK KNICKS, 106 TO 102; Arizin Collects 35 Points-- Braun and Jordon Fined in Rough Contest | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/iraqi-prince-on-way-here.html | Iraqi Prince on Way Here | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/jersey-road-snarl.html | JERSEY ROAD SNARL | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/akins-stops-andrews-scores-technical-knockout-in-sixth-round-at-st.html | AKINS STOPS ANDREWS; Scores Technical Knockout in Sixth Round at St. Louis | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/stage-bow-for-susan-lloyd.html | Stage Bow for Susan Lloyd | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/one-family-court-for-city-is-urged-appellate-division-proposal.html | ONE FAMILY COURT FOR CITY IS URGED; Appellate Division Proposal Would Amend Tweed Plan of Consolidating Tribunals HEARING IN ALBANY SET, Recommendation Calls for No New Judges--2 Divisions for 5 Boroughs Asked Legislature to Get Proposal No Judges of Its Own Separation of Jurisdiction | True | By Russell Porter | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/wilsons-wife-angered-terms-presidents-words-uncalled-for-deplores.html | Wilson's Wife, Angered, Terms President's Words 'Uncalled For'; Deplores Lack of Support in Guard Dispute--Wants Secretary to Resign PRESIDENT'S VIEW IRKS MRS. WILSON Messages Pour In Couple Married 45 Years | True | By Bess Furman Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/british-circulation-off-notes-in-use-fell-5728000-in-week-to.html | BRITISH CIRCULATION OFF; Notes in Use Fell 5,728,000 in Week to 1,861,615,000 | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/presidents-hospital-suite-assigned-to-saudi-prince.html | President's Hospital Suite Assigned to Saudi Prince | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/dessoff-choirs-present-works-of-dufay.html | Dessoff Choirs Present Works of Dufay | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/costa-rica-alerted-on-rabies.html | Costa Rica Alerted on Rabies | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/suzanne-joerndt-will-be-married-she-is-fiancee-of-robert-h.html | SUZANNE JOERNDT WILL BE MARRIED; She Is Fiancee of Robert H. Reveille--Both Are With Colonial Williamsburg | True | Special to The New York Times.George A. Beamish | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/stocks-continue-to-rise-in-london-general-advance-sends-gilt-edges.html | STOCKS CONTINUE TO RISE IN LONDON; General Advance Sends Gilt Edges Even Higher Than Earlier in Week | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/william-bourne-u-s-aide-is-dead-senior-planning-officer-for.html | WILLIAM BOURNE, U. S. AIDE, IS DEAD; Senior Planning Officer for Information Agency - Newsman Was in O.W.I. Co-Editor of a Book | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/executive-in-car-crash-fred-lazarus-3d-of-shillitos-in-cincinnati.html | EXECUTIVE IN CAR CRASH; Fred Lazarus 3d of Shillito's in Cincinnati Badly Hurt | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/knox-joins-national-guard.html | Knox Joins National Guard | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/justice-reed-72-to-retire-from-the-supreme-court-because-im-72-reed.html | Justice Reed, 72, to Retire From the Supreme Court; 'Because I'm 72' REED IS RETIRING FROM HIGH COURT Other Names Mentioned Held Other U.S. Posts Texts of Letters | True | By Luther A. Huston Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/advisory-unit-asks-wider-jobless-aid.html | ADVISORY UNIT ASKS WIDER JOBLESS AID | True | Special to The New York Times | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/argentine-party-split-on-nominee-provincial-radical-committee.html | ARGENTINE PARTY SPLIT ON NOMINEE; Provincial Radical Committee Disavows National Group's Choice of Frondizi Farm Program Offered | True | By Edward A. Morrow Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/building-changes-hands-at-passaic-garbage-removal-company-buys-on.html | BUILDING CHANGES HANDS AT PASSAIC; Garbage Removal Company Buys on Michigan Ave.-- Other Deals in Jersey Secaucus Building Bought Apartments Change Hands 93-Family House Is Sold | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bomber-arraigned-and-recommitted.html | BOMBER ARRAIGNED AND RECOMMITTED | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/dorothy-boardman-westchester-bride.html | DOROTHY BOARDMAN WESTCHESTER BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/eisenhower-bids-congress-double-immigrant-limit-urges-entry-of.html | EISENHOWER BIDS CONGRESS DOUBLE IMMIGRANT LIMIT; Urges Entry of 190,000 More Yearly and Bigger Quota for South Europeans ASKS AID FOR REFUGEES Suggests Letting In 67,000 'Parolees' Annually--Would Pool Unused Permits Walter Is Opposed Eisenhower Calls For Doubling Of Annual Immigrant Permits Quota Changes Proposed | True | By W.h. Lawrence Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/amerotron-promotes-earle.html | Amerotron Promotes Earle | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/press-from-britain-to-print-u-smoney.html | PRESS FROM BRITAIN TO PRINT U.S.MONEY | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/church-council-elects-congregationalchristian-unit-renames-ives.html | CHURCH COUNCIL ELECTS; Congregational-Christian Unit Renames Ives President | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/us-bars-widening-of-un-refugee-aid.html | U.S. BARS WIDENING OF U.N. REFUGEE AID | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/assessments-top-22-billions-here-738877887-increase-set-some-taxes.html | ASSESSMENTS TOP 22 BILLIONS HERE; $738,877,887 Increase Set --Some Taxes to Go Up ASSESSMENTS RISE 738 MILLION IN CITY Queens Building at Peak Building is Revalued | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/banks-proposal-under-nbw-study-justice-department-inquiry-into.html | BANKS' PROPOSAL UNDER NBW STUDY; Justice Department Inquiry Into Holding Company Plan Disclosed by Celler Step Toward Larger Size' BANKS' PROPOSAL UNDER NEW STUDY Information Was Sought Proposal Opposed AGENCY CONTROL URGED Banking Units Should Supervise Mergers, Senate Group Told ACQUISITION APPROVED Marine Midland Authorized to Buy Dunkirk, N. Y., Bank | True | By Richard E. Mooney Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/u-s-women-routed-50-squash-racquets-team-fails-to-win-a-game-at.html | U. S. WOMEN ROUTED, 5-0; Squash Racquets Team Fails to Win a Game at Edinburgh | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bill-on-expresidents-senate-unit-backs-pension-of-25000-a-year-for.html | BILL ON EX-PRESIDENTS; Senate Unit Backs Pension of $25,000 a Year for Them | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/el-paso-cas-obtains-control-of-pipeline.html | EL PASO CAS OBTAINS; CONTROL OF PIPELINE | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/state-gets-road-bids-53-million-offer-is-lowest-or-part-of.html | STATE GETS ROAD BIDS; 5.3 Million Offer Is Lowest or, Part of Penn-Canada Route | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bridge-party-is-set-by-d-a-r-chapter.html | BRIDGE PARTY IS SET BY D. A. R. CHAPTER | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/negro-wins-200-damags.html | Negro Wins $200 Damags | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/closer-party-bond-of-soviet-and-czech-avowed-in-moscow-soviet.html | Closer Party Bond Of Soviet and Czech Avowed in Moscow; Soviet Caution Seen Main Points in Accord | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/u-s-offering-new-debt-for-old-at-sharply-higher-interest-rate-tax.html | U. S. Offering New Debt for Old At Sharply higher Interest Rate; Tax Bills Offered | True | Special To The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/miller-acquires-french-comedy-buys-patate-newlyopened-hit-in.html | MILLER ACQUIRES FRENCH COMEDY; Buys 'Patate,' Newly-Opened Hit in Paris-- City Center Cancels Drama Season Dowling Going Abroad ANTA Meets Today | True | By Sam Zolotow | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/daniel-mooney-74-retired-attorney.html | DANIEL MOONEY, 74, RETIRED ATTORNEY | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/kadar-tells-party-regime-is-gaining.html | KADAR TELLS PARTY REGIME IS GAINING | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/state-aides-renamed-harriman-reappoints-officials-to-boards-and.html | STATE AIDES RENAMED; Harriman Reappoints Officials to Boards and Institutions | True | | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/son-born-to-mrs-sherwood.html | Son Born to Mrs. Sherwood | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/poles-give-soviet-lesson-in-debate-warsaw-paper-bids-russian-party.html | POLES GIVE SOVIET LESSON IN DEBATE; Warsaw Paper Bids Russian Party Organ Drop 'Epithets' in Discussions on Theory Polish Author Defended Yugoslavs Also a Target | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/apartment-sold-on-nostrand-ave-deal-ends-25year-ownership-of.html | APARTMENT SOLD ON NOSTRAND AVE.; Deal Ends 25-Year Ownership Of Brooklyn Building-- 2 Factories Acquired Factory Buildings Sold 3-Family House Bought Deal In Park Slope Area | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/builders-favor-5-g-l-loan-rate-house-unit-is-told-industry-needs.html | BUILDERS FAVOR 5% G. L. LOAN RATE; House Unit Is Told Industry Needs Rise to End 'Worst Predicament' Since '33 Low Down Payments Asked Wider F. H. A. Favored | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/topics-of-the-times.html | Topics Of The Times | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/service-funerals-omit-horsedrawn-caissons.html | Service Funerals Omit Horse-Drawn Caissons | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/fire-kills-four-children.html | Fire Kills Four Children | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/democrats-debate-civil-rights-issue.html | DEMOCRATS DEBATE CIVIL RIGHTS ISSUE | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/follmer-to-face-robinson-april-24-middleweight-ruler-agrees-to-bout.html | FOLLMER TO FACE ROBINSON APRIL 24; Middleweight Ruler Agrees to Bout in Chicago With Man He Dathroned | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/canada-pipeline-gets-green-light-beard-approves-financing-of.html | CANADA PIPELINE GETS GREEN LIGHT; Beard Approves Financing of 2,200-Mile Gas Facility Eastward From Alberta | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/member-banks-excess-reserves-fell-borrowings-rose-320-million-in.html | Member Banks' Excess Reserves Fell, Borrowings Rose 320 Million in Week; New Fork Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/nassau-democrats-elect.html | Nassau Democrats Elect | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bankers-trust-names-3-officers.html | Bankers Trust Names 3 Officers | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/transit-unit-studies-offer-by-edison.html | TRANSIT UNIT STUDIES OFFER BY EDISON | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/u-s-plan-would-cut-parity-prices-by-20.html | U. S. PLAN WOULD CUT PARITY PRICES BY 20% | True |  | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/katherine-fite-wed-bride-of-francis-f-lincoln-both-in-state.html | KATHERINE FITE WED; Bride of Francis F. Lincoln-- Both in State Department | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/a-plan-for-the-mideast.html | A PLAN FOR THE MIDEAST | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/voice-mentions-mayor-broadcasts-a-muted-item-on-wagner-to-saudi.html | 'VOICE MENTIONS MAYOR; Broadcasts a Muted Item on Wagner to Saudi Arabia | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/tentative-assessed-realty-valuation-by-boroughs.html | Tentative Assessed Realty Valuation By Boroughs | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/dulles-to-review-testimony-today-democrats-to-seek-mideast-plan.html | DULLES TO REVIEW TESTIMONY TODAY; Democrats to Seek Mideast Plan Changes--MacArthur Declines Bid to Appear Essence of Plan Aid Details Sought | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/263-leave-postal-service.html | 263 Leave Postal Service | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/clarkson-tech-six-111-victor.html | Clarkson Tech Six 11-1 Victor | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/u-s-stock-of-gold-jumps-309-million-biggest-rise-since-1940-is.html | U. S. STOCK OF GOLD JUMPS 309 MILLION; Biggest Rise Since 1940 Is Indirect Result of British Purchase of Dollars BANK RESERVES TIGHTEN But Business Loans Decline a Bit More-Demand and Savings Deposits Gain 22 Billion in Gold Business Loans Ease Deposits on Rice | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/pakistani-jailed-as-indian-spy.html | Pakistani Jailed as Indian Spy | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rye-school-extras-due-teachers-will-receive-pay-for-work-after.html | RYE SCHOOL EXTRAS DUE; Teachers Will Receive Pay for Work After Hours | True | Special to The New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/soviet-students-press-for-replies-reported-questioning-recent.html | SOVIET STUDENTS PRESS FOR REPLIES; Reported Questioning Recent Changes in the Party Line--Stalin Is One Issue No Serious Threat Seen B.B.C. Newscasts Are Heard Student Attitudes Differ | True | By Harrison E. Salisbury | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/tug-strike-halts-400-harbor-craft-mediation-pushed-4000-crewmen.html | TUG STRIKE HALTS 400 HARBOR CRAFT; MEDIATION PUSHED; 4,000 Crewmen Quit Work at Midnight in Dispute Over Pay and Job Conditions POLICE PUT ON ALERT Fuel Controls Arranged to Assure Needed Services- Stocks Called Ample Try to Shorten Strike Delayed Effect Seen TUG STRIKE HALTS 400 HARBOR CRAFT | True | By Arthur H. Richter | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/mediators-offer-pier-peace-plan-proposal-is-said-to-include.html | MEDIATORS OFFER PIER PEACE PLAN; Proposal Is Said to Include 'National Bargaining' Asked by Longshore Union | True | By Jacques Nevard | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/insurance-ads-scored-f-t-c-examiner-urges-curb-on-dallas-company.html | INSURANCE ADS SCORED; F. T. C. Examiner Urges Curb on Dallas Company | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/about-new-york-dim-fresh-meadows-is-light-enough-for-man-who.html | About New York; Dim Fresh Meadows Is Light Enough for Man Who Brightens Times Square | True | By Meyer Berger | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/state-begins-mailing-195-tons-of-tax-blanks.html | State Begins Mailing 195 Tons of Tax Blanks | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/fashion-trends-abroad-paris-dior-shows-freedom-collection.html | Fashion Trends Abroad; Paris: Dior Shows 'Freedom' Collection | True | By Mihri Fenwick Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/dana-andrews-fined-250.html | Dana Andrews Fined $250 | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bank-clearings-rise-weeks-gain-86-over-1956-period-in-26-major.html | BANK CLEARINGS RISE; Week's Gain 8.6% Over 1956 Period in 26 Major Cities | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/food-news-egg-prices-up-slightly-fowl-a-good-buy.html | Food News: Egg Prices Up Slightly; Fowl a Good Buy | True | By June Owen | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/sponsors-facing-care-of-refugees-lutheran-council-surveys-liability.html | SPONSORS FACING CARE OF REFUGEES; Lutheran Council Surveys Liability Under Pledge of Their Self-Support Extent of the Obligation Applicable Provisions of Law | True | By George Dugan Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/spy-case-delay-sought.html | Spy Case Delay Sought | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/textile-mill-asks-union-to-accept-14cent-pay-reduction-for-6000.html | Textile Mill Asks Union to Accept 14-Cent Pay Reduction for 6,000; Workers' Spokesman Balks at Bates Plea for a Cut at Five Mills in Maine Arbitration Provided Review of Previous Cuts | True | By John H. Fenton Special To the New York Times. | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/shipping-events-dispute-settled-us-and-american-export-in-accord-on.html | SHIPPING EVENTS; DISPUTE SETTLED; U.S. and American Export in Accord on Building Aid-- Liner Departs Day Late Vessel Leaves Late Couri to Be Honored Cunard Official Retires | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/reds-renounced-by-howard-fast-writer-traces-party-break-to.html | REDS RENOUNCED BY HOWARD FAST; Writer Traces Party Break to Khrushchev Speech REDS RENOUNCED BY HOWARD FAST Tells of 7-Month Struggle Moved by Events in Poland | True | By Harry Schwartz | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/secretary-dulles-remarks.html | Secretary Dulles' Remarks | True | ROBERT DOWNING. | 1985-03-07 | RE0000236718 | B00000633175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/crack-in-world-is-found-at-sea-columbia-teams-discover-a-20milewide.html | CRACK IN WORLD IS FOUND AT SEA; Columbia Teams Discover a 20-Mile-Wide, 2-Mile-Deep Fissure Circling Globe Splits Into 2 Branches Rift Continues to Widen | True | By Ira Henry Freeman | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/canadien-six-beats-wings-bruins-win.html | CANADIEN SIX BEATS WINGS; BRUINS WIN | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/showcause-order-on-novel.html | Show-Cause Order on Novel | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/commodities-index-declines-01-point-huber-raises-inks-12.html | COMMODITIES INDEX DECLINES 0.1 POINT; Huber Raises Inks 12% | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/german-choir-to-sing-in-u-s.html | German Choir to Sing in U. S. | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-01 | 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/french-toast-plus.html | French Toast Plus | True | | 1985-03-07 | RE0000236718 | B00000633175 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/profits-termed-inflation-cause-aflcio-heads-deny-wage-rises-are-at.html | PROFITS TERMED INFLATION CAUSE; A.F.L.-C.I.O. Heads Deny Wage Rises Are at Fault --Call for an Inquiry | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/miss-suzanne-robinson-to-become-bride-of-james-forrest-boston.html | Miss Suzanne Robinson to Become Bride Of James Forrest, Boston College Senior | True | Special to The New York Times.Jordan Marsh | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/east-germany-toes-red-line-still-more.html | EAST GERMANY TOES RED LINE STILL MORE | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/primary-prices-decline-in-week-average-falls-01-to-1169-of-194749.html | PRIMARY PRICES DECLINE IN WEEK; Average Falls 0.1 to 116.9% of 1947-49 Level--Farm Products Advance | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/united-air-lines-to-ask-fare-rise-plea-for-a-6-increase-will-clash.html | UNITED AIR LINES TO ASK FARE RISE; Plea for a 6% Increase Will Clash With C.A.B. Inquiry Into Rates at Present Inquiry Start Set for May 9 | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/adenauer-visits-west-berlin.html | Adenauer Visits West Berlin | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/former-skater-rolls-out-barrels-jaffees-title-event-revives.html | Former Skater Rolls Out Barrels; Jaffee's Title Event Revives Interest in Ice-Jumping Sport Expanding Waistline Keeps Ex-Racer on the Sidelines Only Two Champions Pros. Declined Bid 17 Barrels the Goal | True | By Frank M. Blunk | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/6inch-snowfall-tangles-traffic-weather-bureaus-forecast-is-changed.html | 6-INCH SNOWFALL TANGLES TRAFFIC; Weather Bureau's Forecast Is Changed Six Times in 24 Hours-- Clear Today City Blanketed by Snowstorm, Tangling Traffic in Wide Area | True | The New York Times (by Larry Morris) | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/dayton-rubber-chooses-engineer-for-new-post.html | Dayton Rubber Chooses Engineer for New Post | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/us-bobsled-cuts-time-but-italy-is-favored-in-world-title-test.html | U.S. BOBSLED CUTS TIME; But Italy Is Favored in World Title Test Opening Today | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/ellismckelvie.html | Ellis--McKelvie | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/nadine-conner-sings-in-figaro-at-met.html | NADINE CONNER SINGS IN 'FIGARO' AT 'MET' | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/exdetective-freed-by-jury.html | Ex-Detective Freed by Jury | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/john-grimsley-43-banking-executive.html | JOHN GRIMSLEY, 43, BANKING EXECUTIVE | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/3-dozen-to-testify-on-rights.html | 3 Dozen to Testify on Rights | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/film-producer-elected-to-am-kidder-board.html | Film Producer Elected To A.M. Kidder Board | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/president-acts-on-coast-crash-asks-study-to-halt-airplane.html | PRESIDENT ACTS ON COAST CRASH; Asks Study to Halt Airplane Collisions--C.A.A. Seeks Curbs on Test Flights Joint Inquiry Sought | True | By William M. Blair Special To The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/business-aid-to-expand-bill-raising-the-loan-authority-of-sba-is.html | BUSINESS AID TO EXPAND; Bill Raising the Loan Authority of S.B.A. Is Passed | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/art-cuban-abstractions-modern-paintings-of-bold-bright-color-are.html | Art: Cuban Abstractions; Modern Paintings, of Bold, Bright Color, Are Shown at Galeria Sudamericana | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/de-sapio-swears-in-2-for-supreme-court.html | DE SAPIO SWEARS IN 2 FOR SUPREME COURT | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/chessman-files-ninth-appeal.html | Chessman Files Ninth Appeal | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/blasts-mark-strike-workers-homes-are-targets-in-indiana-violence.html | BLASTS MARK STRIKE; Workers' Homes Are Targets in Indiana Violence | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/williams-denies-plan-to-wed.html | Williams Denies Plan to Wed | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/saud-visits-young-son-in-the-hospital-railroad-names-adorn-princely.html | Saud Visits Young Son in the Hospital; Railroad Names Adorn Princely Robe | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/economists-back-us-fiscal-policy-3-say-tight-money-and-tax-level.html | ECONOMISTS BACK U.S. FISCAL POLICY; 3 Say Tight Money and Tax Level Help Curb Inflation --Harvard Expert Differs Federal Role Stressed Harvard Expert Disagrees | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/logart-is-victor-in-bahama-bout-cuban-welter-takes-last-3-rounds-to.html | LOGART IS VICTOR IN BAHAMA BOUT; Cuban Welter Takes Last 3 Rounds to Win Unanimous Decision at Garden Good at Long Range Tate Beats Spallotta | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/ethics-and-teamsters.html | ETHICS AND TEAMSTERS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/other-rail-reports-chicago-milwaukee-st-paul-and-pacific.html | OTHER RAIL REPORTS; CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/members-key-opens-club-door-only-if-his-dues-are-paid-up-golf-ball.html | Member's Key Opens Club Door Only if His Dues Are Paid Up; Golf Ball Kept Cozy VARIETY OF IDEAS IN NEW PATENTS Game for Blind Children Meter' for Voice Students | True | By Stacy V. Jones Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/2-more-wives-say-they-like-cabinet.html | 2 MORE WIVES SAY THEY LIKE CABINET | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/cake-frosting.html | Cake Frosting | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/soviet-again-asks-arms-cut-talks-suggests-big-powers-take-positive.html | SOVIET AGAIN ASKS ARMS CUT TALKS; Suggests Big Powers Take Positive Steps to Reduce Weapons and Manpower Old Proposal Repeated U.S. Uncertain on Aims London Is Disappointed | True | By William J. Jorden Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/group-named-to-try-to-save-the-o-w.html | GROUP NAMED TO TRY TO SAVE THE O.& W. | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/bristol-britannia-in-service.html | Bristol Britannia in Service | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/letters-to-the-times-merits-of-public-education-role-in-inculcating.html | Letters to The Times; Merits of Public Education Role in Inculcating Democratic Values, Student Ratings Praised Secretary Wilson Supported Evil in Rent Control Seen Present System is Said to Prolong Housing Shortage Here Foreign Policy Change Urged City's Voice Not Typical | True | ROBERT FINKELSTEIN.R.H. ROGERS.EUGENE RUBIN,AUGUSTA PORTER.JOHN CALVIN HUTCHISON. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/juilliard-group-gives-3-premieres-luigi-dallipiccolas-12tone-songs.html | JUILLIARD GROUP GIVES 3 PREMIERES; Luigi Dallipiccola's 12-Tone Songs Highlight Concert of Contemporary Music | True | By Howard Taubman | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/vice-president-named-for-rca-international.html | Vice President Named For RCA International | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/blood-donations-rise-10323-pints-given-in-january-against-9930-in.html | BLOOD DONATIONS RISE; 10,323 Pints Given in January Against 9,930 in December | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/stocks-in-london-move-narrowly-changes-are-mixed-in-light-trading.html | STOCKS IN LONDON MOVE NARROWLY; Changes Are Mixed in Light Trading Volume-- Issues of Britain Advance | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/commodity-index-off-thursdays-903-figure-down-from-906-on-wednesday.html | COMMODITY INDEX OFF; Thursday's 90.3 Figure Down From 90.6 on Wednesday | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/shipping-news-and-notes-great-lakes-shippers-win-stay-on-rail.html | Shipping News and Notes; Great Lakes Shippers Win Stay on Rail Demurrage--Private Shipping Up Private Shipping Increases New Shipping Agency Transport Briefs | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/macmillan-seeks-to-end-class-war.html | MACMILLAN SEEKS TO END CLASS WAR | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/band-leader-accused-joseph-basile-of-bloomfield-charged-with-tax.html | BAND LEADER ACCUSED; Joseph Basile of Bloomfield Charged With Tax Evasion | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/utilitys-net-rises-peoples-gas-light-estimates-it-at-1225-a-share.html | UTILITY'S NET RISES; Peoples Gas Light Estimates It at $12.25 a Share | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/gi-student-who-joined-hungarian-rebels-seeks-bonn-asylum-fearing.html | G.I. Student Who Joined Hungarian Rebels Seeks Bonn Asylum, Fearing Trial by U.S. | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/swedish-patrol-attacked-at-gaza-returns-fire-no-losses-reported.html | Swedish Patrol, Attacked at Gaza, Returns Fire --No Losses Reported; ISRAELIS IN CLASH WITH A U.N. UNIT Israeli Army Version U.N. Force Totals 5,700 Clashes With Egyptians | True | By Osgood Caruthers Special To The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/rangers-to-meet-red-wings-today-hockey-game-at-garden-will-be.html | RANGERS TO MEET RED WINGS TODAY; Hockey Game at Garden Will Be Televised-- Children Admitted for Half Price | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/sugar-demand-strong-world-consumption-estimated-at-5650000-tons-in.html | SUGAR DEMAND STRONG; World Consumption Estimated at 5,650,000 Tons in 1957 | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/b47-with-4-aboard-crashes-in-the-sea.html | B-47 WITH 4 ABOARD CRASHES IN THE SEA | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/ford-january-output-up-253-chrysler-tops-56-level-by-23-but-g-ms.html | Ford January Output Up 25.3%; Chrysler Tops '56 Level by 23%; But G. M.'s Production Rises Only 1.2%-- American Motors Slumps 58.6%-- Studebaker-Packard Off 62.3% | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/teamsters-plan-to-pass-pickets-in-drive-on-foes-will-ignore-some.html | TEAMSTERS PLAN TO PASS PICKETS IN DRIVE ON FOES; Will Ignore Some New York Strike Lines--Also Cut Aid to Reuther Group Spread of Policy Foreseen From $96,000 to $6,000 TEAMSTERS PLAN TO PASS PICKETS | True | By A.h. Raskin Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/spellman-names-military-aide.html | Spellman Names Military Aide | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/rise-in-cotton-prop-asked.html | Rise in Cotton Prop Asked | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/conant-calls-bonn-solid-ally-of-west.html | CONANT CALLS BONN SOLID ALLY OF WEST | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/nakanishi-gains-verdict-gets-unpopular-split-decision-over-espinosa.html | NAKANISHI GAINS VERDICT; Gets Unpopular Split Decision Over Espinosa in Tokyo | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/2d-viennese-ball-held-at-waldorf-spirit-of-gay-nineties-marks.html | 2D VIENNESE BALL HELD AT WALDORF; Spirit of Gay Nineties Marks Dinner Dance for Benefit of Bokor Cancer Fund 'Met' Singers Perform | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/shankar-leads-indian-recital.html | Shankar Leads Indian Recital | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/majors-approve-new-fiveyear-player-pension-plan-with-improved.html | Majors Approve New Five-Year Player Pension Plan With Improved Benefits; SCALES INCREASED ON ALL PAYMENTS Frick Calls Baseball Plan as Generous as Any Pension Set-Up in This Country Better Insurance Provisions Disability and Hospitalization Yost to Replace Feller | True | By John Drebinger | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/mutual-benefit-nears-its-goals-holdings-of-us-securities-cut-206.html | MUTUAL BENEFIT NEARS ITS GOALS; Holdings of U.S. Securities Cut 20.6% Last Year by Insurance Company | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/miss-warth-married-conservatory-graduate-wed-to-john-a-cooper-jr.html | MISS WARTH MARRIED; Conservatory Graduate Wed to John A. Cooper Jr. | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/new-sales-peak-set-by-manufacturers.html | NEW SALES PEAK SET BY MANUFACTURERS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/traffic-courts-get-their-signals-mixed-over-two-defendants-with.html | Traffic Courts Get Their Signals Mixed Over Two Defendants With Same Name | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/high-court-gets-dualrate-plan-us-maritime-agency-asks-review-of.html | HIGH COURT GETS DUAL-RATE PLAN; U.S. Maritime Agency Asks Review of Ship Charges Outlawed in Suits Benson Wants Lower Rates | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/world-sugar-falls-by-20-to-35-points-on-record-volume-domestic.html | World Sugar Falls By 20 to 35 Points On Record Volume; Domestic Sugar Off MOVES ARE MIXED FOR COMMODITIES Copper Advances | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/eisenhower-bars-special-bias-talk-negro-leaders-in-the-south-also.html | EISENHOWER BARS SPECIAL BIAS TALK; Negro Leaders in the South Also Fail to Obtain Rights Parley With Brownell Telegrams Sent Jan. 11 Limit on Power Cited | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/excerpts-from-debate-in-un-on-the-middle-eastern-situation-dr.html | Excerpts From Debate in U.N. on the Middle Eastern Situation; Dr. Mahmoud Fawzi, Egypt Israelis Are Quoted 'Another Disturbing' Query Sir Percy Spender, Australia Assurances Are Stressed Dag Hammarskjold, Secretary General Fernand van Langenhove, Belgium Dr. Abu Hanifah, Indonesia | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/alcohol-gas-urged-use-of-farm-surplus-to-make-blend-for-fuel-is.html | ALCOHOL 'GAS' URGED; Use of Farm Surplus to Make Blend for Fuel Is Asked | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/army-chief-sees-sumatra-accord-nasution-says-basis-has-been-reached.html | ARMY CHIEF SEES SUMATRA ACCORD; Nasution Says 'Basis' Has Been Reached for Ending Area's Military Rifts Simbolon at Conference | True | By Bernard Kalb Special To The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/magnavox-company-sales-and-net-rose-in-quarter-and-half-year-to-dec.html | MAGNAVOX COMPANY; Sales and Net Rose in Quarter and Half Year to Dec. 31 COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/lj-scaramelli-food-importer-79-head-of-rutherford-concern-is.html | L.J. SCARAMELLI, FOOD IMPORTER, 79; Head of Rutherford Concern Is Dead—Was a Founder of Fairleigh Dickinson | True | Special to The New York Times.Alfredo Valente | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/study-is-planned-in-a-japanese-art-patience-is-the-key-to-an-old.html | STUDY IS PLANNED IN A JAPANESE ART; Patience Is the Key to an Old Japanese Art Form | True | The New York Times (by Neal Boenzi) | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/needles-in-gulfstream-race.html | Needles in Gulfstream Race | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/meyners-stop-at-san-juan.html | Meyners Stop at San Juan | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/arts-body-elects-12-new-members-national-institute-adds-a-composer.html | ARTS BODY ELECTS 12 NEW MEMBERS; National Institute Adds a Composer, 8 Writers and 3 Painters to Rolls | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/red-cross-purchase-to-bar-realty-bias.html | RED CROSS PURCHASE TO BAR REALTY BIAS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/survivor-describes-impact-of-crash.html | SURVIVOR DESCRIBES IMPACT OF CRASH | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/eisenhowers-vigor-stressed-by-aide.html | EISENHOWER'S VIGOR STRESSED BY AIDE | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/foreign-affairs-neostalinism-and-a-spate-of-cold-wars-talleyrands.html | Foreign Affairs; Neo-Stalinism and a Spate of Cold Wars Talleyrand's Definition Khrushchev's Prayer Inevitable Resentment A Logical Tactic | True | By C.l. Sulzberger | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/goodwinweston.html | Goodwin—Weston | True | Ing-John | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/immigration-keystone-francis-eugene-walter-on-defensive-constantly.html | Immigration Keystone; Francis Eugene Walter On Defensive Constantly Shifts on Refugee Act | True | Special to The New York Times.The New York Times | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/citizen-units-hailed-for-welfare-roles.html | CITIZEN UNITS HAILED FOR WELFARE ROLES | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/jk-burgard-weds-miss-gayle-barnes.html | J.K. BURGARD WEDS MISS GAYLE BARNES | True | Special to The New York Times | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/child-to-mrs-john-french-2d.html | Child to Mrs. John French 2d | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/prayers-invoked-in-mideast-crisis-5000000-lutherans-asked-to-seek.html | PRAYERS INVOKED IN MIDEAST CRISIS; 5,000,000 Lutherans Asked to Seek Divine Guidance for the U.S. and the U.N. Parochial Schools Issue Record in World Relief | True | By George Dugan Special To The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/austrias-sailer-victor-beats-hinterseer-and-suter-in-giant-slalom.html | AUSTRIA'S SAILER VICTOR; Beats Hinterseer and Suter in Giant Slalom in Germany | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/eva-franceschi-to-wed-she-is-betrothed-to-peter-m-stanford-harvard.html | EVA FRANCESCHI TO WED; She Is Betrothed to Peter M. Stanford, Harvard Graduate | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/janet-leighs-arm-broken.html | Janet Leigh's Arm Broken | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/lee-victor-with-cue.html | Lee Victor With Cue | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/debaters-meet-today-high-school-teams-to-compete-for-hall-of-fame.html | DEBATERS MEET TODAY; High School Teams to Compete for Hall of Fame Cup | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/airlines-list-of-those-on-downed-plane.html | Airline's List of Those on Downed Plane | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/churches-offer-social-programs-lady-of-lourdes-devotions-christian.html | CHURCHES OFFER SOCIAL PROGRAMS; Lady of Lourdes Devotions Christian Science Subject Ohio Award for Sockman Welcoming New Pastors Fry Play to Be Presented Varied Panel of Students | True | By Stanley Rowland Jr. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/output-fell-in-1956-in-synthetic-fibers.html | OUTPUT FELL IN 1956 IN SYNTHETIC FIBERS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/the-previous-articles.html | The Previous Articles | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/british-charge-yemen-blocks-peace-of-aden.html | British Charge Yemen Blocks Peace of Aden | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/st-lawrence-six-wins-112.html | St. Lawrence Six Wins, 11-2 | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/8-top-aides-ousted-by-bulgarian-reds.html | 8 TOP AIDES OUSTED BY BULGARIAN REDS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/rikers-400-acres-mostly-manmade.html | RIKERS' 400 ACRES MOSTLY MAN-MADE | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/olympic-deficit-grows-making-up-estimated-loss-of-1121250-worries.html | OLYMPIC DEFICIT GROWS; Making Up Estimated Loss of $1,121,250 Worries Aussies | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/a-soviet-retort.html | A SOVIET RETORT | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/iraqs-crown-prince-here-to-ask-aid.html | Iraq's Crown Prince Here to Ask Aid | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/mrs-carrott-reaches-final.html | Mrs. Carrott Reaches Final | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/other-dividend-news-american-chicle-michlegossdexter-inc-south.html | OTHER DIVIDEND NEWS; American Chicle Miehle-Goss-Dexter, Inc. South Carolina Electric & Gas COMPANIES TAKE DIVIDEND ACTION KLM Royal Dutch Airlines | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/james-w-morgan-industrialist-57-head-of-ayshire-collieries-in.html | JAMES W. MORGAN, INDUSTRIALIST, 57; Head of Ayshire Collieries in Indianapolis Is Dead-- Was a Mining Engineer | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/blast-laid-to-laxity-coast-study-finds-negligence-in-10-deaths-on.html | BLAST LAID TO LAXITY; Coast Study Finds Negligence in 10 Deaths on Tanker | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/books-of-the-times-impelled-by-ageold-incentives-she-is-a.html | Books of The Times; Impelled by Age-Old Incentives She Is a Provocative Mystery | True | By Charles Poore | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/w-va-five-routs-st-johns-10572-hundley-tallies-30-points-for.html | W. VA. FIVE ROUTS ST. JOHN'S, 105-72; Hundley Tallies 30 Points for Victors as Redmen Suffer Worst Loss of Season Pace Halts L.I. Aggies Adelphi on Top, 65-56 N.Y.A.C. Five in Front | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/new-owners-get-brooklyn-realty-share-road-building-among-the.html | NEW OWNERS GET BROOKLYN REALTY; Share Road Building Among the Properties Involved in Deals in Borough Movie House Is Leased Deal Made in Flatbush 3-Story Apartment Bought Vacant Lots to Be Improved Lease Made in East New York | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/sweden-takes-tourney-davidson-schmidt-beat-patty-and-richardson-in.html | SWEDEN TAKES TOURNEY; Davidson, Schmidt Beat Patty and Richardson in Tennis | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/anta-officers-elected.html | ANTA Officers Elected | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/mollets-cabinet-lasts-out-a-year-french-leader-sets-record-in.html | MOLLET'S CABINET LASTS OUT A YEAR; French Leader Sets Record in Confidence Votes and Is Near Tenure Mark Revolt Is Top Problem Right Wing Content ALGERIA FOREIGN AFFAIRS DOMESTIC AFFAIRS | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/six-big-crashes-noted-recently-airlines-here-and-overseas-involved.html | SIX BIG CRASHES NOTED RECENTLY; Airlines Here and Overseas Involved in Losses--34 Died in Paris Take-Off Chronology Since October Disasters in Previous Years | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/wood-field-and-stream-luxurious-angling-in-deep-salt-water.html | Wood, Field and Stream; Luxurious Angling in Deep Salt Water Resembles Fishing Only Slightly | True | By John W. Randolph Special To the New York Times | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/time-payment-debt-rose-in-december.html | TIME PAYMENT DEBT ROSE IN DECEMBER | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/23-reach-polar-base-science-group-arrives-at-little-america-v.html | 23 REACH POLAR BASE; Science Group Arrives at Little America V | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/aldrich-sails-for-home.html | Aldrich Sails for Home | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/nc-state-loses-star-moreland-freshman-ace-in-basketball-leaves.html | N.C. STATE LOSES STAR; Moreland, Freshman Ace in Basketball, Leaves School | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/eisenhower-school-aid-program-is-hit-here-by-virginia-governor.html | Eisenhower School Aid Program Is Hit Here by Virginia Governor; Stanley Says Plan Imperils States' Rights-- Asserts Bonds Are Unaffected | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/the-sum-of-the-parts-a-whole-living-room.html | The Sum of the Parts: A Whole Living Room | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/changes-proposed-in-antidumping-act.html | CHANGES PROPOSED IN ANTI-DUMPING ACT | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/kennecott-cuts-price-follows-phelps-dodge-lowers-copper-2-cents-a.html | KENNECOTT CUTS PRICE; Follows Phelps Dodge, Lowers Copper 2 Cents a Pound | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/european-aide-named-president-picks-elbrick-as-assistant-state.html | EUROPEAN AIDE NAMED; President Picks Elbrick as Assistant State Secretary | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/toledo-blade-raises-price.html | Toledo Blade Raises Price | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/us-fails-to-end-newspaper-tieup-new-meeting-set-monday-publishers.html | U.S. FAILS TO END NEWSPAPER TIEUP; New Meeting Set Monday-- Publishers Authorized to Ship to Rail Terminals Deliveries Curtailed Here Union Counsel Pessimistic Other Concessions Sought | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/marusic-posts-66-for-135-total-to-gain-stroke-lead-at-phoenixst.html | Marusic Posts 66 for 135 Total To Gain Stroke Lead at Phoenix; St. Louis Golf Pro Shoots 4Under-Par Round--FiveAre Tied for Second Maxwell Gets a 73 | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/eisenhower-has-no-plans-to-increase-output-of-oil-relying-on-suez.html | Eisenhower Has No Plans To Increase Output of Oil; Relying on Suez Opening PRESIDENT PLANS NO ACTION ON OIL End of Shortage Seen 'Doing a Tough Job' | True | By Richard E. Mooney Special To The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/store-sales-rose-55-last-month-volume-for-9-major-outlets-in-city.html | STORE SALES ROSE 5.5% LAST MONTH; Volume for 9 Major Outlets in City Above 1956 Level --Extra Day Cited Basement Sales Up 15% | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/st-laurent-75-hailed-he-is-greeted-in-commons-by-thumping-of-desk.html | ST. LAURENT, 75, HAILED; He Is Greeted in Commons by Thumping of Desk Lids | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/pan-american-faces-pilot-strike-feb-8.html | PAN AMERICAN FACES PILOT STRIKE FEB. 8 | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/michigan-state-ends-string.html | Michigan State Ends String | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/6000000-sought-from-steel-mill-northeastern-is-accused-by-bank-of.html | $6,000,000 SOUGHT FROM STEEL MILL; Northeastern Is Accused by Bank of Failing to Live Up to Mortgage Agreement | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/miss-downey-duo-wins-in-florida-miss-lindsay-helps-to-beat-mrs.html | MISS DOWNEY DUO WINS IN FLORIDA; Miss Lindsay Helps to Beat Mrs. Bergar and Marlene Stewart by 3 and 2 | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/us-sends-more-aid-to-hungarys-needy.html | U.S. SENDS MORE AID TO HUNGARY'S NEEDY | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/boston-college-scores-beats-northeastern-six-60-as-celata-nets-4.html | BOSTON COLLEGE SCORES; Beats Northeastern Six, 6-0, as Celata Nets 4 Goals | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/local-assistance-fund-appropriations.html | LOCAL ASSISTANCE FUND APPROPRIATIONS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/printers-on-times-aid-the-neediest-chapels-annual-tribute-to-late.html | PRINTERS ON TIMES AID THE NEEDIEST; Chapel's Annual Tribute to Late Publisher and Wife Helps Fund Set New High PRINTERS ON TIMES AID THE NEEDIEST | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/fifty-prison-trusties-help-pull-survivors-from-plane-prisoners-help.html | Fifty Prison Trusties Help Pull Survivors From Plane; PRISONERS HELP SAVE PASSENGERS 4 Borne on Stretchers On First Plane Trip Sat Near Emergency Exit Says Door Was Stuck Child Tells of Crash | True | By Charles Grutzner | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/sports-today-basketball-hockey-horse-racing-polo-swimming-track-and.html | Sports Today; BASKETBALL HOCKEY HORSE RACING POLO SWIMMING TRACK AND FIELD | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/newly-published-books.html | Newly Published Books | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/austrian-praises-stand.html | Austrian Praises Stand | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/drought-aid-funds-cut-by-house-group.html | DROUGHT AID FUNDS CUT BY HOUSE GROUP | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/state-purposes-fund-appropriations.html | STATE PURPOSES FUND APPROPRIATIONS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/li-teacher-school-urged-by-harriman.html | L.I. TEACHER SCHOOL URGED BY HARRIMAN | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/experts-examine-wreckage.html | Experts Examine Wreckage | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/con-edison-plans-55087300-issue-files-a-statement-covering-offering.html | CON EDISON PLANS $55,087,300 ISSUE; Files a Statement Covering Offering of Debentures to Stockholders South Carolina Electric Southern Indiana Gas | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/us-to-instruct-nato-on-missiles-plans-to-bring-allied-aides-here-in.html | U.S. TO INSTRUCT NATO ON MISSILES; Plans to Bring Allied Aides Here in Spring to Learn the Use of Weapons U.S. TO INSTRUCT NATO ON MISSILES Wilson Pledge Recalled Manpower Accord Seen | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/the-2-mideast-resolutions.html | The 2 Mideast Resolutions | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/arbitrators-pick-heads-north-carolinian-to-be-elected-as-president.html | ARBITRATORS PICK HEADS; North Carolinian to Be Elected as President Today | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/banker-on-van-raalte-board.html | Banker on Van Raalte Board | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/stamp-plan-for-needy-offered.html | Stamp Plan for Needy Offered | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/crash-kills-princeton-student.html | Crash Kills Princeton Student | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/civil-defense-aides-protected.html | Civil Defense Aides Protected | True | Special to The New York Times | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/particles-traced-from-outer-space-physicists-hear-of-cosmic-bits.html | PARTICLES TRACED FROM OUTER SPACE; Physicists Hear of Cosmic Bits With Electronic Energy of Billion Billion Volts Impetus of 'Air Showers' | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/17th-century-farce-due.html | 17th Century Farce Due | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/cotton-advances-by-5-to-8-points-near-months-are-strong-old-march.html | COTTON ADVANCES BY 5 TO 8 POINTS; Near Months Are Strong-- Old March Option Sets High for Season | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/us-protests-to-soviet.html | U.S. Protests to Soviet | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/two-youths-found-guilty-of-assault.html | TWO YOUTHS FOUND GUILTY OF ASSAULT | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/iversonwalker.html | Iverson--Walker | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/stock-prices-sag-as-activity-ebbs-steel-copper-and-aviation-issues.html | STOCK PRICES SAG AS ACTIVITY EBBS; Steel, Copper and Aviation Issues Soft-- Motors Gain on Production Report LATE UPTURN CUTS LOSS Average Off 1.29 to 321.89 --American Export Lines, General Tire Strong American Export Strong | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/bitterness-rises-in-bonn-politics-social-democrats-intensify.html | BITTERNESS RISES IN BONN POLITICS; Social Democrats Intensify Attacks on Adenauer as Bundestag Debate Ends Brentano Speech Is Cited Bonn Bars Change Now | True | By M.s. Handler Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/score-gets-6000-rise-20game-winner-for-indians-signs-for-about.html | SCORE GETS $6,000 RISE; 20-Game Winner for Indians Signs for About $18,000 | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/frisco-roads-net-off-25-last-year-dividend-cut-25.html | Frisco Road's Net Off 25% Last Year; Dividend Cut 25% | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/france-to-draw-on-loan.html | France to Draw on Loan | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/sidelights-refunding-terms-lift-old-issues-profile-of-a-motorist.html | Sidelights; Refunding Terms Lift Old Issues Profile of a Motorist Looking Ahead Atomic Prognostications Miscellany | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/wilson-tempers-attack-on-guard-denies-he-intended-a-slur-on.html | WILSON TEMPERS ATTACK ON GUARD; Denies He Intended a Slur on Individual Recruits WILSON TEMPERS ATTACK ON GUARD Casting No Reflections Cites Wartime Contributions Remarks 'Most Unfair' | True | By John W. Finney Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/fed-favors-plan-of-national-city-reserve-bank-of-new-york-finds-a.html | 'FED' FAVORS PLAN OF NATIONAL CITY; Reserve Bank of New York Finds a Holding Company Would Aid the Area STATE CALLS FOR DELAY Mooney Cites New Ban, Says Legislature Needs Time to Determine Policy Mooney Cites New Law | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/joseph-r-wilson-attorney-was-90-philadelphian-who-promoted-idea-of.html | JOSEPH R. WILSON, ATTORNEY, WAS 90; Philadelphian Who Promoted Idea of a Chapel in Every Home Dies in Jersey Chapel Idea Approved Meditation Room at U.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/jon-cypher-cast-as-prince-on-tv-newcomer-to-appear-march-31.html | JON CYPHER CAST AS PRINCE ON TV; Newcomer to Appear March 31 Opposite Julie Andrews in 'Cinderella' Musical 'Panic!' Begins March 5 Strike Spurs Newscasts | True | By Richard F. Shepard | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/bunche-gets-degree-honored-at-pittsburghcalls-un-a-bulwark-of-peace.html | BUNCHE GETS DEGREE; Honored at Pittsburgh--Calls U.N. a Bulwark of Peace | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/summary-of-general-fund-revenues.html | SUMMARY OF GENERAL FUND REVENUES | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/american-motors-quits-nam-disagreement-in-policy-is-noted-company.html | American Motors Quits N.A.M.; Disagreement in Policy Is Noted; Company Also Cites Necessity for Cutting Contributions to the 'Absolute Bone' --Views on Unions Differed N.A.M. Criticized Plan N.A.M. Gives Code | True | By Damon Stetson Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/us-withdraws-pier-peace-plan-both-ila-and-employers-rebuff.html | U.S. WITHDRAWS PIER PEACE PLAN; Both I.L.A. and Employers Rebuff Formula--New Vote Is Scheduled I.L.A. Defers Answer Voting Monday to Thursday | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/canadian-pacific-railway-earnings-up-for-year-but-down-for-december.html | CANADIAN PACIFIC; Railway Earnings Up for Year but Down for December | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/4eye-car-style-doubles-headlight-output-naturally-outlook-is-bright.html | 4-Eye Car Style Doubles Headlight Output, Naturally; OUTLOOK IS BRIGHT FOR CAR LIGHTING Data Not Available | True | By Alexander R. Hammer | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/municipal-loans-university-of-indiana-colton-calif.html | MUNICIPAL LOANS; University of Indiana Colton, Calif. | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/pottswallis.html | Potts--Wallis | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/prices-of-grains-touch-new-lows-rye-is-particularly-hard-hit.html | PRICES OF GRAINS TOUCH NEW LOWS; Rye Is Particularly Hard Hit --Soybeans Stage Rally --Wheat Forecast Dim | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/mfarlane-rink-scores-downs-favored-st-george-in-ardsley-medal.html | M'FARLANE RINK SCORES; Downs Favored St. George in Ardsley Medal Curling | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/4-cities-marshal-agencies-to-ease-growing-pains-los-angeles-miami.html | 4 Cities Marshal Agencies To Ease 'Growing Pains'; Los Angeles, Miami, St. Louis and Toronto Align Agencies to Ease Growth SOLUTIONS LINKED TO WIDE PLANNING How to Govern? Trade Moves Out Miami St. Louis Citizens Plan Program Toronto | True | By Gladwin Hill Special To the New York Times.by Clayton Knowles Special To the New York Times.special To the New York Times.by H.w. Patterson Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/bankruptcy-laid-to-us-colleges-ruml-traces-fiscal-woes-to-inept.html | BANKRUPTCY LAID TO U.S. COLLEGES; Ruml Traces Fiscal Woes to Inept Educating and Proposes 'Receivership' Low Pay Tied to Poor Program Correcting of 'Inefficiency' | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/india-backs-us-on-chinese-here-disputing-peiping-aide-says-embassy.html | INDIA BACKS U.S. ON CHINESE HERE; Disputing Peiping, Aide Says Embassy Has No Reports of Prevented Departures | True | By A.m. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/new-stars-rising-on-film-horizon-hollywood-making-greatest-talent.html | NEW STARS RISING ON FILM HORIZON; Hollywood Making Greatest Talent Changes Since End of Silent-Screen Days | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/manhattan-gains-laurels-in-track-takes-metropolitan-indoor-title.html | MANHATTAN GAINS LAURELS IN TRACK; Takes Metropolitan Indoor Title for 8th Time in Row --N.Y.U.'s Herman Stars Honors for N.Y.U. Hand Captures 1,000 VARSITY EVENTS | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/priest-backed-in-court-leaders-of-two-other-faiths-support-his.html | PRIEST BACKED IN COURT; Leaders of Two Other Faiths Support His Citizenship Fight | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/how-mayors-pleas-fared.html | How Mayor's Pleas Fared | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/mrs-pohlman-rewed-former-irma-riley-is-married-to-carleton-a.html | MRS. POHLMAN REWED; Former Irma Riley Is Married to Carleton A. Scofield | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/us-airman-killed-abroad.html | U.S. Airman Killed Abroad | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/pittsburgh-steel-shows-lower-net-despite-sales-rise-profits-in-year.html | PITTSBURGH STEEL SHOWS LOWER NET; Despite Sales Rise, Profits in Year to Dec. 31 Fell Well Below '55 Level | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/governor-trims-city-aid-request-seeks-177-million-against-55.html | GOVERNOR TRIMS CITY AID REQUEST; Seeks 17.7 Million, Against 55 Million Mayor Asked HARRIMAN TRIMS CITY-AID REQUEST Proposals by Governor Mayor Asked More for Colleges No Comment at City Hall | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/miss-kelly-is-heard-in-bomber-inquiry.html | MISS KELLY IS HEARD IN BOMBER INQUIRY | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/spy-case-hearing-postponed-here.html | Spy Case Hearing Postponed Here | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/governors-budget-tells-city-whats-in-a-name.html | Governor's Budget Tells City What's in a Name | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/wall-st-bank-files-alteration-plans.html | WALL ST. BANK FILES ALTERATION PLANS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/dulles-is-optimistic-on-talks-with-saud-dulles-hopeful-of-saudi.html | Dulles Is Optimistic On Talks With Saud; DULLES HOPEFUL OF SAUDI ACCORD Firm Agreement Expected Saud Praises U.S on Policy | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/omaha-girl-diving-victor.html | Omaha Girl Diving Victor | True | | 1985-03-07 | RE0000236719 | B00000633176 |