Exhibit C184

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/c-o-profits-hit-by-bad-weather-january-net-of-4025000-compared-with.html | C. & O. PROFITS HIT BY BAD WEATHER; January Net of $4,025,000 Compared With the 1956 Figure of $4,658,000 | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/immigration-law-revision.html | IMMIGRATION LAW REVISION | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/briggs-strike-to-go-on-workers-in-british-plant-repudiate-peace.html | BRIGGS STRIKE TO GO ON; Workers in British Plant Repudiate Peace Pact | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/more-troopers-asked-harriman-budget-would-add-111-men-to-force-in.html | MORE TROOPERS ASKED; Harriman Budget Would Add 111 Men to Force in Field | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/threat-to-opera-arouses-italians-government-warning-about-high.html | THREAT TO OPERA AROUSES ITALIANS; Government Warning About High Costs Produces Fiery Debate in Senate in Rome 'Excessive' Fees Cited Socialist Leads Attack | True | Bv PAUL HOFMANN Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/joyces-exiles-coming-to-stage-authors-only-play-to-open-on-march-12.html | JOYCES 'EXILES' COMING TO STAGE; Author's Only Play to Open on March 12 at the Renata Theatre on Bleecker St. Play by Home to Open | True | By Louis Calta | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/swirling-snow-over-la-guardia-complicates-efforts-to-rescue-plane.html | Swirling Snow Over La Guardia Complicates Efforts to Rescue Plane Survivors; IMPACT OF CRASH FELT AT AIRPORT Coast Guard Launch Takes Medical Group Across River to Wreckage On a Prison Island The Strain Shows | True | By Milton Bracker | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/soprano-is-heard-in-stormy-debut-adele-burnham-plays-own.html | SOPRANO IS HEARD IN STORMY DEBUT; Adele Burnham Plays Own Accompaniments as Snow Delays Pianist's Arrival | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/costa-fight-approved-he-will-box-berrios-as-part-of-elimination.html | COSTA FIGHT APPROVED; He Will Box Berrios as Part of Elimination Series | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/more-dutch-fear-common-market-unofficial-critics-say-pact-is.html | MORE DUTCH FEAR COMMON MARKET; Unofficial Critics Say Pact Is Protectionist--Speak to Answer Them Today Need to Re-Weld Group Hazard for Netherlands | True | By Walter H. Waggoner Special To The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/talks-suspended-in-tugboat-strike-no-settlement-seen-over-the.html | TALKS SUSPENDED IN TUGBOAT STRIKE; No Settlement Seen Over the Week-End--Oil Deliveries Are Cut to 30 Per Cent Week's Oil Supply on Hand Lengthy Harbor Strike Looms; Talks Halted Over Week-End Liner America Delayed | True | By Arthur H. Richterthe New York Times (BY MEYER LIEBOWITZ) | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/knick-quintet-host-to-celtics-tonight.html | KNICK QUINTET HOST TO CELTICS TONIGHT | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/penn-mutual-life-new-business-at-551455785-last-year-for-a-record.html | PENN MUTUAL LIFE; New Business at $551,455,785 Last Year for a Record | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/reserve-leaders-see-president.html | Reserve Leaders See President | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/capital-airlines-seeks-rise.html | Capital Airlines Seeks Rise | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/hungary-to-expel-6-western-youths.html | HUNGARY TO EXPEL 6 WESTERN YOUTHS | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/candy-vieira-triumph-they-reach-singles-semifinals-of-south-florida.html | CANDY, VIEIRA TRIUMPH; They Reach Singles Semi-Finals of South Florida Tennis | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/court-reform-zero-hour.html | COURT REFORM: ZERO HOUR | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/gop-opens-essay-contest.html | G.O.P. Opens Essay Contest | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/wqxr-survey-notes-big-rise-in-savings.html | WQXR SURVEY NOTES BIG RISE IN SAVINGS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/patty-berg-sets-pace.html | Patty Berg Sets Pace | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/dc6-did-not-gain-after-taking-off-ground-coming-up-copilot.html | DC-6 DID NOT GAIN AFTER TAKING OFF; 'Ground Coming Up,' Copilot Shouted--It Is 2d Crash at Site for Captain Passenger Gives Account Third Accident Related Plane Was on Lease | True | By Richard Witkinthe New York Times | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/fake-strike-tale-arouses-warsaw-foes-of-gomulka-linked-to.html | FAKE STRIKE TALE AROUSES WARSAW; Foes of Gomulka Linked to Exaggerated Report of a Brief Stoppage Linked to Farm Dispute Gomulka Criticized Plant | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/13-bombs-hurled-in-cyprus-in-day.html | 13 BOMBS HURLED IN CYPRUS IN DAY | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/250000-cohoes-fire-3-buildings-of-clothing-plant-bumblaze-at-lewes.html | $250,000 COHOES FIRE; 3 Buildings of Clothing Plant Burn--Blaze at Lewes, Del. | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/buffalo-bids-for-pro-franchise-in-football-at-league-meeting.html | Buffalo Bids for Pro Franchise In Football at League Meeting; Spokesman Tells National Loop Owners City Can Be Another Milwaukee--Bell Says Expansion to 14 Clubs Is Near Stadium Seats 44,000 Two Additions Likely | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/jacqueline-abry-will-be-married-greenwich-girl-is-betrothed-to.html | JACQUELINE ABRY WILL BE MARRIED; Greenwich Girl Is Betrothed to Edward S. Rogers 2d, U. of Virginia Alumnus | True | Special to The New York Times.Bradford Bachrach | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/screen-iron-petticoat-bob-hope-katharine-hepburn-are-stars.html | Screen: 'Iron Petticoat'; Bob Hope, Katharine Hepburn Are Stars | True | By Bosley Crowther | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/harriman-urges-pay-rises-for-aides-de-sapio-and-prendergast-head.html | Harriman Urges Pay Rises for Aides; De Sapio and Prendergast Head List | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/praised-by-voluntary-groups.html | Praised by Voluntary Groups | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/passamaquoddy-contract-let.html | Passamaquoddy, Contract Let | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/harriman-offers-a-record-budget-of-1617400000-asks-extension-of-tax.html | HARRIMAN OFFERS A RECORD BUDGET OF $1,617,400,000; Asks Extension of Tax Slash Up to $35 for Individuals and New Cut for Firms HINTS AT 'GAS LEVY RISE Education Gets Major Share of 175 Million Increase in Expenditures by State Governor Warns on Delay HARRIMAN OFFERS A RECORD BUDGET Tax Increases Anticipated Technical Pay Rises Urged Tax Cuts Explained | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/senate-confirms-tallamy.html | Senate Confirms Tallamy | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/shakeup-demotes-15-detectives-here.html | SHAKE-UP DEMOTES 15 DETECTIVES HERE | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/jewish-womens-fete-brooklyn-unit-theatre-party-today-is-first-of-2.html | JEWISH WOMEN'S FETE; Brooklyn Unit Theatre Party Today Is First of 2 Events | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/bruce-is-slated-as-envoy-to-bonn-diplomatic-aide-to-truman-is.html | BRUCE IS SLATED AS ENVOY TO BONN; Diplomatic Aide to Truman Is Likely to Succeed Conant --Served Abroad Earlier Not a Career Diplomat | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/fashion-trends-abroad-paris-maggy-rouffs-languid-look.html | Fashion Trends Abroad; Paris: Maggy Rouff's 'Languid Look' | True | By Mihri Fenwick Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/us-bids-israel-pull-back-israelis-and-un-unit-clash-assembly-is.html | U.S. Bids Israel Pull Back Israelis and U.N. Unit Clash; Assembly Is Urged to Call for Withdrawal and for Guard on Truce-Line U.S. INTRODUCES ITS ISRAEL PLAN 'Other Measures' Cited Critics' Views Explained | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/food-news-letter-box-readers-queries-on-genoese-toast-pots-wines.html | Food News: Letter Box; Readers' Queries on Genoese Toast, Pots, Wines and Leftovers Answered | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/earnings-up-9-for-upstate-utility.html | EARNINGS UP 9% FOR UPSTATE UTILITY | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/85000-asked-for-home-for-state-schools-head.html | $85,000 Asked for Home For State Schools Head | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/u-s-britain-and-france-linked-by-syrian-lawyer-to-conspiracy.html | U. S., Britain and France Linked By Syrian Lawyer for Conspiracy | True | By Sam Pope Brewer Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/marlin-loses-17hour-fight.html | Marlin Loses 17-Hour Fight | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/son-to-mrs-paul-m-hughes.html | Son to Mrs. Paul M. Hughes | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/lumber-production-off-89-last-week-combined-index-down.html | LUMBER PRODUCTION OFF 8.9% LAST WEEK; Combined Index Down | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/travel-project-marked-international-living-experiment-celebrated-in.html | TRAVEL PROJECT MARKED; International Living Experiment Celebrated in Vermont | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/big-space-taken-in-new-building-floor-and-office-area-rented-in.html | BIG SPACE TAKEN IN NEW BUILDING; Floor and Office Area Rented in Structure at 52d St.-- Other Business Leases Engineers Take Floor Other Leases Arranged | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/fritz-kreisler-is-82-today.html | Fritz Kreisler Is 82 Today | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/kipnis-quits-owensillinois.html | Kipnis Quits Owens-Illinois | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/gold-for-an-iou-a-report-on-the-300000000-deal-between-treasury-and.html | Gold for an I.O.U.; A Report on the $300,000,000 Deal Between Treasury and World Fund Money-Changer Britain Taps the Till Reserve Into the Breach GOLD FOR AN I.O.U.: REPORT ON A DEAL | True | By Albert L. Kraus | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/wiley-sees-peril-to-2party-policy-chides-democrats-for-attacks-on.html | WILEY SEES PERIL TO 2-PARTY POLICY; Chides Democrats for Attacks on Mideast Plan--Dulles Ends 6 Days on Stand Dulles Ends Testimony Hearings Resume Monday | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/president-on-holiday-he-will-fly-to-georgia-today-for-golf-and.html | PRESIDENT ON HOLIDAY; He Will Fly to Georgia Today for Golf and Relaxation | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/chile-jails-red-paper-editor.html | Chile Jails Red Paper Editor | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/brundage-is-gloomy-on-tax-cut-chances.html | BRUNDAGE IS GLOOMY ON TAX CUT CHANCES | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/state-college-rolls-at-peak.html | State College Rolls at Peak | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/the-neediest-a-new-record.html | THE NEEDIEST--A NEW RECORD | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/quality-not-quantity-termed-the-key-to-overcoming-shortage-of.html | Quality, Not Quantity, Termed the Key To Overcoming Shortage of Engineers | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/home-improvers-hail-years-gains-group-told-its-program-has-brought.html | HOME IMPROVERS HAIL YEAR'S GAINS; Group Told Its Program Has Brought Business Close to 15 Billion Annually Started a Year Ago Explains Federal Role Varying by Needs | True | By Walter H. Stern Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/us-gets-first-jet-tanker.html | U.S. Gets First Jet Tanker | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/new-un-fund-proposal-39-nations-ask-statute-for-special-economic.html | NEW U.N. FUND PROPOSAL; 39 Nations Ask Statute for Special Economic Agency | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/uruguay-aide-changes-posts.html | Uruguay Aide Changes Posts | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/oil-workers-lose-jobs-iraq-petroleum-co-dropping-800-employes-in.html | OIL WORKERS LOSE JOBS; Iraq Petroleum Co. Dropping 800 Employes in Lebanon | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/labor-names-suffridge-oakland-union-chief-becomes-aflcio-vice.html | LABOR NAMES SUFFRIDGE; Oakland Union Chief Becomes A.F.L.-C.I.O. Vice President | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/princess-clothes-alas-are-princely.html | Princess' Clothes, Alas, Are Princely | True | | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/south-africa-moves-to-drop-union-jack.html | SOUTH AFRICA MOVES TO DROP UNION JACK | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/air-force-insists-wing-cut-is-safe-quarles-and-twining-assure-house.html | AIR FORCE INSISTS WING CUT IS SAFE; Quarles and Twining Assure House Unit They Can Add Power With Economy Cut in Wings Defended | True | By C.p. Trussell Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/10cent-toll-urged-for-two-parkways.html | 10-CENT TOLL URGED FOR TWO PARKWAYS | True | Special to The New York Times | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/spring-wedding-for-miss-veeder-bennett-alumna-betrothed-to-edward.html | SPRING WEDDING FOR MISS VEEDER; Bennett Alumna Betrothed to Edward Hinchliff Jr., a Senior at Cornell | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/days-gifts-to-neediest.html | DAY'S GIFTS TO NEEDIEST | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/mrs-ct-young-3d-has-son.html | Mrs. C.T. Young 3d Has Son | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/harbert-san-juan-leader.html | Harbert San Juan Leader | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/excerpts-from-harrimans-195758-budget-message-submitted-to-the.html | Excerpts From Harriman's 1957-58 Budget Message Submitted to the Legislature; PART I THE BUDGET IN BRIEF The Year 1956-57 The Year Ahead Program Highlights PART II FINANCIAL PICTURE Revenues Expenditures PART III STATE PROGRAMS General Government Education Health and Mental Hygiene Highways and Highway Safety Public Welfare Agriculture, Business and Labor Correction Conclusion | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/immigration-rise-in-1957-is-doubted-key-congressmen-see-delay-on.html | IMMIGRATION RISE IN 1957 IS DOUBTED; Key Congressmen See Delay on Eisenhower's Plea to Increase Quotas Celler Sees Glint of Hope | True | Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/tax-revenue-rise-seen-by-harriman-governor-expects-state-will-take.html | TAX REVENUE RISE SEEN BY HARRIMAN; Governor Expects State Will Take In 74 Million More In Next Fiscal Year Tax Declines Expected Wide Gains Foreseen | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/archives/tito-cancels-plans-for-april-us-visit-tito-cancels-plan-to-visit-us.html | Tito Cancels Plans For April U.S. Visit; Tito Cancels Plan to Visit U.S.; Move Laid to 'Atmosphere' Here Congress Raised Outcry Statement Well Received Administration Disappointed | True | By Elie Abel Special To the New York Times.special To the New York Times | 1985-03-07 | RE0000236719 | B00000633176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/lord-excels-in-skating-he-takes-commanding-lead-in-eastern-school.html | LORD EXCELS IN SKATING; He Takes Commanding Lead in Eastern School Figures | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/civic-group-renews-village-road-fight.html | CIVIC GROUP RENEWS 'VILLAGE' ROAD FIGHT | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/demand-strong-for-new-issues-prices-up-on-taxexempts-backlog-of.html | DEMAND STRONG FOR NEW ISSUES; Prices Up on Tax-Exempts --Backlog of Offerings Is Little Reduced City to Sell Housing Bonds Week for Convertibles | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/a-correction.html | A Correction | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/summer-tan-races-to-twolength-triumph-at-hialeah-in-first-1957.html | Summer Tan Races to Two-Length Triumph at Hialeah in First 1957 Start; FAVORITE DEFEATS I APPEAL IN DASH Summer Tan Is Impressive in Debut as 5-Year-Old --Nance's Lad Fourth Time of Race 1:22 3/5 Tocsin, 3-4, Triumphs | | By James Roach Special to The New York Times. | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/foreign-policy-maker-of-britain-is-retiring.html | Foreign Policy Maker Of Britain Is Retiring | | Special to The New York Times.The New York Times | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/nepal-convicts-13-of-plot.html | Nepal Convicts 13 of Plot | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/vinal-h-tibbetts-educator-is-dead-former-director-of-walden-school.html | VINAL H. TIBBETTS, EDUCATOR, IS DEAD; Former Director of Walden School Built Progressive System in Manhasset | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/waller-hired-by-clemson.html | Waller Hired by Clemson | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/2802-holesinone-for-1956.html | 2,802 Holes-in-One for 1956 | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/bridge-tube-use-rises-64-in-city-moses-also-reports-8-gain-in.html | BRIDGE TUBE USE RISES 6.4% IN CITY; Moses Also Reports 8% Gain in Revenues by Units of the Triborough Authority NARROWS PLAN PRESSED He Predicts an Early Start on That Project and on New Washington Span Level Details Sent to Washington Midtown Tube Traffic Spurts | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/guest-choirs-at-st-thomas.html | Guest Choirs at St. Thomas | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-02 | 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/murtagh-warns-of-budget-crisis-magistrates-court-is-facing.html | MURTAGH WARNS OF BUDGET CRISIS; Magistrates Court Is Facing Curtailment in Services, He Says at Hearing CALLS FOR BIGGER STAFF Dr. MacLean, Retiring, Files Strong Plea for Hospitals --Agencies' Bids Rise Hospital Funds Asked | True | | 1985-03-07 | RE0000236719 | B00000633176 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/walter-gallagher-head-of-ad-concern.html | WALTER GALLAGHER, HEAD OF AD CONCERN | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fear-of-king-curbs-yemeni-reformers-king-holds-back-yemeni-reforms.html | Fear of King Curbs Yemeni Reformers; KING HOLDS BACK YEMENI REFORMS | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/margaret-space-savannah-bride-attended-by-7-at-wedding-to-benjamin.html | MARGARET SPACE SAVANNAH BRIDE; Attended by 7 at Wedding to Benjamin Moore Jr. in Christ Episcopal Church | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/columbia-chapel-marks-jubilee.html | Columbia Chapel Marks Jubilee | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/young-man-grows-up-not-too-grimly.html | Young Man Grows Up, Not Too Grimly | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cotton-markets-hope-for-revival-price-support-and-surplus-export.html | COTTON MARKETS HOPE FOR REVIVAL; Price Support and Surplus Export Have Undermined Role of the Exchanges BENSON HINTS AT A SHIFT As in Wheat, Purchases for Sale Abroad May Return to Private Trade Area | True | By J.h. Carmical | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/3-euratom-aides-come-here-today-will-seek-to-lay-the-basis-for-us.html | 3 EURATOM AIDES COME HERE TODAY; Will Seek to Lay the Basis for U.S. Cooperation for Vast Power Project | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/man-the-maker.html | Man the Maker | True | By I. Bernard Cohen | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/2-finns-to-face-spy-charge.html | 2 Finns to Face Spy Charge | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/italys-population-up-250000.html | Italy's Population Up 250,000 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sports-of-the-times-man-of-distinction.html | Sports of The Times; Man of Distinction | True | By Arthur Daley | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/haddix-of-phils-signs.html | Haddix of Phils Signs | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/antarctic-party-begins-new-base-blasts-start-job-at-site-on.html | ANTARCTIC PARTY BEGINS NEW BASE; Blasts Start Job at Site on Vincennes Bay to Be Seventh U.S. Station | True | By Walter Sullivan Special To the New York Times | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mary-mloughlin-wed-bride-of-maurice-l-noyer-in-st-margarets.html | MARY M'LOUGHLIN WED; Bride of Maurice L. Noyer in St. Margaret's, Riverdale | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/technique-shown-in-rovensky-sale-auction-skills-and-settings.html | TECHNIQUE SHOWN IN ROVENSKY SALE; Auction Skills and Settings Provided by Parke-Bernet Enhances Public Bidding | True | By Sanka Knox | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cultural-items-duty-free.html | Cultural Items Duty Free | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ww-wood-dies-utilities-official-exhead-of-virginia-electric-and.html | W.W. WOOD DIES; UTILITIES OFFICIAL; Ex-Head of Virginia Electric and Power Was Chairman of Turnpike Authority | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/catlinphelps.html | Catlin--Phelps | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/jacoby-is-leader-for-bridge-title-dallas-man-has-390-match-pointsin.html | JACOBY IS LEADER FOR BRIDGE TITLE; Dallas Man Has 390 Match Points--in '57 Life Masters Individual Tournament | True | By George Rapee | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/carib-queen-has-firsttrip-blues-fourhour-loading-time-runs-into.html | CARIB QUEEN HAS FIRST-TRIP BLUES; Four-Hour Loading Time Runs Into Several Days --Quirks Are Blamed | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/salvador-solves-nicaraguan-issue-mediator-ends-dispute-over.html | SALVADOR SOLVES NICARAGUAN ISSUE; Mediator Ends Dispute Over Managua's Request for Extradition of Exiles | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/abraham-gordon-physician-dead-arthritis-specialist-began-two.html | ABRAHAM GORDON, PHYSICIAN, DEAD; Arthritis Specialist Began Two Clinics in Brooklyn --Cited for Research | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/long-tie-with-japan-ends-for-us-envoy.html | LONG TIE WITH JAPAN ENDS FOR U.S. ENVOY | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/yale-swimmers-win-beat-army-5432-for-fourth-dualmeet-score-of.html | YALE SWIMMERS WIN; Beat Army, 54-32, for Fourth Dual-Meet Score of Season | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/darnell-won-16-for-portland.html | Darnell Won 16 for Portland | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-field-bride-in-indianapolis-wed-to-edward-de-coningh-jr.html | MISS FIELD BRIDE IN INDIANAPOLIS; Wed to Edward de Coningh Jr., Alumnus of Princeton-- Couple Attended by 10 | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/haaven-sparked-army-five.html | Haaven Sparked Army Five | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/owen-shatters-shotput-record-sets-michigan-relays-mark-with-a.html | OWEN SHATTERS SHOT-PUT RECORD; Sets Michigan Relays Mark With a 58-Foot 10 -Inch Throw--Davis Excels | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/joan-n-nicholls-montclair-bride-attired-in-white-silk-at-her.html | JOAN N. NICHOLLS MONTCLAIR BRIDE; Attired in White Silk at Her Marriage to Richard Kurtz in Central Presbyterian | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/gertrude-s-hunt-bride-here.html | Gertrude S. Hunt Bride Here | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cypriotes-hurl-bombs-3-soldiers-and-5-policemen-among-the-injured.html | CYPRIOTES HURL BOMBS; 3 Soldiers and 5 Policemen Among the Injured | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/conservation-wilds-a-bill-in-congress-and-a-conference-seek-to-save.html | CONSERVATION: WILDS; A Bill in Congress and a Conference Seek to Save Wilderness Areas | True | By John B. Oakes | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/who-are-indians-puzzles-ottawa-controversy-centers-upon-eviction.html | WHO ARE INDIANS PUZZLES OTTAWA; Controversy Centers Upon Eviction Case Involving 118 in Alberta Group | True | By Tania Long Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/national-gallery-buys-goya-portrait.html | National Gallery Buys Goya Portrait | True | Special to The New York Times | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/phil-palmedo-captures-lead-for-ski-trophy-donated-by-his-father-run.html | Phil Palmedo Captures Lead for Ski Trophy Donated by His Father; RUN OF 1:21.8 BEST FOR GIANT SLALOM Palmedo Turns Back Weber at Waitsfield in New York Ski Council Half-Mile | True | By Michael Strauss Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/british-skaters-in-meets.html | British Skaters in Meets | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/helen-a-markley-is-a-future-bride.html | HELEN A. MARKLEY IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/newsmen-leave-yemen-first-group-to-visit-nation-asked-to-tell-the.html | NEWSMEN LEAVE YEMEN; First Group to Visit Nation Asked to 'Tell the Truth' | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/trotter-won-25-races-paul-jackson-led-harness-list-of-victories-in.html | TROTTER WON 25 RACES; Paul Jackson Led Harness List of Victories in 1956 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tokyo-names-defense-chief.html | Tokyo Names Defense Chief | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/smallhome-aid-urged-lowcost-us-mortgage-loans-suggested-by.html | SMALL-HOME AID URGED; Low-Cost U.S. Mortgage Loans Suggested by Representative | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-mkeever-bride-in-jersey-she-is-attended-by-7-at-her-marriage.html | MISS M'KEEVER BRIDE IN JERSEY; She Is Attended by 7 at Her Marriage in Short Hills to Edward Ogden Tanner | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/winnipeg-acquires-curtis.html | Winnipeg Acquires Curtis | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-louise-h-mckeon-married-bride-of-charles-b-belt-jr-in-church.html | Miss Louise H. McKeon Married; Bride of Charles B. Belt Jr. in Church at Ridgefield | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rock-n-roll-dubbed-good-for-school-spirit.html | Rock 'n' Roll Dubbed Good for School Spirit | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tipping.html | TIPPING | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/loi-wins-in-ros-fight-spanish-boxer-disqualified-in-fifth-for.html | LOI WINS IN ROS FIGHT; Spanish Boxer Disqualified in Fifth for Butting | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/siena-rally-checks-st-francis-73-to-71.html | SIENA RALLY CHECKS ST. FRANCIS, 73 TO 71 | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/nuptials-in-june-for-miss-ravndal.html | NUPTIALS IN JUNE FOR MISS RAVNDAL | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mantle-wrigley-to-be-feted-here-yankee-star-owner-of-cubs-receive.html | MANTLE, WRIGLEY TO BE FETED HERE; Yankee Star, Owner of Cubs Receive Awards Tonight at Writers' Dinner | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/economic-indicators.html | Economic Indicators | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/middle-east-chronolgy-events-leading-up-to-the-present-crisis.html | MIDDLE EAST CHRONOLGY: EVENTS LEADING UP TO THE PRESENT CRISIS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-preble-engaged-she-will-be-married-in-may-to-dr-john-c-leaman.html | MISS PREBLE ENGAGED; She Will Be Married in May to Dr. John C. Leaman | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/power-in-un-shifts-as-new-bloc-grows-asianafricans-now-have.html | POWER IN U.N. SHIFTS AS NEW BLOC GROWS; Asian-Africans Now Have Position Which the Latin American States Once Held on Decisive Votes EFFECT ON MIDEAST CRISIS | True | By Thomas J. Hamilton | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/short-takes-pacifist.html | SHORT TAKES; PACIFIST | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-frances-lowe-wed-to-rolf-bibow.html | MISS FRANCES LOWE WED TO ROLF BIBOW | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/diane-lewis-is-victor-in-junior-3meter-dive.html | Diane Lewis Is Victor In Junior 3-Meter Dive | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sarasota-project-450-homes-from-25000-planned-by-builder.html | SARASOTA PROJECT; 450 Homes From $25,000, Planned by Builder | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cracks-under-seas-they-are-found-to-follow-known-earthquake-zones.html | Cracks Under Seas; They Are Found to Follow Known Earthquake Zones | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/giants-conerly-hurt-in-headon-collision.html | Giants' Conerly Hurt In Head-On Collision | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/patricia-sheehan-betrothed.html | Patricia Sheehan Betrothed | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/columbia-sets-credit-parley.html | Columbia Sets Credit Parley | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/isidro-martinez-to-box-faces-courchesne-in-10round-fight-at-garden.html | ISIDRO MARTINEZ TO BOX; Faces Courchesne in 10-Round Fight at Garden Friday | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/treasure-chest-judges-and-lawyers.html | Treasure Chest; Judges and Lawyers | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/pius-xii-alumnus.html | Pius XII, Alumnus | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/toronto-star-picks-head.html | Toronto Star Picks Head | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/4-chaplains-cited-today-president-proclaims-honor-for-dorchester.html | 4 CHAPLAINS CITED TODAY; President Proclaims Honor for Dorchester Heroes | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/question-of-race-edge-of-the-city-takes-on-a-tough-theme.html | QUESTION OF RACE; 'Edge of the City' Takes On a Tough Theme | True | By Bosley Crowther | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/72-refugees-land-in-bogota.html | 72 Refugees Land in Bogota | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/australian-girl-runs-100-yards-in-0101.html | Australian Girl Runs 100 Yards in 0:10.1 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/algeria-and-indochina-an-eyewitness-report-how-the-french-struggle.html | ALGERIA AND INDOCHINA: AN EYEWITNESS REPORT; How the French Struggle in North Africa Compares With the One in Vietnam | True | By Tillman Durdin Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/news-of-the-advertising-and-marketing-field-mastic-tile-sets-drive.html | News of the Advertising and Marketing Field; Mastic Tile Sets Drive for 'Psychological' Home Decorating | True | By William M. Freeman | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mrs-wetzel-triumphs-beats-mrs-carrott-in-final-of-squash-racquets.html | MRS. WETZEL TRIUMPHS; Beats Mrs. Carrott in Final of Squash Racquets Play | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/1956-soviet-data-clarify-shakeup-economic-progress-report.html | 1956 SOVIET DATA CLARIFY SHAKE-UP; Economic Progress Report Disclosing Some Failures Explains Plan's Revision | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-katharine-heard-is-future-bride-of-william-h-hays-3d-a-law.html | Miss Katharine Heard Is Future Bride Of William H. Hays 3d, a Law Student | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/maritime-alumni-unit-elects.html | Maritime Alumni Unit Elects | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/dates-approved-for-77-regattas-middle-atlantic-collegiate-sailing-set.html | DATES APPROVED FOR 77 REGATTAS; Middle Atlantic Collegiate Sailing Set— Litchfield and McCracken Elected | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/new-drama-trend-in-moscow-soviet-stage-is-deluged-by-some.html | NEW DRAMA TREND IN MOSCOW; Soviet Stage Is Deluged By Some Challenging Young Authors | True | By Harrison Salisbury | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/letters-to-the-times-americanisraeli-heritage-characteristics-and.html | Letters to The Times; American-Israeli Heritage Characteristics and Circumstances Binding Both Nations Reviewed | True | WILLIAM F. LARSEN. | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/living-history-vitality-and-immediacy-in-olin-downes-book.html | LIVING HISTORY; Vitality and Immediacy In Olin Downes Book | True | By Howard Taubman | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/daughter-to-mrs-rosenberg.html | Daughter to Mrs. Rosenberg | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ashburn-holds-putout-mark.html | Ashburn Holds Putout Mark | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/reaume-armstrong-tally.html | Reaume, Armstrong Tally | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/roberta-isaacs-engaged-to-wed-barnard-graduate-is-fiancee-of-john.html | ROBERTA ISAACS ENGAGED TO WED; Barnard Graduate Is Fiancee of John Francis Mathews, a Senior at Columbia | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/gearymcintyre.html | Geary--McIntyre | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/saud-visits-annapolis-governor-greets-royal-party.html | Saud Visits Annapolis; Governor Greets Royal Party | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/japan-to-buy-atom-reactors.html | Japan to Buy Atom Reactors | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/humez-of-france-tops-contenders-giardello-aiso-rated-ahead-of.html | HUMEZ OF FRANCE TOPS CONTENDERS; Giardello Aiso Rated Ahead of Robinson on N.B.A's List of Fullmer Foes | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/stevens-wins-slalom-whitman-college-skier-first-in-competition-at.html | STEVENS WINS SLALOM; Whitman College Skier First in Competition at Banff | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/news-and-notes-from-the-field-of-travel-greek-tours.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; GREEK TOURS | True | By Diana Rice | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/warm-sun-turns-snow-into-slush-main-roads-are-reported-completely.html | WARM SUN TURNS SNOW INTO SLUSH; Main Roads Are Reported Completely Free as City Presses Its Clean-up | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/colliers-facing-a-wider-dispute-shipbuilders-to-weigh-plan-to-join.html | COLLIERS FACING A WIDER DISPUTE; Shipbuilders to Weigh Plan to Join Seafarers' Cause Against the New Line | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/wood-to-head-harvard-parade.html | Wood to Head Harvard Parade | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/gossip-of-the-rialto-faulkner-play-will-try-london-first-a-touch-of.html | GOSSIP OF THE RIALTO; Faulkner Play Will Try London First -- 'A Touch of the Poet' for Sweden | True | By Lewis Funke | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/for-world-government.html | For World Government | True | By R.l. Duffus | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/polish-protest-voiced-warsaw-papers-complain-on-compatriots-in.html | POLISH PROTEST VOICED; Warsaw Papers Complain on Compatriots in Soviet | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/washington-charlie-wilsons-secret-weaponjessie-ann.html | Washington; Charlie Wilson's Secret Weapon--Jessie Ann | True | By James Reston | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/princeton-alumni-to-fete-dr-dodds.html | PRINCETON ALUMNI TO FETE DR. DODDS | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/edith-c-gardner-will-be-married-maryland-girl-is-engaged-to.html | EDITH C. GARDNER WILL BE MARRIED; Maryland Girl Is Engaged to Lawrence King Wagner, a Johns Hopkins Student | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/outboard-records-fall-coulburn-of-jersey-among-4-who-surpass-world.html | OUTBOARD RECORDS FALL; Coulburn of Jersey Among 4 Who Surpass World Marks | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miami-sees-decline-construction-of-homes-will-drop-in-57-say.html | MIAMI SEES DECLINE; Construction of Homes Will Drop in '57, Say Realtors | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/adelphi-to-play-host-panther-five-tests-yeshiva-at-garden-city.html | ADELPHI TO PLAY HOST; Panther Five Tests Yeshiva at Garden City Wednesday | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/labor-racket-drive-ousts-locals-chiefs-labor-racket-ban-curbs-union.html | Labor Racket Drive Ousts Local's Chiefs; LABOR RACKET BAN CURBS UNION HERE | True | By A. H. Raskin Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/catching-a-hatful-of-rain-in-manhattan.html | CATCHING 'A HATFUL OF RAIN' IN MANHATTAN | True | By Howard Thompson | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/hollywood-canvas-cause-and-effect-at-the-box-office-broadways-jed.html | HOLLYWOOD CANVAS; Cause and Effect at the Box Office- Broadway's Jed Harris Goes West | True | By Thomas M. Pryor | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/refugees-confront-us-with-basic-decisions-case-of-hungarians-is-one.html | REFUGEES CONFRONT U.S. WITH BASIC DECISIONS; Case of Hungarians Is One Example of a Problem as Yet Unsolved | True | By Max Frankel Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/science-notes-better-microwaves-may-aid-astronomysuper-magnets.html | SCIENCE NOTES; Better Microwaves May Aid Astronomy--Super Magnets SOLID-STATE 'MASER'-- | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/espea-captures-rich-grass-race-at-miami-track-sunningdale-finishes.html | ESPEA CAPTURES RICH GRASS RACE AT MIAMI TRACK; Sunningdale Finishes Next, but Is Disqualified and Placed 17th and Last LEAP TIDE GAINS PLACE Winner Pays $12.50 for $2 While Earning $27,150 in Rough Bougainvillea | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/200000-to-blood-bank-essex-county-unit-to-use-gift-for-a-new.html | $200,000 TO BLOOD BANK; Essex County Unit to Use Gift for a New Building | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/celtics-subdue-knicks-on-court-boston-triumphs-at-garden-to-end-new.html | CELTICS SUBDUE KNICKS ON COURT; Boston Triumphs at Garden to End New York Home Streak at Eight | True | By William J. Briordy | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sharon-silberman-affianced.html | Sharon Silberman Affianced | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/poco-g-shows-way-returning-1060-he-outraces-braseda-at-sunshine.html | POCO G. SHOWS WAY; Returning $10.60, He Outraces Braseda at Sunshine Park | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/and-never-a-story-lost-in-the-telling.html | And Never a Story Lost in the Telling | True | By Francis Steegmuller | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/candy-and-vieira-gain-tennis-final.html | CANDY AND VIEIRA GAIN TENNIS FINAL | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/highway-safety-signs-with-a-style-public-joins-in.html | HIGHWAY SAFETY SIGNS WITH A STYLE; Public Joins In | True | By Marvin Schwartz | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/records-louise-diva-of-yesteryear.html | RECORDS; 'LOUISE'; DIVA OF YESTERYEAR | True | By John Briggs | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/patricia-wickfors-wed-married-to-herman-r-krebs-in-white-plains.html | PATRICIA WICKFORS WED; Married to Herman R. Krebs in White Plains Church | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/2-bid-state-study-a-canal-museum-gop-legislators-to-urge-10000-for.html | 2 BID STATE STUDY A CANAL MUSEUM; G.O.P. Legislators to Urge $10,000 for Committee on Waterway Preservation | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-judith-meyers-is-wed.html | Miss Judith Meyers Is Wed | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/babylon-lets-school-contracts.html | Babylon Lets School Contracts | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/westchester-beats-naac-riders-138.html | WESTCHESTER BEATS N.A.A.C. RIDERS, 13-8 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fordham-wins-hopkins-debate.html | Fordham Wins Hopkins Debate | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/dogpatch-paean-for-jubilation-t-compone.html | DOGPATCH PAEAN FOR JUBILATION T. CORNPONE | True | Friedman-Abeles | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mortgage-money-in-europe-cited-hardcurrency-areas-said-to-have.html | MORTGAGE MONEY IN EUROPE CITED; Hard-Currency Areas Said to Have Millions Idle | True | By John P. Callahan | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/recipe-for-children-young-peoples-concerts-should-strive-to-make.html | RECIPE FOR CHILDREN; Young People's Concerts Should Strive To Make Music a Live Experience | True | By Samuel Antek | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/architect-to-receive-medal-of-institute.html | Architect to Receive Medal of Institute | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/monroe-nebraska-aide.html | Monroe Nebraska Aide | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/beauty-in-despair.html | 'Beauty In Despair' | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/dawsonjordan.html | Dawson—Jordan | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-rosaly-swann-engaged-to-marry.html | MISS ROSALY SWANN ENGAGED TO MARRY | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/browns-raise-ticket-prices.html | Browns Raise Ticket Prices | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-revolt-that-failed.html | The Revolt That Failed | True | By Telford Taylor | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/speed-urged-on-billboard-ban.html | Speed Urged on Billboard Ban | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/arctic-search-is-on-for-t3-ice-island.html | ARCTIC SEARCH IS ON FOR T-3 ICE ISLAND | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/giants-antonelli-accepts-pact-for-1957-gets-rise-to-33000-antonelli.html | Giants' Antonelli Accepts Pact For 1957, Gets Rise to $33,000; ANTONELLI GETS $33,000 CONTRACT | True | By Roscoe McGowen | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/diantha-lamb-married-wed-in-englewood-church-to-bruce-robert.html | DIANTHA LAMB MARRIED; Wed in Englewood Church to Bruce Robert Barstow | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/aid-for-arteries-of-the-retina-vitamin-a-used.html | Aid for Arteries of the Retina; Vitamin A Used | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bird-is-gremlin-in-new-zealand-the-kea-a-parrot-delights-in-poking.html | BIRD IS GREMLIN IN NEW ZEALAND; The Kea, a Parrot, Delights in Poking Fun and Holes -- Autoists Not Amused | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/burns-of-red-sox-honored.html | Burns of Red Sox Honored | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/troop-ship-arrives-on-coast.html | Troop Ship Arrives on Coast | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/point-breeze-bridge-is-spurred-in-jersey.html | POINT BREEZE BRIDGE IS SPURRED IN JERSEY | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/romulo-urges-asia-to-choose-freedom.html | ROMULO URGES ASIA TO CHOOSE FREEDOM | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rench-masters-to-be-auctioned-works-by-toulouselautrec-will-go-on.html | RENCH MASTERS TO BE AUCTIONED; Works by Toulouse-Lautrec Will Go on Sale Here Wednesday Evening | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/boston-six-trips-canadiens-2-to-1-bruins-gain-their-6th-victory.html | BOSTON SIX TRIPS CANADIENS, 2 TO 1; Bruins Gain Their 6th Victory Over Montreal--Leafs Tie Hawks at 3-3 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/big-travel-show-opens-in-coliseum-peace-is-theme-in-exhibits-that.html | BIG TRAVEL SHOW OPENS IN COLISEUM; Peace Is Theme in Exhibits That Display the Crafts of Many Countries | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cost-of-building-schools-is-rising-school-building-costs-far-exceed.html | COST OF BUILDING SCHOOLS IS RISING; School Building Costs Far Exceed the Estimates | True | By Benjamin Fine | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-emily-h-mbain-to-be-wed-april-20.html | MISS EMILY H. M'BAIN TO BE WED APRIL 20 | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/indian-outfielders-sign-smith-colavito-caffie-agree-to-terms-for.html | INDIAN OUTFIELDERS SIGN; Smith, Colavito, Caffie Agree to Terms for 1957 Season | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-stanton-to-wed-fiancee-of-gr-guthrie-jr-wharton-school-alumnus.html | MISS STANTON TO WED; Fiancee of G.R. Guthrie Jr., Wharton School Alumnus | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/new-york-city-ballet.html | New York City Ballet | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/youth-concert-given-xylophone-glockenspiel-and-vibraphone.html | YOUTH CONCERT GIVEN; Xylophone, Glockenspiel and Vibraphone Demonstrated | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/baseball-clubs-reject-pay-rise-players-bid-for-increase-to-a-7500.html | BASEBALL CLUBS REJECT PAY RISE; Players' Bid for Increase to a $7,500 Minimum Is Blocked by Owners | True | By John Drebinger | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/a-step-on-the-road-to-victory.html | A Step on the Road to Victory | True | By Herbert Mitgang | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/elizabeth-the-queen-five-years-after-she-has-gained-greatly-in.html | Elizabeth the Queen, Five Years After; She has gained greatly in assurance since her accession and, in a time of trial for her country, performs her duties with a dedication that impresses all her subjects. | True | By Drew Middleton | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/portraits-of-the-soviet-woman.html | Portraits of the Soviet Woman | True | By William J. Jorden | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mary-novak-scores-in-north-american-speedskating-title-meet-at.html | Mary Novak Scores in North American Speed-Skating Title Meet at Detroit; CHICAGOAN VICTOR IN 440-YARD TEST Mary Novak Takes Final at --Miss Robinson Wins | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/susan-reed-wed-to-alan-p-mlaine-bride-has-six-attendants-at-her.html | SUSAN REED WED TO ALAN P. M'LAINE; Bride Has Six Attendants at Her Marriage in Elmsford to Student at Columbia | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/2-experts-warn-on-tranquilizers-psychologists-are-cautioned-that.html | 2 EXPERTS WARN ON TRANQUILIZERS; Psychologists Are Cautioned That Too Little Is Known of the Drugs' Effects | True | By Emma Harrison | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/dutch-and-belgians-seek-to-mend-split.html | DUTCH AND BELGIANS SEEK TO MEND SPLIT | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/big-labor-unions-renew-battles-hoffa-of-teamsters-leads-the-attack.html | BIG LABOR UNIONS RENEW BATTLES; Hoffa of Teamsters Leads the Attack | True | By A.h. Raskin Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/educator-urges-teachers-aides.html | EDUCATOR URGES TEACHERS' AIDES | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/liu-girl-gets-polk-award.html | L.I.U. Girl Gets Polk Award | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/japanese-held-in-murder.html | Japanese Held in Murder | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fifty-art-shows-listed-for-week-crowded-calendar-includes-a-benefit.html | FIFTY ART SHOWS LISTED FOR WEEK; Crowded Calendar Includes a Benefit Exhibition and a Display by Edvard Munch | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/truman-deplores-cabinet-carnage-says-eisenhower-is-unable-to-stop.html | TRUMAN DEPLORES CABINET 'CARNAGE'; Says Eisenhower Is Unable to Stop Hostility Shown by G.O.P. Congressmen | True | By Donald Janson Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/emily-townsend-is-married-here-bryn-mawr-instructor-bride-of.html | EMILY TOWNSEND IS MARRIED HERE; Bryn Mawr Instructor Bride of Cornelius Vermeule 3d in St. James' Chapel | True | The New York Times | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/soloist.html | SOLOIST | True | Villorest | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/20city-apartment-project-is-planned-phoenix-towers-nearing.html | 20-City Apartment Project Is Planned; Phoenix Towers Nearing Completion | True | By Maurice Foley | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-previous-articles.html | The Previous Articles | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/lansdell-gets-transport-post.html | Lansdell Gets Transport Post | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/officer-is-fiance-of-miss-hinckley-lieut-comdr-john-wise-jr-of-navy.html | OFFICER IS FIANCE OF MISS HINCKLEY; Lieut. Comdr. John Wise Jr. of Navy and '51 Graduate of Smith Betrothed | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/plans-outlays-they-often-vary-but-forecasts-of-total-us-investment.html | PLANS, OUTLAYS: THEY OFTEN VARY; But Forecasts of Total U.S. Investment Have Turned Out Fairly Accurate | True | By Richard Rutter | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rosalie-chapman-bryn-mawr-bride-her-sister-sally-is-maid-of-honor.html | ROSALIE CHAPMAN BRYN MAWR BRIDE; Her Sister Sally Is Maid of Honor at Church Wedding to Livingston Morris | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/lafayette-seeks-title-leads-with-7-middle-atlantic-basketball-games.html | LAFAYETTE SEEKS TITLE; Leads With 7 Middle Atlantic Basketball Games Left | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/coast-guard-auxiliary-to-begin-two-free-courses-for-yachtsmen.html | Coast Guard Auxiliary to Begin Two Free Courses for Yachtsmen; Weekly Safety Class Starts Friday at Hunter College | True | By Clarence E. Lovejoy | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/aid-to-lincoln-sq-put-at-50205113-33470075-subsidy-by-us-and.html | AID TO LINCOLN SQ. PUT AT $50,205,113; $33,470,075 Subsidy by U.S. and $16,735,038 by City to Cover Land Costs | True | By Charles Grutzner | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-difference.html | THE DIFFERENCE | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/churches-may-merge-two-congregational-societies-in-new-haven-weigh.html | CHURCHES MAY MERGE; Two Congregational Societies in New Haven Weigh Step | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rosewall-beats-trabert-as-pro-tennis-tourney-gets-under-way-in.html | Rosewall Beats Trabert as Pro Tennis Tourney Gets Under Way in Sydney; AUSSIE TRIUMPHS IN STRAIGHT SETS Rosewall Trips Trabert, 6-4, 6-2, in Pro Tennis-- Seguar Tops Hartwig | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/pozzali-outpoints-bohbot.html | Pozzali Outpoints Bohbot | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/baby-gorilla-cutting-teeth.html | Baby Gorilla Cutting Teeth | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/estelle-glanzman-is-married.html | Estelle Glanzman Is Married | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/keene-skiers-triumph-osborne-trophy-event-won-by-new-hampshire.html | KEENE SKIERS TRIUMPH; Osborne Trophy Event Won by New Hampshire College | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ann-carter-smit-to-wed-in-spring-smith-college-alumna-future-bride.html | ANN CARTER SMIT TO WED IN SPRING; Smith College Alumna Future Bride of Robert Bowles, a '49 Graduate of Duke | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/modern-americans-twentieth-century-work-in-many-facets.html | MODERN AMERICANS; Twentieth Century Work In Many Facets | True | By Howard Devree | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/eastern-league-sets-schedule.html | Eastern League Sets Schedule | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/observations-on-the-english-screen-scene-presenting-the-new.html | OBSERVATIONS ON THE ENGLISH SCREEN SCENE; Presenting the New Producers' Chief -- Annual Polls--Debated Features | True | By Stephen Watts | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-world-of-music-portland-junior-symphony-gets-grant-from-the.html | THE WORLD OF MUSIC; Portland Junior Symphony Gets Grant From the Rockefeller Foundation | True | By Ross Parmenter | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/atomic-unit-gets-education-grant-oak-ridge-institute-receives.html | ATOMIC UNIT GETS EDUCATION GRANT; Oak Ridge Institute Receives $115,800 to Expand Visits to Nation's High Schools | True | By John N. Popham Special To The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/harriman-and-ribicoff-see-need-for-planning-in-urban-region.html | Harriman and Ribicoff See Need For Planning in Urban Region; Harriman Explains View | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-case-for-a-big-budget-an-economist-takes-issue-with-critics-of.html | The Case for a Big Budget; An economist takes issue with critics of the new budget. He argues that, in fact, it does not match our need for economic growth. | True | By Leon H. Keyserling | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tb-sweeney-sr-83-an-insurance-agent.html | T.B. SWEENEY SR., 83, AN INSURANCE AGENT | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fire-kills-family-of-3-twelve-others-in-brooklyn-endangered-by.html | FIRE KILLS FAMILY OF 3; Twelve Others in Brooklyn Endangered by Blaze | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/trade-in-investments-growing-between-us-west-germany-exchange-of.html | 'Trade' in Investments Growing Between U.S., West Germany; Exchange of Knowledge as Well as Capital Now Bridges the Atlantic | True | By Brendan M. Jones | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/st-louis-gets-western-golf.html | St. Louis Gets Western Golf | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/special-evergreen-true-color-blue-spruces-are-landscape-gems.html | SPECIAL EVERGREEN; True Color Blue Spruces Are Landscape Gems | True | By Herbert C. Bardes | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/danbury-shops-to-be-started.html | Danbury Shops to Be Started | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/painter-portrays-sculptor.html | PAINTER PORTRAYS SCULPTOR | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/2-partial-fingerprints-identify-plane-victim.html | 2 Partial Fingerprints Identify Plane Victim | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/north-carolina-maps-tax-shifts-assembly-faces-weeks-delay-on-key.html | NORTH CAROLINA MAPS TAX SHIFTS; Assembly Faces Week's Delay on Key Issue as Hodges Takes Oath This Week | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/counting-costs-florida-commission-takes-a-census-among-5000.html | COUNTING COSTS; Florida Commission Takes a Census Among 5,000 Automobile Tourists | True | By C.e. Wright | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/two-reactions-to-pulchritude-in-new-comedy-arrival.html | TWO REACTIONS TO PULCHRITUDE IN NEW COMEDY ARRIVAL | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-chamber-sets-clinics-on-issues-aims-to-stir-business-men-to.html | U.S. CHAMBER SETS CLINICS ON 'ISSUES'; Aims to Stir Business Men to Greater Interest in National Legislation | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/elizabeth-barnes-a-bride.html | Elizabeth Barnes a Bride | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/growth-of-cities-perils-resources-planners-sound-the-alarm-at.html | GROWTH OF CITIES PERILS RESOURCES; Planners Sound the Alarm at Failure to Conserve Recreational Areas | True | By Bill Becker | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/new-delhi-scene-of-night-attacks-defenders-always-surrender-to.html | NEW DELHI SCENE OF NIGHT ATTACKS; Defenders Always Surrender to Fierce Phutphutwalas and Tongawalas | True | By A. M. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/people-of-paris.html | People Of Paris | True | From "Robert Doisneau's Paris." | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/jewish-appeal-gets-21000000-500-leaders-at-dinner-here-honor.html | JEWISH APPEAL GETS $21,000,000; 500 Leaders at Dinner Here Honor Leidesdorf for Philanthropies | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/aussie-goodwill-hop-to-us.html | Aussie Goodwill Hop to U.S. | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-marie-d-scheib-to-wed.html | Miss Marie D. Scheib to Wed | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/pearson-pell-gain-final.html | Pearson, Pell Gain Final | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/daughter-of-the-family.html | Daughter of the Family | True | By Jane Cobb | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/jackson-runner-wins-school-1000-christian-fights-off-closing-bid-by.html | JACKSON RUNNER WINS SCHOOL 1,000; Christian Fights Off Closing Bid by Rorke of St. Francis to Triumph in 2:19.4 | True | By Deane McGowen | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/transvaal-team-scores-209.html | Transvaal Team Scores 209 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/haitian-cabinet-quits-dispute-over-candidates-for-election-is.html | HAITIAN CABINET QUITS; Dispute Over Candidates for Election Is Believed Cause | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/around-the-garden-done.html | AROUND THE GARDEN; The Damage Done | True | Watson from Monkmeyer. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/reversing-procedure-saves-builder-money.html | Reversing Procedure Saves Builder Money | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fund-drive-opens-columbia-universitys-casa-italiana-seeks-150000.html | FUND DRIVE OPENS; Columbia University's Casa Italiana Seeks $150,000 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/building-is-brisk-in-north-jersey-new-model-of-8-rooms-to-be-opened.html | BUILDING IS BRISK IN NORTH JERSEY; New Model of 8 Rooms to Be Opened in Raymond Park, Livingston Development | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/a-family-scandal-or-two.html | A Family Scandal or Two | True | By Richard Plant | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/art-world-has-been-his-life-american-career.html | ART WORLD HAS BEEN HIS LIFE; American Career | True | By Dore Ashton | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bucknell-alumni-to-dine.html | Bucknell Alumni to Dine | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/treasury-poser-long-or-short-government-may-either-risk-refinancing.html | TREASURY POSER: LONG OR SHORT?; Government May Either Risk Refinancing at Higher Rate or Lose Out in Refunding | True | By Paul Heffernan | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/israel-five-opens-tour-here-today-opposes-yeshiva-in-finale-of.html | ISRAEL FIVE OPENS TOUR HERE TODAY; Opposes Yeshiva in Finale of Garden Twin Bill--Team to Visit 6 Other Cities | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/3-babies-die-in-beds-in-lakewood-blaze.html | 3 BABIES DIE IN BEDS IN LAKEWOOD BLAZE | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-slang-is-ok-with-british-peer-but-conesford-here-wishes-we-would.html | U.S. SLANG IS O.K. WITH BRITISH PEER; But Conesford, Here, Wishes We Would Drop Tendency to Over-Syl-lab-i-cate | True | By Murray Schumach | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/stearns-tops-koeniger-nyac-player-triumphs-in-class-b-squash.html | STEARNS TOPS KOENIGER; N.Y.A.C. Player Triumphs in Class B Squash Racquets | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/californias-puzzlement-nixon-knowland-knight-how-to-avoid-confused.html | CALIFORNIA'S PUZZLEMENT: NIXON, KNOWLAND, KNIGHT; How to Avoid Confused Battles in '58 and '60 Is Worrying the G.O.P. Leaders | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-algerian-problem-a-review-of-an-issue-that-france-does-not-yet.html | The Algerian Problem; A Review of an Issue That France Does Not Yet Know How to Solve | True | By Harold Callender Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/wedding-is-held-for-miss-brokaw-her-marriage-to-michael-i.html | WEDDING IS HELD FOR MISS BROKAW; Her Marriage to Michael I. Maxtone-Graham Takes Place at St. James' | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rumanian-poll-today-onelist-ballot-faces-voters-in-red-satellite.html | RUMANIAN POLL TODAY; One-List Ballot Faces Voters in Red Satellite Country | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/wedding-is-held-for-miss-barrett-church-in-pelham-manor-is-scene-of.html | WEDDING IS HELD FOR MISS BARRETT; Church in Pelham Manor Is Scene of Her Marriage to Edward V. Killeen 3d | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mockmiller.html | Mock--Miller | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/industry-is-cited-in-li-tax-study-hofstra-report-asserts-that.html | INDUSTRY IS CITED IN L.I. TAX STUDY; Hofstra Report Asserts That Business Pays More Than Cost of Service It Gets | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/vacancy-in-manila.html | VACANCY IN MANILA | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/nappyschubert.html | Nappy--Schubert | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-sets-high-value-on-arabs-friendship-strong-appeal-is-made-for.html | U.S. SETS HIGH VALUE ON ARABS' FRIENDSHIP; Strong Appeal Is Made for Support Of the Eisenhower Doctrine | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/jersey-links-group-lists-title-events.html | JERSEY LINKS GROUP LISTS TITLE EVENTS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/letters-that-were-meant-to-be-opened.html | Letters That Were Meant; to Be Opened | True | By James L. Clifford | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/drama-society-slates-play.html | Drama Society Slates Play | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/plane-wreckage-probed-for-clues-20-air-experts-offer-no-hint-why.html | PLANE WRECKAGE PROBED FOR CLUES; 20 Air Experts Offer No Hint Why Big Airliner Crashed on Rikers Island | True | By Ira Henry Freeman | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ruins-of-berlin-lesson-to-pupils-educators-in-west-employ.html | RUINS OF BERLIN LESSON TO PUPILS; Educators in West Employ Devastation to Stress Evils of Hitler's Era | True | By Harry Gilroy Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/frustrated-heroine.html | Frustrated Heroine | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/hifi-new-pressing-process-like-a-waffle.html | HI-FI: NEW PRESSING PROCESS; Like a Waffle | True | By R.s. Lanier | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/charleston-cancels-2-tests.html | Charleston Cancels 2 Tests | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/betty-jane-sawyer-wed-in-great-neck.html | BETTY JANE SAWYER WED IN GREAT NECK | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-dance-accolade-honors-due-city-ballet-for-gallant-artistry.html | THE DANCE: ACCOLADE; Honors Due City Ballet For Gallant Artistry | True | By John Martin | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/son-to-mrs-ea-hausman.html | Son to Mrs. E.A. Hausman | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/education-in-review-federal-aid-for-school-construction-again-an.html | EDUCATION IN REVIEW; Federal Aid for School Construction Again An Urgent Matter Before Congress | True | By Benjamin Fine | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/steel-wall-for-offices-is-devised-permits-layout-shifts-overnight.html | Steel Wall for Offices Is Devised; Permits Layout Shifts Overnight; NEW STEEL WALL MADE FOR OFFICES | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ashtons-picnic-at-tintagel-in-revival.html | ASHTON'S "PICNIC AT TINTAGEL" IN REVIVAL | | George Platt Lynes | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/200000000-americans.html | 200,000,000 AMERICANS? | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-janet-gilbert-married.html | Miss Janet Gilbert Married | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/trade-key-found-in-barter-device-exporter-turns-restrictions-on.html | TRADE KEY FOUND IN BARTER DEVICE; Exporter Turns Restrictions on Exchange Into Asset | True | By George Auerbach | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/70-killed-in-algeria-nationalist-rebels-open-new-attacks-during.html | 70 KILLED IN ALGERIA; Nationalist Rebels Open New Attacks During Strike | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/city-attracting-young-teachers-municipal-college-education.html | CITY ATTRACTING YOUNG TEACHERS; Municipal College Education Graduates Swing Away From Suburban Jobs | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/christians-urged-to-oppose-racism-national-councils-message-calls.html | CHRISTIANS URGED TO OPPOSE RACISM; National Council's Message Calls on Congregations to Back Integration | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bartfieldsimon.html | Bartfield--Simon | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/eda-moors-fiancee-of-charles-m-greer.html | EDA MOORS FIANCEE OF CHARLES M. GREER | | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/son-to-mrs-melvyn-halbert.html | Son to Mrs. Melvyn Halbert | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/calm-colony-shift-seen-british-aide-predicts-quiet-transition-for.html | CALM COLONY SHIFT SEEN; British Aide Predicts Quiet Transition for Gold Coast | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/physicists-depict-new-concepts-of-universe-and-its-basic-laws.html | Physicists Depict New Concepts Of Universe and Its Basic Laws | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/on-second-avenue-phoenix-and-offbroadway-theatres-stage-plays-of.html | ON SECOND AVENUE; Phoenix and Off-Broadway Theatres Stage Plays of Literary Content | True | By Brooks Atkinson | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/wilson-points-up-reserve-needs-strengthened-force-is-up-to-congress.html | WILSON POINTS UP RESERVE NEEDS; Strengthened Force Is Up to Congress | True | By Hanson W. Baldwin | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/this-was-the-man-this-was-the-man.html | This Was The Man; This Was The Man | True | By T. Harry Williams | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/economic-change-proposed-in-bonn.html | ECONOMIC CHANGE PROPOSED IN BONN | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/lottery-trial-urged-test-proposed-as-welfare-aid-by-philadelphia.html | LOTTERY TRIAL URGED; Test Proposed as Welfare Aid by Philadelphia Grand Jury | True | Special to The New York Times | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/use-of-horses-backed-senator-would-retain-grays-in-military.html | USE OF HORSES BACKED; Senator Would Retain Grays in Military Funerals | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/italian-liner-augustus-due-in-with-new-chief.html | Italian Liner Augustus Due In With New Chief | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/copper-plumbing-for-a-leakproof-joint.html | COPPER PLUMBING; FOR A LEAKPROOF JOINT | | By Bernard Gladstone | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cities-grope-for-formula-to-govern-in-atomic-age-the-search-goes-on.html | Cities Grope for Formula To Govern in Atomic Age; The Search Goes On | True | By Clayton Knowles | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ivy-league-standing.html | IVY LEAGUE STANDING | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-call-of-the-far-country-the-far-country.html | The Call of the Far Country; The Far Country | True | By Walter van Tilburg Clark | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/report-on-bus-desegregation-it-is-seen-as-symbol-to-negro-and-white.html | REPORT ON BUS DESEGREGATION; It Is Seen as Symbol To Negro and White | True | By John N. Popham Special To The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/st-laurent-urges-a-united-canada-speech-to-quebec-audience-asks.html | ST. LAURENT URGES A UNITED CANADA; Speech to Quebec Audience Asks Greater Tolerance to Win National Goal | True | By Raymond Daniell Special To The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/worlds-fair-in-brussels.html | WORLD'S FAIR IN BRUSSELS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/european-sparrow-widens-migration.html | EUROPEAN SPARROW WIDENS MIGRATION | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bachs-suites-and-concertos-on-lp-problem-of-choice.html | BACH'S SUITES AND CONCERTOS ON LP; Problem of Choice | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/atomic-battle-due-in-congress-democrats-devise-strategy-to-upset.html | ATOMIC BATTLE DUE IN CONGRESS; Democrats Devise Strategy to Upset Administration on Private Development | True | By John W. Finney Special To The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/hebrew-bodies-plan-special-fund-drive.html | HEBREW BODIES PLAN SPECIAL FUND DRIVE | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/automobiles-gasoline-motorists-and-marketing-organization-debate.html | AUTOMOBILES: GASOLINE; Motorists and Marketing Organization Debate Price Rise With Producers | True | By Bert Pierce | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Abresch | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/barbara-rivers-will-be-married-she-is-engaged-to-stephen-d-hibbs.html | BARBARA RIVERS WILL BE MARRIED; She Is Engaged to Stephen D. Hibbs, Son of Saturday Evening Post Editor | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/barbara-h-jones-will-be-married-senior-at-smith-is-betrothed-to.html | BARBARA H. JONES WILL BE MARRIED; Senior at Smith Is Betrothed to Horace Stanton Orser, Former Navy Officer | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mat-show-tomorrow-gagnerocca-team-will-meet-schmidtvon-hess-here.html | MAT SHOW TOMORROW; Gagne-Rocca Team Will Meet Schmidt-Von Hess Here | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-jaffesversatile-tv-team-multiple-interests-of-two-brothers-are.html | THE JAFFES--VERSATILE TV TEAM; Multiple Interests of Two Brothers Are Run Quietly | True | By Richard F. Shepard | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/as-get-8-for-farms-2-pitchers-and-2-catchers-in-group-of-young.html | A'S GET 8 FOR FARMS; 2 Pitchers and 2 Catchers in Group of Young Players | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/salt-box-homes-planned-on-li-conventional-design-is-adapted-to-add.html | SALT BOX HOMES PLANNED ON L.I.; Conventional Design Is Adapted to Add Bedrooms | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/aviation-dutch-line-lingering-airtreaty-talks-resume-between-us-and.html | AVIATION: DUTCH LINE; Lingering Air-Treaty Talks Resume Between U.S. and Netherlands | True | By Richard Witkin | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-labor-aide-is-sworn.html | U.S. Labor Aide Is Sworn | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/landscape-by-americans-in-two-traditions.html | LANDSCAPE BY AMERICANS IN TWO TRADITIONS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/appeasement-charged-finletter-says-us-yields-to-arab-pressures.html | APPEASEMENT CHARGED; Finletter Says U.S. Yields to Arab Pressures | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mollet-upheld-on-rule-in-africa-french-assembly-defeats-bid-for.html | MOLLET UPHELD ON RULE IN AFRICA; French Assembly Defeats Bid for Full Autonomy-- Some Concessions Made | True | By Henry Giniger Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mrs-shaffer-truax-has-child.html | Mrs. Shaffer Truax Has Child | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/maglie-scored-61-points.html | Maglie Scored 61 Points | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/hospital-to-expand-1500000-memorial-plan-set-for-connecticut.html | HOSPITAL TO EXPAND; $1,500,000 Memorial Plan Set for Connecticut Sanatorium | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/65650-race-goes-to-prince-khaled-310-favorite-scores-by-more-than-9.html | $65,650 RACE GOES TO PRINCE KHALED; 3-10 Favorite Scores by More Than 9 Lengths on Coast --Alidon Also First | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/in-performance-of-bachs-b-minor-mass.html | IN PERFORMANCE OF BACH'S B. MINOR MASS | True | The New York Times (by Meyer Liebowitz) | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/two-bowl-300-games.html | Two Bowl 300 Games | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/chicago-cleanup-story-is-told-in-3-booklets.html | Chicago Clean-Up Story Is Told in 3 Booklets | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/a-for-alibi.html | A for Alibi | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-doctor-was-tough.html | The Doctor Was Tough | True | By Granville Hicks | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/syria-middle-east-proving-ground-despite-communist-inroads-this.html | Syria: Middle East Proving Ground; Despite Communist inroads, this strategic Arab nation is still largely a power vacuum. The question is: Who is going to fill it? | True | By Hanson W. Baldwin | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/penn-invites-1130-schools.html | Penn Invites 1,130 Schools | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/buying-by-us-army-aids-korea-business.html | BUYING BY U.S. ARMY AIDS KOREA BUSINESS | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/arthur-a-quinn-dies-former-jersey-legislator-90-was-labor-leader-in.html | ARTHUR A. QUINN DIES; Former Jersey Legislator, 90, Was Labor Leader in State | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/elizabeth-taylor-wed-actress-married-in-mexico-to-mike-todd.html | ELIZABETH TAYLOR WED; Actress Married in Mexico to Mike Todd, Producer | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/betsy-j-feinstein-students-fiancee.html | BETSY J. FEINSTEIN STUDENT'S FIANCEE | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rangers-checked-by-red-wings-54-as-fights-flare-blues-fontinato.html | RANGERS CHECKED BY RED WINGS, 5-4, AS FIGHTS FLARE; Blues' Fontinato, Detroit's Howe Require Stitches at Game on Garden Ice FERGUSON GETS 3 GOALS Nets 2 of Visitors' 4 Tallies in First Period Following Score by Creighton | True | By Joseph C. Nichols | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/new-books-for-the-younger-readers-library-the-words-we-use.html | New Books for the Younger Readers' Library; The Words We Use | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/harriet-rothstein-affianced.html | Harriet Rothstein Affianced | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mexico-gets-aid-on-productivity-experts-in-lines-involving-65-of.html | MEXICO GETS AID ON PRODUCTIVITY; Experts in Lines Involving 65% of Her Idleness Tackling Problems | True | By Paul P. Kennedy Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tourney-dates-listed-us-squash-racquets-singles-to-be-staged-feb.html | TOURNEY DATES LISTED; U.S. Squash Racquets Singles to Be Staged Feb. 22-24 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/harriman-opens-kingston-bridge-he-praises-unfinished-span-to.html | HARRIMAN OPENS KINGSTON BRIDGE; He Praises Unfinished Span to Rhinecliff as a Needed Link to Catskill Area | True | By Morris Kaplan Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/education-drive-succeeds-in-army.html | EDUCATION DRIVE SUCCEEDS IN ARMY | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/geisrich.html | Geis--Rich | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/edmonds-gets-harvard-post.html | Edmonds Gets Harvard Post | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/queens-apartments-april-occupancy-set-for-the-elmhurst-project.html | QUEENS APARTMENTS; April Occupancy Set for the Elmhurst Project | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-hillis-directs-allbach-program.html | MISS HILLIS DIRECTS ALL-BACH PROGRAM | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/kramer-will-play-here-tennis-promoter-to-team-with-rosewall-in.html | KRAMER WILL PLAY HERE; Tennis Promoter to Team With Rosewall in Doubles Test | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/goncharenko-takes-speedskating-lead-lead-in-skating-taken-by.html | Goncharenko Takes Speed-Skating Lead; LEAD IN SKATING TAKEN BY RUSSIAN | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/asia-womens-unit-will-hold-benefit.html | ASIA WOMEN'S UNIT WILL HOLD BENEFIT | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/william-arthur-phillips-weds-miss-patricia-power-blewer.html | William Arthur Phillips Weds Miss Patricia Power Blewer | True | The New York Times | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/pam-lucas-triumphs-wins-440-freestyle-in-sydney-as-miss-crapp.html | PAM LUCAS TRIUMPHS; Wins 440 Free-Style in Sydney as Miss Crapp Withdraws | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/president-loses-luck-on-weather-flies-to-augusta-for-the-sun-but-he.html | PRESIDENT LOSES LUCK ON WEATHER; Flies to Augusta for the Sun but He Runs Into Rain-- Plays Golf Anyway | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/friedrich-paulus-dead-in-germany-field-marshal-surrendered-crushed.html | FRIEDRICH PAULUS DEAD IN GERMANY; Field Marshal Surrendered Crushed Army to Russians After Stalingrad Battle | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/communique-from-hollywood-and-vine-are-movies-an-empire-falling.html | Communique From Hollywood And Vine; Are movies 'an empire falling apart'? A critic analyzes Hollywood's dilemma. | True | By Bosley Crowther | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/five-nominees-listed-for-queen-of-mardi-gras-ball.html | Five Nominees Listed for Queen of Mardi Gras Ball | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cynthia-dewitt-affianced.html | Cynthia DeWitt Affianced | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/misty-demon-scores-in-obedience-trial.html | MISTY DEMON SCORES IN OBEDIENCE TRIAL | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/seoul-sets-farm-cooperatives.html | Seoul Sets Farm Cooperatives | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/three-on-one.html | THREE ON ONE | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/liberals-present-domestic-program.html | LIBERALS PRESENT DOMESTIC PROGRAM | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fordham-defeats-uconn-five-6867-cunningham-gets-25-points-as-rams.html | FORDHAM DEFEATS UCONN FIVE, 68-67; Cunningham Gets 25 Points as Rams Top Connecticut With Strong Finish | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/jets-transfer-asked-californian-seeks-shift-from-base-near-crash.html | JETS' TRANSFER ASKED; Californian Seeks Shift From Base Near Crash Scene | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/standing-of-the-teams.html | STANDING OF THE TEAMS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-heiss-heads-n-american-field-competes-at-rochester-next.html | MISS HEISS HEADS N. AMERICAN FIELD; Competes at Rochester Next Week-End Seeking a New Figure-Skating Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/high-scores-mark-soccer-in-britain-arsenal-and-preston-among-easy.html | HIGH SCORES MARK SOCCER IN BRITAIN; Arsenal and Preston Among Easy Victors-- Manchester United Tops City Rival | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/janet-b-campbell-becomes-engaged-wellesley-alumna-to-be-wed-in.html | JANET B. CAMPBELL BECOMES ENGAGED; Wellesley Alumna to Be Wed in Summer to Dr. Garrison Rapmund, a Pediatrician | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/in-the-capital-talks-with-saud.html | In The Capital; Talks with Saud | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-nation-stormy-welcome.html | THE NATION; Stormy Welcome | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/science-in-review-powerful-atomic-accelerator-of-new-design.html | SCIENCE IN REVIEW; Powerful Atomic Accelerator of New Design Proposed to Explore Secrets of Matter | True | By William L. Laurence | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/small-business-gains-more-aid-requests-for-sba-loans-up.html | SMALL BUSINESS GAINS MORE AID; Requests for S.B.A. Loans Up Steadily-- Tight Money, Competition Are Cited | True | By John S. Tompkins | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/un-again-calls-on-israel-to-quit-occupied-regions-assembly-also.html | U.N. AGAIN CALLS ON ISRAEL TO QUIT OCCUPIED REGIONS; Assembly Also Approves Resolution for a Broader Role for Police Troops LODGE EXPLAINS STAND He Asserts the Emergency Force Should Be Buffer Along Armistice Line | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/libraries-to-offer-series-of-lectures.html | LIBRARIES TO OFFER SERIES OF LECTURES | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/penn-state-promotes-three.html | Penn State Promotes Three | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/32-indians-are-freed-by-goa.html | 32 Indians Are Freed by Goa | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-anne-oliver-becomes-engaged-1953-connecticut-debutante.html | MISS ANNE OLIVER BECOMES ENGAGED; 1953 Connecticut Debutante Affianced to Lieut. (j.g.) William R. Jackson Jr. | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/in-february-a-list-of-coming-events-anniversaries-and-other-notable.html | In February; A list of coming events, anniversaries and other notable dates this month. | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/line-to-enter-lakes-trade.html | Line to Enter Lakes Trade | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-freezes-ships-in-reserve-fleets.html | U.S. FREEZES SHIPS IN RESERVE FLEETS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sugar-hart-speaks-sweetly-carries-big-fists-victor-by-knockouts-in.html | Sugar Hart Speaks Sweetly, Carries Big Fists; Victor by Knockouts in 17 of 20 Fights Stirs Crowd | True | By William R. Conklin | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/forest-hills-section-finished.html | Forest Hills Section Finished | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/icc-seeks-control-of-route-to-alaska.html | I.C.C. SEEKS CONTROL OF ROUTE TO ALASKA | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/freight-agent-appointed.html | Freight Agent Appointed | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/baby-sitter-manual-issued-by-ywca.html | BABY SITTER MANUAL ISSUED BY Y.W.C.A. | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-tunnel-of-love.html | 'The Tunnel Of Love' | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mediators-thwarted-on-quick-tug-peace-tug-strike-issue-balks.html | Mediators Thwarted On Quick Tug Peace; TUG STRIKE ISSUE BALKS MEDIATORS | True | By Arthur H. Richter | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tree-pruning-sharp-shears-call-for-sharp-eyes.html | TREE PRUNING; SHARP SHEARS CALL FOR SHARP EYES | True | By M.w. Staples Field Supervisor, Davey Tree Expert Co. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/dean-of-women-named-of-muhlenberg-classes-for-coeds-to-start-in.html | Dean of Women Named of Muhlenberg; Classes for Coeds to Start in September | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/three-accept-red-sox-pacts.html | Three Accept Red Sox Pacts | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/italian-bobsledders-in-front-for-crown-italy-takes-lead-in-bobsled.html | Italian Bobsledders In Front for Crown; ITALY TAKES LEAD IN BOBSLED EVENT | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/salk-price-inquiry-is-asked.html | Salk Price Inquiry Is Asked | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/text-of-wilsonsandys-communique.html | Text of Wilson-Sandys Communique | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/new-britain-team-scores-55-points-notches-firsts-in-3-events-ccny.html | NEW BRITAIN TEAM SCORES 55 POINTS; Notches Firsts in 3 Events --C.C.N.Y., Iona Squads Tie for Third Place | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/lincoln-in-love.html | Lincoln In Love | True | By Paul M. Angle | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/hungary-team-in-rio-to-return-to-vienna.html | HUNGARY TEAM IN RIO TO RETURN TO VIENNA | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/his-campus-is-hospital-college-degree-is-presented-there-to.html | HIS CAMPUS IS HOSPITAL; College Degree Is Presented There to Disabled Veteran | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/32-seized-in-narcotics-sales.html | 32 Seized in Narcotics Sales | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bid-to-nasser-is-seen-but-washington-discounts-cairo-newspaper.html | BID TO NASSER IS SEEN; But Washington Discounts Cairo Newspaper Report | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/patricia-nye-wed-in-westchester-bronxville-church-is-scene-of.html | PATRICIA NYE WED IN WESTCHESTER; Bronxville Church Is Scene of Marriage to Charles Allee, a Law Student | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-alice-potts-is-a-future-bride-daughter-of-a-philadelphia.html | MISS ALICE POTTS IS A FUTURE BRIDE; Daughter of a Philadelphia Banker Engaged to George R. Wallis, Former Officer | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/adult-schools-revived-peoples-universities-in-west-germany-well.html | ADULT SCHOOLS REVIVED; People's Universities in West Germany Well Patronized | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/off-broadway.html | OFF BROADWAY | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/33000000-listed-in-campaign-costs-but-senators-say-spending-was.html | $33,000,000 LISTED IN CAMPAIGN COSTS; But Senators Say Spending Was Much Higher-G.O.P. Total Called Double Rival's | True | By John D. Morris Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/letters-slavery-in-south-america.html | Letters; SLAVERY IN SOUTH AMERICA | True | ALLAN P. SINDLER, | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/soviet-calls-in-doctor-german-specialist-arrives-to-treat.html | SOVIET CALLS IN DOCTOR; German Specialist Arrives to Treat Unidentified Official | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/eisenhower-and-wilsons-fly-south-together-chat-in-private-cabin-of.html | Eisenhower and Wilsons Fly South Together; Chat in Private Cabin of the Columbine on 2-Hour Trip | True | By W.h. Lawrence Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/haitis-resort-prospects.html | HAITI'S RESORT PROSPECTS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/olga-list-is-married-wed-in-home-at-byram-conn-to-george-s-mack.html | OLGA LIST IS MARRIED; Wed in Home at Byram, Conn., to George S. Mack | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/from-the-television-mailbag-movie-classic-on-television.html | FROM THE TELEVISION MAILBAG; MOVIE CLASSIC ON TELEVISION | True | SIDNEY D. PODOLSKY. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/wood-field-and-stream-hunters-and-game-birds-both-happy-with.html | Wood, Field and Stream; Hunters and Game Birds Both Happy With Conditions on Bahamian Island | True | By John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/presley-records-a-craze-in-soviet-soviet-youth-said-to-show-hunger.html | PRESLEY RECORDS A CRAZE IN SOVIET; Soviet Youth Said to Show Hunger for Things Foreign, Especially American | True | By Harrison E. Salisbury | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/flaw-in-rehabilitation-a-survey-of-two-reports-that-show-vital-lack.html | Flaw in Rehabilitation; A Survey of Two Reports That Show Vital Lack in Compensation Programs | True | By Howard A. Rusk, M.d. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/atom-lectures-set-high-school-program-to-be-expanded-in-195758.html | ATOM LECTURES SET; High School Program to Be Expanded in 1957-58 | True | Special to The New York Times | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mideast-plan-wins-backing-of-labor.html | MIDEAST PLAN WINS BACKING OF LABOR | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fire-cuts-irt-signals-lenox-ave-branch-disrupted-from-110th-to.html | FIRE CUTS IRT SIGNALS; Lenox Ave. Branch Disrupted From 110th to 125th Street | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/2-soccer-tests-slated-today.html | 2 Soccer Tests Slated Today | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/pitt-defeats-army-in-track-59-to-41-pitt-beats-army-in-track-59-to.html | Pitt Defeats Army In Track, 59 to 41; PITT BEATS ARMY IN TRACK, 59 TO 41 | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/seymour-white-sox-scout.html | Seymour White Sox Scout | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/by-way-of-report-perri-and-company-other-film-items.html | BY WAY OF REPORT; 'Perri' and Company-- Other Film Items | True | By A.h. Weiler | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fire-claims-14th-victim.html | Fire Claims 14th Victim | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/alumni-suggest-new-college-roles.html | Alumni Suggest New College Roles | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rabbis-criticize-kings-reception-several-in-city-disapprove.html | RABBIS CRITICIZE KING'S RECEPTION; Several in City Disapprove President's Honoring Saud --Laud Wagner's Snub | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/personal-vision-abstraction-to-realism-in-current-shows.html | PERSONAL VISION; Abstraction to Realism In Current Shows | True | By Stuart Preston | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/two-oriole-rookies-sign.html | Two Oriole Rookies Sign | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bequest-to-appalachian-club.html | Bequest to Appalachian Club | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/iannucciohara.html | Iannucci--O'Hara | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/adenauer-stresses-easing-of-tensions.html | ADENAUER STRESSES EASING OF TENSIONS | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/civil-rule-urged-in-atom-attack-no-task-for-armed-services-american.html | CIVIL RULE URGED IN ATOM ATTACK; No Task for Armed Services, American Bar Association Says in Special Report | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-to-deport-doctor-iranian-must-leave-despite-ruling-clearing-him.html | U.S. TO DEPORT DOCTOR; Iranian Must Leave Despite Ruling Clearing Him | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/danbury-sites-offered.html | Danbury Sites Offered | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rigbylincoln.html | Rigby—Lincoln | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-missile-help-for-britain-seen-wilsonsandys-communique-indicates.html | U.S. MISSILE HELP FOR BRITAIN SEEN; Wilson-Sandys Communique Indicates Move--Briton 'More Than Fully Satisfied' | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/candles-given-to-pope.html | Candles Given to Pope | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/thirdterm-ban-tests-eisenhowers-powers-presidents-job.html | THIRD-TERM BAN TESTS EISENHOWER'S POWERS; PRESIDENT'S JOB | True | By W.h. Lawrence Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/a-man-of-action-and-contemplation-from-his-own-adventures-with-life.html | A MAN OF ACTION AND CONTEMPLATION; From His Own Adventures With Life Conrad Drew Fact for His Fiction | True | By Carlos Baker | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mrs-m-mal-deitch-has-son.html | Mrs. M. Mal Deitch Has Son | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/personality-pineapples-were-not-enough-henry-arthur-white-drives-to.html | Personality: Pineapples Were Not Enough; Henry Arthur White Drives to Diversity Dole Production | True | By Robert E. Bedingfield | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/altshelerjay.html | Altsheler--Jay | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/five-in-test-stay-awake-98-hours-soldier-volunteers-serve-as.html | FIVE IN TEST STAY AWAKE 98 HOURS; Soldier Volunteers Serve as Subjects in Army Study of What Sleep Really Is | True | Special to The New York Times | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/student-to-wed-miss-hargroves-richard-b-fisher-princeton-student.html | STUDENT TO WED MISS HARGROVES; Richard B. Fisher, Princeton Student, and a Senior at Vassar Are Betrothed | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/matanovic-gains-laurels-in-chess-yugoslav-undefeated-in-nine-rounds.html | MATANOVIC GAINS LAURELS IN CHESS; Yugoslav Undefeated in Nine Rounds of International Event at Beverwijk | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/for-trip-planners-show-at-coliseum-offers-ideas-on-vacations.html | FOR TRIP PLANNERS; Show at Coliseum Offers Ideas on Vacations | True | By Morris Gilbert | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/refugees-rebuff-budapest-mission-no-exiles-in-vienna-area-ask.html | REFUGEES REBUFF BUDAPEST MISSION; No Exiles in Vienna Area Ask Interview--Six 'Expelled' by Hungary Cross Line | True | By Max Frankel Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fergusson-shows-way-trips-maxwell-to-gain-squash-racquets-semifinal.html | FERGUSSON SHOWS WAY; Trips Maxwell to Gain Squash Racquets Semi-Final | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/braves-enroll-oconnell.html | Braves Enroll O'Connell | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-morrissey-troth-mount-kisco-girl-engaged-to-william-beyea.html | MISS MORRISSEY TROTH; Mount Kisco Girl Engaged to William Beyea, Colgate '55 | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/in-and-out-of-books-footnote.html | IN AND OUT OF BOOKS; Footnote | True | By Harvey Breit | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/purcell-sweeps-races-pilots-mermaid-to-4-victories-in-frostbite.html | PURCELL SWEEPS RACES; Pilots Mermaid to 4 Victories in Frostbite Dinghy Test | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rutgers-swimmers-triumph.html | Rutgers Swimmers Triumph | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/syria-bids-for-unity.html | Syria Bids for Unity | True | By Sam Pope Brewer Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mary-jane-lagacy-prospective-bride.html | MARY JANE LAGACY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/macmillan-stops-for-one.html | Macmillan Stops for 'One' | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/young-cooks-and-bottle-washers.html | Young Cooks and Bottle Washers | True | By Dorothy Barclay | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/camera-notes-reflex-viewingfocusing-in-movie-camera.html | CAMERA NOTES; Reflex Viewing-Focusing In Movie Camera | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tenants-control-heat-new-apartments-to-have-unit-control-of.html | TENANTS CONTROL HEAT; New Apartments to Have Unit Control of Air-Conditioning | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mayor-proposes-a-speedy-repeal-of-auto-use-tax-says-legislative.html | MAYOR PROPOSES A SPEEDY REPEAL OF AUTO USE TAX; Says Legislative Approval of Harriman's Aid Request Would Permit Action | True | By Paul Crowell | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/geolycopp.html | Geoly--Copp | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/suffolk-school-rental-voted.html | Suffolk School Rental Voted | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/student-is-fiance-of-miss-edwards-robert-browning-of-cornell-will.html | STUDENT IS FIANCE OF MISS EDWARDS; Robert Browning of Cornell Will Take West Sayville Girl as Bride in Summer | True | The New York Times Studio | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/in-the-assembly-from-the-un-general-assembly-building-by-the-east.html | In The Assembly; From the U.N. General Assembly building by the East River last Thursday, a New York Times correspondent filed this report: | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/juliet-hammond-engaged-to-wed-daughter-of-u-of-virginia-graduate.html | JULIET HAMMOND ENGAGED TO WED; Daughter of U. of Virginia Graduate Dean Engaged to William Hetzel Jr. | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-barbara-bertling-wed.html | Miss Barbara Bertling Wed | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-diplomatic-repair-shop.html | THE DIPLOMATIC REPAIR SHOP | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-watterson-troth-exstudent-at-adelphi-fiancee-of-earl-howard.html | MISS WATTERSON TROTH; Ex-Student at Adelphi Fiancee of Earl Howard Miller | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/f-and-m-plays-friday-quintet-to-meet-susquehanna-mat-team-will.html | F. AND M. PLAYS FRIDAY; Quintet to Meet Susquehanna -- Mat Team Will Travel | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/drinking-rises-in-france.html | Drinking Rises in France | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/vinay-joins-cast-in-die-walkuere-sings-mole-of-siegmund-at-met.html | VINAY JOINS CAST IN 'DIE WALKUERE'; Sings Mole of Siegmund at 'Met' First Time-- Acting, Lyric Voice Are Praised | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/among-israeli-subjects.html | AMONG ISRAELI SUBJECTS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/playgoers-panned-lack-of-support-for-noteworthy-dramas-is-assailed.html | PLAYGOERS PANNED; Lack of Support for Noteworthy Dramas Is Assailed by Mailbag Contributor | True | ALFRED WM. LEES. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rise-in-capacity-sought-for-canal-panama-board-orders-study-of-all.html | RISE IN CAPACITY SOUGHT FOR CANAL; Panama Board Orders Study of All Existing Plans-- Critical Need Seen | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/8-of-plane-dead-identified-in-day-police-experts-to-continue-slow.html | 8 OF PLANE DEAD IDENTIFIED IN DAY; Police Experts to Continue Slow Process Today for 12 Other Victims | True | By Milton Bracker | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-cm-hellier-ensigns-fiancee-alumna-of-chatham-hall-will-be-wed.html | MISS C.M. HELLIER ENSIGN'S FIANCEE; Alumna of Chatham Hall Will Be Wed to Rolf Hartmann of the Coast Guard | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/misses-downey-and-lindsay-gain-final-in-hollywood-fourball-golf.html | Misses Downey and Lindsay Gain Final in Hollywood Four-Ball Golf Test; VICTORS TO MEET ANNE QUAST TEAM Misses Downey and Lindsay Beat Maureen Riley Duo --Harbert Shoots 71 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/gelwickswilliams.html | Gelwicks--Williams | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/macmillan-drops-visit-to-moscow-briton-informs-bulganin-of.html | MACMILLAN DROPS VISIT TO MOSCOW; Briton Informs Bulganin of 'Preoccupations'-- Soviet Mideast Bids Held Cause | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/why-us-oil-shipments-to-europe-are-lagging-mideast-view-of-us.html | WHY U.S. OIL SHIPMENTS TO EUROPE ARE LAGGING; MIDEAST VIEW OF U.S. POLICY--AS EGYPTIAN CARTOONISTS SEE THE EISENHOWER DOCTRINE | True | By Richard E. Mooney Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/casper-204-paces-phoenix-open-golf-casper-sets-pace-on-phoenix.html | Casper 204 Paces Phoenix Open Golf; CASPER SETS PACE ON PHOENIX LINKS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/nicaragua-votes-today-heavy-presidential-ballot-seen-somoza-favored.html | NICARAGUA VOTES TODAY; Heavy Presidential Ballot Seen --Somoza Favored | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/princess-christian-dies-former-elisabeth-reidrogers-of-tennessee.html | PRINCESS CHRISTIAN DIES; Former Elisabeth Reid-Rogers of Tennessee Was 64 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/air-force-five-beats-omaha.html | Air Force Five Beats Omaha | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/grace-mmahon-a-bride-she-is-married-to-william-f-goodrich-publicity.html | GRACE M'MAHON A BRIDE; She Is Married to William F. Goodrich, Publicity Man | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/court-rematch-friday-gettysburg-wll-seek-second-victory-over-lehigh.html | COURT REMATCH FRIDAY; Gettysburg Wll Seek Second Victory Over Lehigh Five | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/1-dead-in-alpine-plane-crash.html | 1 Dead in Alpine Plane Crash | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/a-yale-dormitory-for-women-opens-porter-hall-one-of-two-new.html | A YALE DORMITORY FOR WOMEN OPENS; Porter Hall One of Two New Divinity Residences-- Houses 38 Students | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/union-county-centennial-set.html | Union County Centennial Set | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/pratt-manhattan-star-british-trophy-winner.html | Pratt, Manhattan Star, British Trophy Winner | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/seebodedunne.html | Seebode--Dunne | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fatellebson.html | Fatel--Lebson | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/un-rights-pacts-are-still-far-off-completion-of-two-by-1959.html | U.N. RIGHTS PACTS ARE STILL FAR OFF; Completion of Two by 1959 Suggested, but Some Look for Much Longer Delay | True | By Kathleen Teltsch Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/stevens-new-davidson-aide.html | Stevens New Davidson Aide | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rutkowskipower.html | Rutkowski—Power | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/contest-at-capital-street-artist-in-france.html | CONTEST AT CAPITAL; STREET ARTIST IN FRANCE | True | By Jacob Deschin | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/senate-scrutinizes-the-eisenhower-doctrine-dulles-pressed-hard-as.html | SENATE SCRUTINIZES THE EISENHOWER DOCTRINE; Dulles Pressed Hard as Democrats Question Administration Policy | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/je-hoover-assails-juvenile-criminals.html | J.E. HOOVER ASSAILS JUVENILE CRIMINALS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sandra-ingalls-is-bride-upstate-married-in-blooming-grove-to-jan-h.html | SANDRA INGALLS IS BRIDE UPSTATE; Married in Blooming Grove to Jan H. van Heerden of the U.N. Secretariat | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/yale-vanquishes-cornell-65-to-51-downs-18-points-set-pace-in-ivy.html | YALE VANQUISHES CORNELL, 65 TO 51; Downs' 18 Points Set Pace in Ivy League Basketball Contest at Ithaca | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/williams-gets-231564.html | Williams Gets $231,564 | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-silent-revolution-in-europe-it-is-the-growing-acceptance-says-m.html | The 'Silent Revolution' in Europe; It is the growing acceptance, says M. Monnet, of the need for economic cooperation -- and perhaps eventual political unity--if Europe is to be saved. | True | By Jean Monnet | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/alcorn-to-retain-state-party-post-new-g-o-p-national-chief-will.html | ALCORN TO RETAIN STATE PARTY POST; New G. O. P. National Chief Will Remain Connecticut Member of Committee | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/clarkson-imports-players.html | Clarkson Imports Players | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/courtney-equals-world-600-mark-in-boston-games-olympic-800-victor.html | COURTNEY EQUALS WORLD 600 MARK IN BOSTON GAMES; Olympic 800 Victor Timed in 1:09.5--Delany Scores in Mile--Sowell Triumphs | True | By Joseph M. Sheehan Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/conrad-collection-to-indiana-u.html | Conrad Collection to Indiana U. | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/national-basketball-assn-at-minneapolis.html | National Basketball Ass'n; AT MINNEAPOLIS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/home-remodeling-expected-to-gain-industry-leaders-at-tucson-parley.html | HOME REMODELING EXPECTED TO GAIN; Industry Leaders at Tucson Parley Alerted to Supply 5 Million Projects in '57 | True | By Walter H. Stern Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cynthia Kellogg | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/jim-brown-to-be-feted-syracuse-back-will-appear-at-testimonial-in.html | JIM BROWN TO BE FETED; Syracuse Back Will Appear at Testimonial in Manhasset | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/aussies-get-moscow-bid.html | Aussies Get Moscow Bid | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sea-travel-up-after-war-scare-bookings-again-match-56-rate-even.html | Sea Travel Up After War Scare; Bookings Again Match '56 Rate; Even Mediterranean Prospect Brightens --Airlines See 1,000,000 Passengers, Equaling Ocean Liners' Volume | True | By Joseph J. Ryan | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-parizeau-wed-to-thomas-k-harms.html | MISS PARIZEAU WED TO THOMAS K. HARMS | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/at-south-orange-nj.html | AT SOUTH ORANGE, N.J. | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mary-g-murphy-is-married.html | Mary G. Murphy Is Married | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bonn-merchant-fleet-gains.html | Bonn Merchant Fleet Gains | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/nickel-plate-to-sell-notes.html | Nickel Plate to Sell Notes | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/west-berlin-to-build-hall.html | West Berlin to Build Hall | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-eisenhower-inner-circle-no-president-before-has-created-such-an.html | The Eisenhower 'Inner Circle'; No President before has created such an elaborate apparatus of aides and advisers. Here are the men around Eisenhower and the roles they play. | True | By Cabell Phillips | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sprouting-skyscrapers-are-changing-face-of-midtown-manhattan-41.html | Sprouting Skyscrapers Are Changing Face of Midtown Manhattan; 41 Structures Built Since End of War-- 351 More Planned | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/west-europe-now-sees-real-need-for-union-beginning-with-economics.html | WEST EUROPE NOW SEES REAL NEED FOR UNION; Beginning With Economics, Nations Are Being Drawn Closer Together | True | By Harold Callender Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/unpopular-visitors-problem-in-diplomacy-public-attitude-toward-saud.html | UNPOPULAR VISITORS: PROBLEM IN DIPLOMACY; Public Attitude Toward Saud, Tito Affects Conduct of Foreign Policy | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mounting-political-unrest-disturbs-indonesian-regime-cabinet-under.html | MOUNTING POLITICAL UNREST DISTURBS INDONESIAN REGIME; Cabinet Under Fire | True | By Bernard Kalb Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/13-us-airmen-killed-as-fuel-planes-collide.html | 13 U.S. Airmen Killed As Fuel Planes Collide | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/three-conductors-and-an-orchestra-pay-homage-to-arturo-toscanini.html | THREE CONDUCTORS AND AN ORCHESTRA PAY HOMAGE TO ARTURO TOSCANINI | True | The New York Times (by Sam Falk), Gus Manos, Dr. I.w. Schmidt | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/education-race-pushed-in-soviet-army-of-scientific-workers-grew-to.html | EDUCATION RACE PUSHED IN SOVIET; 'Army of Scientific Workers' Grew to 239,000 in '56, Annual Report States | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/on-the-deans-list.html | On the Dean's List | True | By Newton Arvin | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tourists-favored-mexicans-charge.html | TOURISTS FAVORED, MEXICANS CHARGE | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mogu-easy-victor-in-31mile-event-guggenheimer-boat-beats-32-in.html | MOGU EASY VICTOR IN 31-MILE EVENT; Guggenheimer Boat Beats 32 in Lipton Cup Ocean Race --Larchmont Craft 7th | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/3-offseason-cruises-mooremccormack-lists-cutrate-south-american.html | 3 OFF-SEASON CRUISES; Moore-McCormack Lists Cut-Rate South American Trips | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mediation-pends-on-delivery-pact-sessions-resume-tomorrow-to-settle.html | MEDIATION PENDS ON DELIVERY PACT; Sessions Resume Tomorrow to Settle Strike Against Newspaper Distributors | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/list-of-contributors-of-5000-or-more-in-1956-campaign-republican.html | List of Contributors of $5,000 or More in 1956 Campaign; REPUBLICAN | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/strauss-takes-epee-title.html | Strauss Takes Epee Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/immunity-law-asked-in-racketeer-cases.html | IMMUNITY LAW ASKED IN RACKETEER CASES | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tokle-shows-way-in-ski-jump-test-leaps-163-feet-in-scoring-2264.html | TOKLE SHOWS WAY IN SKI JUMP TEST; Leaps 163 Feet in Scoring 226.4 Points at Bear Mt. --Devlin Hurt in Spill | True | Special To The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/new-york-harbor-strike.html | NEW YORK; Harbor Strike | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/television-programs-90771563.html | TELEVISION PROGRAMS; | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/clarksullivan.html | Clark--Sullivan | True | Special To The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/30-saved-from-blaze-police-and-firemen-arouse-tenants-in-brooklyn.html | 30 SAVED FROM BLAZE; Police and Firemen Arouse Tenants in Brooklyn House | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fishermans-foibles.html | Fisherman's Foibles | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/more-money-asked-for-antibias-unit.html | MORE MONEY ASKED FOR ANTI-BIAS UNIT | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/riepen-scores-on-links-downs-clark-in-final-of-life-begins-at-40.html | RIEPEN SCORES ON LINKS; Downs Clark in Final of Life Begins at 40 Tourney | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-dunn-engaged-to-donald-t-kiley.html | MISS DUNN ENGAGED TO DONALD T. KILEY | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/reeds-views-reflect-changing-high-court-retiring-justices-decisions.html | REED'S VIEWS REFLECT CHANGING HIGH COURT; Retiring Justice's Decisions Have Followed and Then Departed From the Bench Majority DISSENTS HAVE INCREASED | True | By Arthur Krock | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/navy-fencers-win-4th-in-row.html | Navy Fencers Win 4th in Row | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/test-challenges-carbon14-dating-london-scientist-reports-alkaline.html | TEST CHALLENGES CARBON-14 DATING; London Scientist Reports Alkaline Effects in 'Age' of Archaeologic Samples | True | Special To The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/barnard-conference-set.html | Barnard Conference Set | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/air-study-urged-for-westchester-start-on-pollution-control-asked-by.html | AIR STUDY URGED FOR WESTCHESTER; Start on Pollution Control Asked by Dr. Brumfield-- Rise in Autos Is Cited | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cappideluca.html | Cappi--DeLuca | True | Bradford Bachrach | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mrs-wm-allison-dies-chicago-philanthropist-gave-1000000-to-hospital.html | MRS. W.M. ALLISON DIES; Chicago Philanthropist Gave $1,000,000 to Hospital There | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cadet-to-marry-mary-e-mkinney-robert-merrick-west-point-first.html | CADET TO MARRY MARY E. M'KINNEY; Robert Merrick, West Point First Classman, Will Wed Haverford Girl June 6 | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/speed-rouser-scores-beats-super-devil-by-a-nose-in-louisiana.html | SPEED ROUSER SCORES; Beats Super Devil by a Nose in Louisiana Handicap | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/donald-f-taylor.html | DONALD F. TAYLOR | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/lawns-and-trees-respond-to-winter-feeding-theres-time-to-do-the-job.html | LAWNS AND TREES RESPOND TO WINTER FEEDING; There's Time to Do the Job This Month To Spur Growth in Early Spring | True | By Victor Jay Donnelly | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rise-in-school-fund-is-sought-in-utah.html | RISE IN SCHOOL FUND IS SOUGHT IN UTAH | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/crawfords-rink-in-bonspiel-final-schenectady-curlers-down-ardsley.html | CRAWFORD'S RINK IN BONSPIEL FINAL; Schenectady Curlers Down Ardsley No. 2 by 13-10 in Mt. Hope Event | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/barnard-forum-slated-asia-and-the-west-to-be-topic-at-session-here.html | BARNARD FORUM SLATED; 'Asia and the West' to Be Topic at Session Here Feb. 16 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/new-arms-search-in-jakarta.html | New Arms Search in Jakarta | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tawdry-television-television-this-weeka-famed-tragedy-and-a.html | TAWDRY TELEVISION; TELEVISION THIS WEEK--A FAMED TRAGEDY AND A WELL-KNOWN COMEDY | True | By Jack Gould | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/luxembergheller.html | Luxemberg--Heller | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rauwoermann.html | Rau--Woermann | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/florence-ford-wed-married-in-suffern-church-to-anthony-cucolo.html | FLORENCE FORD WED; Married in Suffern Church to Anthony Cucolo, Contractor | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/list-of-passengers-and-crew-in-plane-crash-here.html | List of Passengers and Crew in Plane Crash Here | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/7-royal-home-games-to-be-played-in-quebec.html | 7 Royal Home Games To Be Played in Quebec | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/nfl-rejects-expansion-and-players-association-nfl-turns-down-union.html | N.F.L. Rejects Expansion And Players' Association; N.F.L. TURNS DOWN UNION OF PLAYERS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-inquiry-begun-into-plane-crash-death-toll-at-20-81-of-101-on.html | U.S. INQUIRY BEGUN INTO PLANE CRASH; DEATH TOLL AT 20; 81 of 101 on Airliner Survive, but Most Suffer Burns and Other Injuries ICE CLUE BEING STUDIED Engine Power 'Drained Out' in Take-Off Over Rikers Island, Pilot Reports | True | By Richard Witkin | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/historian-is-cornell-trustee.html | Historian Is Cornell Trustee | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/navy-halts-duke-in-overtime-7169-king-saud-sees-annapolis.html | NAVY HALTS DUKE IN OVERTIME, 71-69; King Saud Sees Annapolis Test-- Johnson, Mascali Pace Middies' Drive | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/school-ending-courses.html | School Ending Courses | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/edgar-t-wolfe-sr-ohio-publisher-63.html | EDGAR T. WOLFE SR., OHIO PUBLISHER, 63 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/on-understanding.html | On Understanding | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/state-hiring-refugees-many-already-work-in-mental-hospitals-and.html | STATE HIRING REFUGEES; Many Already Work in Mental Hospitals and Schools | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/st-thomas-airport-plan-fund-sought-to-provide-virgin-islands-with.html | ST. THOMAS AIRPORT PLAN; Fund Sought to Provide Virgin Islands With Up-to-Date Field | True | By Jeanne Harman | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/to-explore-greenland-french-expedition-in-195758-will-study.html | TO EXPLORE GREENLAND; French Expedition in 1957-58 Will Study Topography | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ranchtype-homes-regaining-some-of-their-earlier-favor-ranchtype.html | Ranch-Type Homes Regaining Some of Their Earlier Favor; RANCH-TYPE HOME REGAINING FAVOR | True | By Glenn Fowler | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/british-letter.html | British Letter | True | By V.s. Pritchett | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/news-of-the-world-of-stamps-panamas-papal-series.html | NEWS OF THE WORLD OF STAMPS; Panama's Papal Series Discontinued--Tribute To Jesse Owens | True | By Kent B. Stiles | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-openings-movie-madcap-on-stage.html | THE OPENINGS; MOVIE MADCAP ON STAGE | True | Etienne Bertrand Weill | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/stylish-ritchard-offstage-portrait-of-the-gentleman-star-of-visit.html | STYLISH RITCHARD; Off-Stage Portrait of the Gentleman Star of 'Visit to a Small Planet' | True | By Gilbert Millstein | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/adelaide-van-deventer-junior-at-hollins-future-bride-of-richard.html | Adelaide Van Deventer, Junior at Hollins, Future Bride of Richard Ernest Johnson | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/some-comment-in-brief-on-new-disks.html | SOME COMMENT IN BRIEF ON NEW DISKS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/got-their-guard-up.html | Got Their Guard Up | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bridge-title-play-postmortems-us-loss-to-italy-stirs-a-teapot.html | BRIDGE: TITLE PLAY POST-MORTEMS; U.S. Loss to Italy Stirs A 'Teapot Tempest' Over Selections | True | By Albert H. Morehead | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ann-hirsch-fiancee-of-boston-student.html | ANN HIRSCH FIANCEE OF BOSTON STUDENT | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-merchants-view-a-look-at-what-lies-ahead-this-year-based-on.html | The Merchant's View; A Look at What Lies Ahead This Year Based on Industry's January Pick-Up | True | By Herbert Koshetz | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/teachers-slate-benefit-show.html | Teachers Slate Benefit Show | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/marilyn-kay-jaffee-married.html | Marilyn Kay Jaffee Married | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/farm-wage-cuts-stir-guatemala-government-seeks-power-to-set-pay.html | FARM WAGE CUTS STIR GUATEMALA; Government Seeks Power to Set Pay Minimum--Moves to Halt Reductions | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-question-of-highway-safety-automobile-clubs-chief-discusses.html | THE QUESTION OF HIGHWAY SAFETY; Automobile Club's Chief Discusses Problems Of Traffic Control | True | WILLIAM J. GOTTLIEB, | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sitting-it-out-looking-out-across-portauprince.html | SITTING IT OUT; LOOKING OUT ACROSS PORT-AU-PRINCE | True | By Paul J.c. Friedlander | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-mary-fluty-becomes-a-bride-wed-in-st-patricks-church.html | MISS MARY FLUTY BECOMES A BRIDE; Wed in St. Patrick's Church, Farmington, to Charles Roraback, Law Student | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/davega-delisting-delayed.html | Davega Delisting Delayed | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/news-of-tv-and-radio-small-statistic-from-asia.html | NEWS OF TV AND RADIO; SMALL STATISTIC FROM ASIA | True | By Val Adams | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-gb-mgrath-becomes-fiancee-former-colorado-instructor-will-be-wed.html | MISS G.B. M'GRATH BECOMES FIANCEE; Former Colorado Instructor Will Be Wed to William J. Candee 3d, Lawyer Here | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/immigration-foes-hit-keating-accuses-democrats-of-blocking-changes.html | IMMIGRATION FOES HIT; Keating Accuses Democrats of Blocking Changes | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/purged-poles-back-in-many-high-jobs-poland-restores-many-to-key.html | Purged Poles Back In Many High Jobs; POLAND RESTORES MANY TO KEY JOBS | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/new-orleans-romance.html | New Orleans Romance | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | By Dorothy Hawkins | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/viscount-hudson-diplomat-70-dies-british-agriculture-minister-in.html | VISCOUNT HUDSON, DIPLOMAT, 70, DIES; British Agriculture Minister in War Served in Commons --Rancher in Rhodesia | True | The New York Times, 1943 | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ousted-us-aide-quits-moscow.html | Ousted U.S. Aide Quits Moscow | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-family-takes-to-the-ski-slopes-generations-ski-together.html | THE FAMILY TAKES TO THE SKI SLOPES; Generations Ski Together | True | By Beatrice and Ira Henry Freeman | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/excerpts-from-un-debate-on-the-mideast-crisis-le-kizya-ukraine.html | Excerpts From U.N. Debate on the Mideast Crisis; L.E. Kizya, Ukraine | True | The New York Times | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/through-the-mill-new-city-opera-boss-started-in-ranks.html | THROUGH THE MILL; New City Opera Boss Started in Ranks | True | By Harold C. Schonberg | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/columbia-trackmen-rout-rutgers-8821.html | COLUMBIA TRACKMEN ROUT RUTGERS, 88-21 | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/denes-named-head-coach.html | Denes Named Head Coach | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mideastern-portents.html | MIDEASTERN PORTENTS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mideast-aid-favored-sparkman-calls-it-vital-to-presidents.html | MIDEAST AID FAVORED; Sparkman Calls It Vital to President's Resolution | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/negro-college-to-have-equal-status-in-south.html | Negro College to Have Equal Status in South | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/private-housing-eludes-negroes-even-personally-unbiased-builders.html | PRIVATE HOUSING ELUDES NEGROES; Even Personally Unbiased Builders Hesitate Through Fear of Financial Loss SPECIAL PROJECTS FAIL Racial Gravitation Tends to Turn 'Open' Plots Into Non-White Ghettos | True | By Thomas N. Ennis | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/3-interest-rate-facing-trouble-business-index-moves-downward.html | 3% INTEREST RATE FACING TROUBLE; Business Index Moves Downward | True | By Albert L. Kraus | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/child-to-the-ernest-richters.html | Child to the Ernest Richters | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tommy-kono-lifts-record-989-pounds.html | TOMMY KONO LIFTS RECORD 989 POUNDS | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-week-in-finance-market-fails-to-share-steel-optimism-more-aid.html | The Week in Finance; Market Fails to Share Steel Optimism—More Aid and Spending in Prospect | True | By John G. Forrest | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/wahlberg-in-port-agency-post.html | Wahlberg in Port Agency Post | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/capetown-gains-from-suez-crisis-ship-diversion-adds-to-citys.html | CAPETOWN GAINS FROM SUEZ CRISIS; Ship Diversion Adds to City's Prosperity--But Regime Cites Railway Losses | True | By Richard F. Hunt Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/eleanor-cohen-to-wed-engaged-to-byron-e-fox-a-law-school-graduate.html | ELEANOR COHEN TO WED; Engaged to Byron E. Fox, a Law School Graduate | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/hoffmangordon.html | Hoffman--Gordon | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/gop-criticizes-harriman-budget-legislative-leaders-assert-governor.html | G.O.P. CRITICIZES HARRIMAN BUDGET; Legislative Leaders Assert Governor Takes Ideas From Their Party | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/visitor-from-bordeaux.html | Visitor From Bordeaux | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/brass-industry-hits-rough-road-56-mill-shipments-off-12-as.html | BRASS INDUSTRY HITS ROUGH ROAD; '56 Mill Shipments Off 12% as Competitors Advance | True | By Jack R. Ryan | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/garden-toursshort-courses-adult-education.html | GARDEN TOURS-- SHORT COURSES; Adult Education | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/little-rock-affiliated-with-as.html | Little Rock Affiliated With A's | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/education-for-what.html | Education for What? | True | By Harrison E. Salisbury | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/crash-tool-rises-to-8-in-california.html | CRASH TOOL RISES TO 8 IN CALIFORNIA | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/spirit-and-content-survive.html | Spirit and Content Survive | True | By John Pfeiffer | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | By Jane Nickerson | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/subway-car-derailed-ind-rockaway-line-service-held-up-45-minutes.html | SUBWAY CAR DERAILED; IND Rockaway Line Service Held Up 45 Minutes | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/battey-in-white-sox-fold.html | Battey in White Sox Fold | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/about-gorillas-closer-study-of-mans-nearest-lower-relative-will-be.html | About: Gorillas; Closer study of man's nearest lower relative will be possible through Colo, the first zoo-born gorilla. | True | By Lee S. Crandall | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/marine-marries-amanda-atwood-pvt-sam-c-lindberg-weds-barnard-junior.html | MARINE MARRIES AMANDA ATWOOD; Pvt. Sam C. Lindberg Weds Barnard Junior at Calvary Church in Stonington | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tips-hints-and-ideas-simpler-and-quicker-ways-of-working.html | TIPS, HINTS AND IDEAS; Simpler and Quicker Ways of Working | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/john-m-hemphill-lawyer-65-dies-leader-in-repeal-movement-ran-for.html | JOHN M. HEMPHILL, LAWYER, 65, DIES; Leader in Repeal Movement Ran for Pennsylvania Governorship in 1930 | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/quarles-says-us-will-use-abomb-rejects-idea-of-meeting-any-red.html | QUARLES SAYS U.S. WILL USE A-BOMB; Rejects Idea of Meeting Any Red Aggression Without Use of Such Weapons | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/jersey-cruiser-named-for-governors-wife.html | Jersey Cruiser Named For Governor's Wife | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bulgar-shifts-defined-cabinet-moves-for-economy-stated-via.html | BULGAR SHIFTS DEFINED; Cabinet Moves for 'Economy' Stated Via Hungarian Radio | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/air-base-rejected-chavez-reports-decision-on-new-mexico-field.html | AIR BASE REJECTED; Chavez Reports Decision on New Mexico Field | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-saudis-weigh-arms-aid-details-extent-and-period-of-help-are.html | U.S., SAUDIS WEIGH ARMS AID DETAILS; Extent and Period of Help Are Issues--King Saud Visits U.S. Naval Academy | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cabinet-aide-resigns-president-praises-dr-hunt-as-under-secretary.html | CABINET AIDE RESIGNS; President Praises Dr. Hunt as Under Secretary of Health | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/shipping-events-vessels-ordered-sun-dock-company-booked-up-to.html | SHIPPING EVENTS; VESSELS ORDERED; Sun Dock Company Booked Up to 1960-- Fifth Edition of Manual Published | True | | 1985-03-07 | RE0000236720 | B00000633177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/soviet-planning-to-take-census-first-population-count-in-2-decades.html | SOVIET PLANNING TO TAKE CENSUS; First Population Count in 2 Decades to Be Made Within the Next Two Years | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/frances-b-cook-bride-in-st-louis-she-is-escorted-by-father-at.html | FRANCES B. COOK BRIDE IN ST. LOUIS; She Is Escorted by Father at Marriage to Peter Lufkin, a '49 Graduate of Yale | True | Special to The New York Times. | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-03 | 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/three-held-in-drug-theft.html | Three Held in Drug Theft | True | | 1985-03-07 | RE0000236720 | B00000633177 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/dr-william-lange-internist-was-56.html | DR. WILLIAM LANGE, INTERNIST, WAS 56 | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/naming-of-speidel-protested.html | Naming of Speidel Protested | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/hart-boxes-allison-tonight.html | Hart Boxes Allison Tonight | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/a-world-fashion-center-is-proposed-for-midtown-city-to-study-plan-a.html | A World Fashion Center Is Proposed for Midtown; City to Study Plan A FASHION CENTER VISIONED FOR CITY Traffic Relief Stressed Loft Building Planned Tax Valuations Compared Industry Needs Cited | True | By Philip Benjaminthe New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/2-more-musicals-offered-robbins-staging-of-dream-girl-and-three.html | 2 MORE MUSICALS OFFERED ROBBINS; Staging of Dream Girl' and 'Three Tigers for Tessie' Weighed by Director Anna Magnani Arriving | True | By Arthur Gelb | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/knicks-toppled-at-boston-11698-sharman-collects-33-points-to-pace.html | KNICKS TOPPLED AT BOSTON, 116-98; Sharman Collects 33 Points to Pace Celtic Triumph Before 13,909 Fans Felix Gets 20 Points Knicks in Third Place | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/new-owners-get-building-in-bronx-48family-apartment-house-on.html | NEW OWNERS GET BUILDING IN BRONX; 48-Family Apartment House on Bruckner Blvd. Among Deals in the Borough Apartment House Sold 5-Story Apartment Sold River Ave. Building Leased Mebrax Corp. Takes Lease | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/week-brings-a-drop-in-charter-market.html | WEEK BRINGS A DROP IN CHARTER MARKET | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/9-cars-crash-on-thruway.html | 9 Cars Crash on Thruway | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/kasmirginsberg.html | Kasmir--Ginsberg | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/soviet-basks-fosters-faction-attacks-right-wing-us-reds-fosters.html | Soviet Basks Foster's Faction, Attacks 'Right Wing' U.S. Reds; FOSTER'S FACTION BACKED BY SOVIET Third Outburst From Soviet | True | By Harry Schwartz | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/casper-tallies-271-for-3stroke-triumph-in-phoenix-open-golf.html | Casper Tallies 271 for 3-Stroke Triumph in Phoenix Open Golf Tournament; COAST STAR CARDS 67 IN FINAL ROUND Casper 9 Under Par for Four Rounds--Harbert Victor in Puerto Rico With 281 Harbert 2-Stroke Victor Miss Downey's Team Wins Miss Berg Ties Mark | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/municipal-financing-to-fall.html | Municipal Financing to Fall | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/white-house-parley-on-urban-problem-asked-of-president-parley-on.html | White House Parley On Urban Problem Asked of President; PARLEY ON CITIES PUT TO PRESIDENT Urban Planning Surveyed | True | Special to The New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/emmy-samuels-wed-at-home.html | Emmy Samuels Wed at Home | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/mgrawedison-names-chairman-inventors-son-exgovernor-of-new-jersey.html | M'GRAW-EDISON NAMES CHAIRMAN; Inventor's Son, Ex-Governor of New Jersey, Fills Post--Other Executive Changes | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/meyner-and-bride-back-plane-delay-in-san-juan-bars-tv-appearance-in.html | MEYNER AND BRIDE BACK; Plane Delay in San Juan Bars TV Appearance in Newark | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/agent-of-cancer-in-tobacco-found-filtered-out-of-cigarette-smoke-in.html | AGENT OF CANCER IN TOBACCO FOUND; Filtered Out of Cigarette Smoke in Paris Tests, Gives the Disease to Mice An Element in the 'Tar' Interest Shown Here | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/carol-wanek-scores-she-takes-eastern-regional-figure-skating-honors.html | CAROL WANEK SCORES; She Takes Eastern Regional Figure Skating Honors | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/miss-carol-a-penn-married.html | Miss Carol A. Penn Married | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/whisky-truck-found-massachusetts-vehicle-left-in-brooklyn-minus-751.html | WHISKY TRUCK FOUND; Massachusetts Vehicle Left in Brooklyn Minus 751 Cases | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/german-general-to-tour-us.html | German General to Tour U.S. | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/7-killed-in-algeria-on-eve-of-u-n-talk-7-killed-in-bombing-as.html | 7 Killed in Algeria On Eve of U. N. Talk; 7 Killed in Bombing as Violence Flares Anew in Western Algeria Pineau to Present French Case | True | By Tillman Durdin Special To the New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/un-chief-begins-action.html | U.N. Chief Begins Action | True | By Wayne Phillips Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/u-s-interests-acquire-control-of-british-cold-concern-in-brazil.html | U. S. Interests Acquire Control Of British Cold Concern in Brazil; Company's Property Contains Iron Ore Reserves Placed at About 2 Billion Tons BIG MINING DEAL REPORTED IN RIO Near 'Iron Quadrangle' Needed: A Railroad | True | By Tad Szulc Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/salvage-is-goal-of-transit-study-legislators-would-earmark.html | 'SALVAGE' IS GOAL OF TRANSIT STUDY; Legislators Would Earmark Remainder of '51 Bonds and Add to Capital HEARINGS HERE MAPPED Mitchell Favors the Sale of Bus Lines, Power Plants --Urges Labor Guides Hearings Here Slated Increase in Assets | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/more-hope-in-seen-for-6nation-unity.html | MORE HOPE IN SEEN FOR 6-NATION UNITY | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/lighting-the-road.html | LIGHTING THE ROAD | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/maccracken-scores-in-jersey.html | MacCracken Scores in Jersey | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/tibbs-salas-box-to-draw.html | Tibbs, Salas Box to Draw | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/amateur-sc-wins-as-palmedo-excels.html | AMATEUR S.C. WINS AS PALMEDO EXCELS | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/n-american-honors-taken-by-campbell-detroit-feb-3-apjim-campbell-of.html | N. AMERICAN HONORS TAKEN BY CAMPBELL; DETROIT, Feb. 3 (AP)--Jim Campbell of Chicago, who never had won any outdoor title, swept to victory today in the senior men's division of the North American speed skating championships. | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/art-tokle-leaps-153-and-155-feet-jersey-skier-wins-telemark-trophy.html | ART TOKLE LEAPS 153 AND 155 FEET; Jersey Skier Wins Telemark Trophy Before 17,000 at Bear Mountain | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/stiff-code-urged-on-tranquilizers-medical-unit-ending-study-asks.html | STIFF CODE URGED ON TRANQUILIZERS; Medical Unit, Ending Study, Asks the City to Prohibit Refill of Prescriptions WARNS OF HEALTH PERIL Possibility Is Noted Despite Gap in Data and Need for More Research on Drugs Lack of Clinical Results | True | By Emma Harrison | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/crawford-rink-victor-schenectady-curlers-beat-nashua-for-ardsley.html | CRAWFORD RINK VICTOR; Schenectady Curlers Beat Nashua for Ardsley Medal | True | Special to The New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/new-claflin-opera-bows-on-cbs-radio.html | NEW CLAFLIN OPERA BOWS ON C.B.S. RADIO | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/cut-of-5-billions-in-budget-urged.html | CUT OF 5 BILLIONS IN BUDGET URGED | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/always-in-fashion-grover-michael-aloysius-augustine-whalen-directed.html | Always in Fashion; Grover Michael Aloysius Augustine Whalen Directed Civilian Defense Fair Lost Money | True | Jean Raeburn | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/israel-still-asks-un-guarantees-before-pullbrck-spokesman-insists.html | ISRAEL STILL ASKS U.N. GUARANTEES BEFORE PULLBRCK; Spokesman Insists Assembly Moves on Gaza and Aqaba Are Unsatisfactory BUT SOME GAIN IS SEEN Aide Says Coupling of Bids for Withdrawal and Talks Shows 'Understanding' Approach Welcomed ISRAEL STILL ASKS U.N. GUARANTEES | True | By Seth S. King Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/society-in-the-south-is-as-varied-as-its-cities-personality-of-each.html | Society In the South Is as Varied as Its Cities; Personality of Each Disputes Image of Plantation Life New Orleans SOCIETY IN SOUTH VARIED AS CITIES Buildings From Oil Carnival Is Criterion More Pleased Than Offended Atlanta Cherokee Club Formed. History vs. Business Charleston Was Musical Group in 1737 Homes Open to Tourists | True | By Milton Brackercharles F. Bennettbill Warrenj. R. Burbage | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/yank-stars-pay-reported-60000-mantle-honored-by-writers-at-dinner.html | YANK STAR'S PAY REPORTED $60,000; Mantle, Honored by Writers at Dinner Here, Reveals Agreement to Terms Second Highest Salary Stark Pinch-Hits | True | The New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/new-haven-fire-toll-now-15.html | New Haven Fire Toll Now 15 | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/valdes-arrives-in-britain.html | Valdes Arrives in Britain | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/somoza-sure-of-winning-nicaraguan-talks-of-program-for-term-before.html | SOMOZA SURE OF WINNING; Nicaraguan Talks of Program for Term Before Polls Close | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/35man-limit-set-for-pro-football-increase-from-33-approved-by.html | 35-MAN LIMIT SET FOR PRO FOOTBALL; Increase From 33 Approved by Owners-- Bonus Choice Is Adopted Permanently | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/chromium-corp-elects-head.html | Chromium Corp. Elects Head | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/gelinotte-wins-paris-trot.html | Gelinotte Wins Paris Trot | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/tv-musical-ruggles-saga-of-the-gentlemans-gentleman-proves.html | TV: Musical 'Ruggles'; Saga of the Gentleman's Gentleman Proves Disappointing in channel 4 Version A Visit to Burma 'Open Hearing,' News Program, Scores | True | By Jack Gould | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/west-side-highway-will-be-reconstructed-22200000-to-be-spent-to.html | West Side Highway Will Be Reconstructed; $22,200,000 to Be Spent to Reduce Curves and Connect With Lincoln Sq.--Tube Links Will Cost $20,000,000 CITY TO REBUILD WEST SIDE ROAD Design Called Faulty First Job to Take Thirty Months | True | By Joseph C. Ingraham | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/gonzales-sedgman-win-advance-to-semifinals-in-pro-tennis-tournament.html | GONZALES, SEDGMAN WIN; Advance to Semi-Finals in Pro Tennis Tournament | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/1-of-citys-families-reported-to-produce-75-of-delinquents.html | 1% of City's Families Reported To Produce 75% of Delinquents | True | | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/us-sets-ceiling-on-morocco-aid-rabat-advised-help-probably-will-not.html | U.S. SETS CEILING ON MOROCCO AID; Rabat Advised Help Probably Will Not Top $20,000,000 in Current Fiscal Year French Aid Appropriated Further U.S. Aid Expected | True | By Thomas F. Brady Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/major-bills-legislature-governors-action-on-major-bills-passed-week.html | Major Bills Legislature; Governor's Action on Major Bills Passed WEEK ENDED FEB. 2, 1957 | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/adlai-stevenson-3d-christened.html | Adlai Stevenson 3d Christened | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/howard-brubaker-satirist-dies-columnist-for-new-yorker-74-likened.html | Howard Brubaker, Satirist, Dies; Columnist for New Yorker, 74; Likened to Will Rogers Wrote on Social Issues | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/janet-w-bowers-is-married-here-bride-of-larry-l-bothell-at.html | JANET W. BOWERS IS MARRIED HERE; Bride of Larry L. Bothell at Riverside Church-- Both Union Seminary Students | True | Bradford Bachrach | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/lard-prices-are-mixed-close-week-45-cents-higher-to-15-lower-per.html | LARD PRICES ARE MIXED; Close Week 45 Cents Higher to 15 Lower Per 100 Pounds | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/church-missions-profit-by-sales-of-the-times.html | Church Missions Profit By Sales of The Times | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/neimanmarcus-elects-new-vice-president.html | Neiman-Marcus Elects New Vice President | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/sandys-discounts-british-arms-cut-back-in-london-he-says-military.html | SANDYS DISCOUNTS BRITISH ARMS CUT; Back in London, He Says Military Outlay May Not Be Greatly Reduced Talks Ended in Uncertainty | True | By Kennett Love Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/harrington-finds-morality-in-baby-doll-but-not-in-film-of-ten.html | Harrington Finds Morality in 'Baby Doll' But Not in Film of 'Ten Commandments' | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/miss-eileen-j-rein-becomes-bride-here.html | MISS EILEEN J. REIN BECOMES BRIDE HERE | True | Bradford Bachrach | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/newsman-quits-red-china.html | Newsman Quits Red China | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/darmon-takes-tennis-title.html | Darmon Takes Tennis Title | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/changes-are-small-on-zurich-market-bank-dividends-up.html | Changes Are Small On Zurich Market; Bank Dividends Up | True | By George H. Morison Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/space-leased-by-bank-and-industrial-adviser.html | Space Leased by Bank And Industrial Adviser | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/donating-the-implements.html | "DONATING THE IMPLEMENTS" | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/a-l-smallheiser-of-teachers-guild-dies-first-head-helped-to-found.html | A. L. Smallheiser of Teachers Guild Dies; First Head Helped to Found Unit Here | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/ronan-brothers-first-triumph-in-frostbite-dinghy-regatta-at.html | RONAN BROTHERS FIRST; Triumph in Frostbite Dinghy Regatta at Larchmont | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/wachs-chess-leader-wins-by-default-in-marshall-club-event-for-62.html | WACHS CHESS LEADER; Wins by Default in Marshall Club Event for 6-2 Mark | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/aflcio-finds-3-unions-guilty-of-fund-abuses-antiracket-court.html | A.F.L-C.I.O. FINDS 3 UNIONS GUILTY OF FUND ABUSES; Anti-Racket 'Court' Verdicts Going Before Top Council for Final Action Today LINKS TO DIO STRESSED Groups to Face Suspension, Receivership or Demand for Speedy Reforms Union Heads Ousted Dio's Role Censured A.F.L-C.I.O. FINDS 3 UNIONS GUILTY | True | Special to The New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/office-building-on-57th-st-sold-investors-to-occupy-space-in.html | OFFICE BUILDING ON 57TH ST. SOLD; Investors to Occupy Space in Structure--Other Manhattan Deals Eichel Interests Take Title 2 Apartment Houses Sold 5-Store Apartment Bought Greenwich Ave. Building Sold | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/marian-c-coffin-designed-estates-landscape-architect-dies-at.html | MARIAN C. COFFIN, DESIGNED ESTATES; Landscape Architect Dies at 80--Planned Grounds of Homes and Colleges | True | Special to The New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/philharmonic-plays-new-work-by-gould.html | PHILHARMONIC PLAYS NEW WORK BY GOULD | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/turkish-vessel-sinks-two-dead-as-passenger-ship-hits-us-freighter.html | TURKISH VESSEL SINKS; Two Dead as Passenger Ship Hits U.S. Freighter at Izmir | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/the-mideast-resolutions.html | THE MIDEAST RESOLUTIONS | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/1957-bride-wants-all-the-formal-finery-for-her-day.html | 1957 Bride Wants All the Formal Finery for Her Day | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/hungary-crushing-student-agitators-hungary-combats-student-activity.html | Hungary Crushing Student Agitators; HUNGARY COMBATS STUDENT ACTIVITY | True | By John MacCormac Special To the New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/conklinkornfeld.html | Conklin--Kornfeld | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/business-books.html | Business Books | True | By Burton Crane | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/miss-goldstein-wed-to-robert-weston.html | MISS GOLDSTEIN WED TO ROBERT WESTON. | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/civil-defense-hearings-bipartisan-bill-seeks-cabinet-status-for.html | CIVIL DEFENSE HEARINGS; Bipartisan Bill Seeks Cabinet Status for Director Peterson | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/laird-first-in-walk-pioneer-man-wins-6mile-event-in-49-minutes-45.html | LAIRD FIRST IN WALK; Pioneer Man Wins 6-Mile Event in 49 Minutes 45 Seconds | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/president-is-back-rain-curtails-golf.html | PRESIDENT IS BACK; RAIN CURTAILS GOLF | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/la-prensa-celebrates-marks-first-anniversary-of-rebirth-as-free.html | LA PRENSA CELEBRATES; Marks First Anniversary of Rebirth as Free Paper | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/israelis-subdue-yeshiva-61-to-59-visitors-please-15640-fans-at.html | ISRAELIS SUBDUE YESHIVA, 61 TO 59; Visitors Please 15,640 Fans at Garden With Exciting Spirited Basketball Crowd-Pleasing Team Yeshiva First to Score | True | By Gordon S. White Jr.the New York Times (BY ERNEST SISTO) | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/nonconformists-hailed-medina-tells-hofstra-class-not-to-follow-the.html | NONCONFORMISTS HAILED; Medina Tells Hofstra Class Not to Follow the Crowd | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/mayor-to-ask-end-of-car-tax-today-council-will-get-his-bill-for.html | MAYOR TO ASK END OF CAR TAX TODAY; Council Will Get His Bill for Repeal on Condition That State Increases Its Aid Mayor Sees Better Chance | True | By Paul Crowell | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/support-for-uja-pledged-at-parley.html | SUPPORT FOR U.J.A. PLEDGED AT PARLEY | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/awards-are-won-for-realty-deals-first-prize-goes-to-broker-who.html | AWARDS ARE WON FOR REALTY DEALS; First Prize Goes to Broker Who Strove 14 Months to Get Site for a Bank | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/dyerbennet-gives-town-hall-recital.html | DYER-BENNET GIVES TOWN HALL RECITAL | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/layoffs-at-washer-concern.html | Lay-Offs at Washer Concern | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/airline-denies-load-caused-plane-crash-overload-denied-in-plane.html | Airline Denies Load Caused Plane Crash; OVERLOAD DENIED IN PLANE DISASTER 5 More Bodies Identified Statement by Airline List of Dead and Missing Identified Dead (13) Missing--Presumed Dead (7) | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/comedian-to-add-to-his-tv-family-danny-thomas-will-hold-auditions.html | COMEDIAN TO ADD TO HIS TV FAMILY; Danny Thomas Will Hold Auditions Here for a New Wife and Daughter Palance Signed for Play 'Emmy' Show Adds to Cast | True | By Oscar Godbout Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/hawaii-beats-usc-five.html | Hawaii Beats U.S.C. Five | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/air-power-called-basis-of-defense.html | AIR POWER CALLED BASIS OF DEFENSE | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/foreign-affairs-pakistans-policylogic-versus-emotion-five-years-to.html | Foreign Affairs; Pakistan's Policy--Logic Versus Emotion 'Five Years to Think' Nehru Tie Stressed | True | By C. L. Sulzberger | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/american-soprano-will-bow-at-met.html | AMERICAN SOPRANO WILL BOW AT 'MET' | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/tonight-to-make-format-changes-tv-show-to-stress-longer-features.html | 'TONIGHT' TO MAKE FORMAT CHANGES; TV Show to Stress Longer Features and Story Ideas, Suggested by Columnists Seek Co-Host New Officers at A.B.C. | True | By Val Adams | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/advertising-an-ad-executive-resigns-magazine-study-will-accept-ads.html | Advertising An Ad Executive Resigns; Magazine Study Will Accept Ads Accounts People Notes | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/rca-increases-price-of-3-color-video-sets.html | R.C.A. Increases Price Of 3 Color Video Sets | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/smetana-quartet-makes-its-us-bow.html | SMETANA QUARTET MAKES ITS U.S. BOW | True | | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/miss-nancy-floyd-bay-state-bride-married-in-chestnut-hill-to-joel.html | MISS NANCY FLOYD BAY STATE BRIDE; Married in Chestnut Hill to Joel Tenney Gaden, an Alumnus of Lehigh | True | Special to The New York Times.Harding Glidden Inc. | 1985-03-03 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/corcorans-speedy-second-run-defeats-miller-in-gibson-slalom-victors.html | Corcoran's Speedy Second Run Defeats Miller in Gibson Slalom; Victor's 1:10.2 Clocking Fastest of Day --Dodge, Mall, Woods Tie for Third --Penny Pitou Paces Women Summaries of North Conway Skiing | True | By Michael Strauss Special To the New York Times. | 1985-03-03 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/antilitter-aide-named.html | Anti-Litter Aide Named | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/colonial-dames-hold-service.html | Colonial Dames Hold Service | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/company-reports-allied-artists-pictures-atlantic-steel-co-hat-corp.html | COMPANY REPORTS; Allied Artists Pictures Atlantic Steel Co. Hat Corp. of Amer. Walter E. Heller & Co. International Shoe Co. Joseph Bancroft & Sons Keystone Portland Cement Reeves Brothers, Inc. Revco, Inc. | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/scientists-press-ban-on-bomb-test.html | SCIENTISTS PRESS BAN ON BOMB TEST | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/9000000-sought-by-los-angeles-water-and-power-agency-to-sell-bonds.html | $9,000,000 SOUGHT BY LOS ANGELES; Water and Power Agency to Sell Bonds Feb. 20--Other Municipal Offerings North Hempstead, L.I. Tonawanda, N. Y. Inlay City, Mich. Hamilton County, Tenn. Huntsville, Ala. Babylon, L.I. | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/factory-auctioned-in-long-island-city-onestory-taxpayer-sold.html | FACTORY AUCTIONED IN LONG ISLAND CITY; One-Story Taxpayer Sold | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/diaz-outpoints-coche.html | Diaz Outpoints Coche | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/gen-donovan-to-lead-columbia-fund-drive.html | Gen. Donovan to Lead Columbia Fund Drive | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/rights-hearings-will-open-today-brownell-to-testify-at-house.html | RIGHTS HEARINGS WILL OPEN TODAY; Brownell to Testify at House Inquiry-- Knowland Urges Senate Action by March 1 Guard Issue Before Panel House Approval Expected | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/alcorn-hits-unions-on-election-funds.html | ALCORN HITS UNIONS ON ELECTION FUNDS | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/plaster-falls-at-dance-5-hurt.html | Plaster Falls at Dance, 5 Hurt | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/peter-semler-weds-elena-k-boldyreff.html | PETER SEMLER WEDS ELENA K. BOLDYREFF | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/moselle-river-project.html | MOSELLE RIVER PROJECT | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/new-orleans-soccer-victor.html | New Orleans Soccer Victor | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/new-gi-bill-planned-measure-would-reinstate-education-benefits.html | NEW G.I. BILL PLANNED; Measure Would Reinstate Education Benefits | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/atomic-power-for-europe.html | ATOMIC POWER FOR EUROPE | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/big-sisters-dance-april-23.html | Big Sisters Dance April 23 | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/peck-urges-test-of-nojury-trial-personal-injury-cases-would-be.html | PECK URGES TEST OF NO-JURY TRIAL; Personal Injury Cases Would Be Speeded by System of Judges Only, He Says | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/retired-banker-honored.html | Retired Banker Honored | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/united-gas-gross-climbs-sharply-1956-figure-272867677-against.html | UNITED GAS GROSS CLIMBS SHARPLY; 1956 Figure $272,867,677, Against $239,849,195 in Preceding Year | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/st-peters-skein-ended-moravian-hands-quintet-first-loss-in-20-games.html | ST. PETER'S SKEIN ENDED; Moravian Hands Quintet First Loss in 20 Games, 81.71 | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/lundeberg-aides-cementing-union-hall-and-weisberger-likely-to-be.html | LUNDEBERG AIDES CEMENTING UNION; Hall and Weisberger Likely to Be Elected to His Posts in Seafarers' Set-Up Hall Is Returning Here Strengthening of Ties | True | By Jacques Nevard | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/french-doctors-fight-fixed-fees-profession-girds-to-resist.html | FRENCH DOCTORS FIGHT FIXED FEES; Profession Girds to Resist Government Steps Toward Socializing Medicine | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/work-by-chinese-has-its-premiere-chou-wen-chungs-chamber-piece.html | WORK BY CHINESE HAS ITS PREMIERE; Chou Wen Chung's Chamber Piece Played at Forum-- Dallapiccola on Program | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/dividend-leaders-listed-by-board-american-exchange-names-333-stocks.html | DIVIDEND LEADERS LISTED BY BOARD; American Exchange Names 333 Stocks That Have Paid for 10 Years or More | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/bridge-masters-ending-cup-play-dr-israel-leads-with-421-points136.html | BRIDGE MASTERS ENDING CUP PLAY; Dr. Israel Leads With 421 Points--136 Experts Face Only One More Session | True | By George Rapee | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/delivery-parley-slated-for-today-hope-for-immediate-accord-called.html | DELIVERY PARLEY SLATED FOR TODAY; Hope for Immediate Accord Called Dim--Papers Note Gains in Distribution Some Deliveries Made Rush on for Papers | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/dental-health-week-special-programs-are-stated-in-schools-for-the.html | DENTAL HEALTH WEEK; Special Programs Are Stated in Schools for the Children | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/worsted-uniform-fabrics-up.html | Worsted Uniform Fabrics Up | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/wage-rise-is-cited.html | WAGE RISE IS CITED | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/praguemoscow-entente.html | PRAGUE-MOSCOW ENTENTE | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/gimbel-heads-aau-fete.html | Gimbel Heads A.A.U. Fete | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/2-apartment-houses-bought.html | 2 Apartment Houses Bought | True | | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/prep-school-sports-belmont-hills-artificial-rink-promises-to-make.html | Prep School Sports; Belmont Hill's Artificial Rink Promises to Make Strong Sextet Stronger Area Rich in Talent Ashburn Joins Chorus Parent Does Paint Job | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/buyers-in-town-buyers-in-town.html | Buyers in Town; Buyers in Town | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/fischersimon.html | Fischer—Simon | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/mit-promotes-two.html | M.I.T. Promotes Two | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/us-aide-stresses-inflation-danger-presidents-chief-economic-adviser.html | U.S. AIDE STRESSES INFLATION DANGER; President's Chief Economic Adviser Tells Congress of Credit Policies | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/bishop-donegan-consecrates-a-church-freed-of-debt.html | Bishop Donegan Consecrates a Church Freed of Debt | True | The New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/bruins-beat-rangers-for-fourth-in-row-wings-tie-canadiens-hawks-win.html | Bruins Beat Rangers for Fourth in Row; Wings Tie Canadiens; Hawks Win; BOSTON TRIUMPHS ON HOME RIMK, 4-1 Bathgate Tallies for Rangers —Wings in 3-3 Deadlock —Hawks Top Leafs, 6-3 Delvecchio Caps Rally Duff Gets 3 Goals | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/jersey-discloses-boys-home-evils-public-hearing-into-abuses-of.html | JERSEY DISCLOSES BOYS' HOME EVILS; Public Hearing Into Abuses of Jamesburg Inmates to Start Tomorrow 2 Inmates Injured | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/carl-byoir-dead-publicist-was-68-creator-of-birthday-balls-to-fight.html | CARL BYOIR DEAD; PUBLICIST WAS 68; Creator of Birthday Balls to Fight Polio Collected 'a Million in One Night' STARTED AS A NEWSMAN Propaganda Aide of U.S. in World War I Directed 'War Against Depression' Distributed Films Here Cleared of Nazi Charge | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/integration-foes-act-chain-of-citizens-councils-is-organized-in.html | INTEGRATION FOES ACT; Chain of Citizens Councils is Organized in Florida | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/algeria-and-the-un.html | ALGERIA AND THE U.N. | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/nehru-wont-let-un-into-kashmir-rejects-pakistani-proposal-for.html | NEHRU WON'T LET U.N. INTO KASHMIR; Rejects Pakistani Proposal for International Guard of Disputed Region Refers to Criticism NEHRU WON'T LET U.N. INTO KASHMIR | True | By A. M. Rosenthal Special To the New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/chemical-industrys-expansion-is-put-at-25-billion-for-195758-texas.html | Chemical Industry's Expansion Is Put at 2.5 Billion for 1957-58; Texas Leads in Projects | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/sixstory-building-burns-in-pittsburgh.html | SIX-STORY BUILDING BURNS IN PITTSBURGH | True | | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/italian-bobsled-wins-world-title-monti-and-alvera-stave-off-strong.html | ITALIAN BOBSLED WINS WORLD TITLE; Monti and Alvera Stave Off Strong Bid by U.S. Team of Tyler and Butler Americans Timed in 5:19.51 Bobsleds His Hobby | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/victor-eisenstein-psychiatrist-here.html | VICTOR EISENSTEIN, PSYCHIATRIST HERE | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/lower-east-side-to-get-new-homes-16-acres-of-slums-will-be-razed.html | LOWER EAST SIDE TO GET NEW HOMES; 16 Acres of Slums Will Be Razed for Title I Project to Cost $20,000,000 | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/harold-van-doren-products-designer.html | HAROLD VAN DOREN, PRODUCTS DESIGNER | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/reds-press-appeal-for-job-insurance.html | REDS PRESS APPEAL FOR JOB INSURANCE | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/urge-for-inquiry-rises-in-congress-40000oo-already-voted-for-nearly.html | URGE FOR INQUIRY RISES IN CONGRESS; $4,000,0OO Already Voted for Nearly 80 Studies-- Wide Range of Topics | True | By C.p Trussell Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/panelists-put-dedication-first-in-qualities-for-a-good-teacher.html | Panelists Put Dedication First In Qualities For a Good Teacher | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/paris-singers-heard-young-group-at-town-hall-offers-milhaud-cantata.html | PARIS SINGERS HEARD; Young Group at Town Hall Offers Milhaud Cantata | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/brazil-to-increase-exchange-premium.html | BRAZIL TO INCREASE EXCHANGE PREMIUM | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/medical-college-maps-final-wing-einstein-branch-of-yeshiva-to-build.html | MEDICAL COLLEGE MAPS FINAL WING; Einstein Branch of Yeshiva to Build a TV-Equipped, Fan-Shaped Auditorium | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/fire-records.html | Fire Records | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/yemenis-claim-status-of-slaves-is-almost-enviable-in-their-land.html | Yemenis Claim Status of Slaves Is Almost Enviable in Their Land; Foreigners Report Number Is Very Small-- Buying and Selling Said To Have Stopped 20 Years Ago | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/bisguier-in-tie-for-lead-draws-with-kramer-defeats-mccormick-in.html | BISGUIER IN TIE FOR LEAD; Draws With Kramer, Defeats McCormick in Chess Here | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/random-notes-from-washington-welfare-budget-to-double-by-62-note-to.html | Random Notes From Washington: Welfare Budget to Double by '62; Note to Young Rebels Be Sure to Drop by the Senate Sorry, Senator, Time's Up Grand Old Pun Vive la Republique Commissions, No Commission | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/fog-rain-and-misk-knof-auto-and-plane-travel.html | Fog, Rain and Misk Knof Auto and Plane Travel | True | | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/exchange-losses-halt-in-holland-outflow-of-foreign-funds-stopsgold.html | EXCHANGE LOSSES HALT IN HOLLAND; Outflow of Foreign Funds Stops--Gold Reserve Also Is Improved Money Markets Tight | True | By Paul Catz Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/missiles-documents-recovered.html | Missiles Documents Recovered | True | Special To The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/ultimate-authority-pyle-says-mankind-longs-for-fellowship-of-church.html | 'ULTIMATE AUTHORITY'; Pyle Says Mankind Longs for Fellowship of Church | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/candy-defeats-vieira-takes-florida-tennis-final-mrs-knode-triumphs.html | CANDY DEFEATS VIEIRA; Takes Florida Tennis Final-- Mrs. Knode Triumphs | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/snow-blocks-israeli-road.html | Snow Blocks Israeli Road | True | Special To The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/new-un-decision-puzzles-capital-vagueness-of-mideast-votes-called-a.html | NEW U.N. DECISION PUZZLES CAPITAL; Vagueness of Mideast Votes Called a Snag-- France Asks Surety for Israel Paris Backs Israel London sees Steps as Tentative | True | Special To The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/career-man-is-in-line-to-be-vietnam-envoy.html | Career Man Is in Line. To Be Vietnam Envoy | True | Special To The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/hospital-to-mark-75year-progress-university-institution-fete-is.html | HOSPITAL TO MARK 75-YEAR PROGRESS; University Institution Fete Is Scheduled for March 4-5-- Industrialist Is Chairman | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/turkish-cypriotes-riot-in-famagusta.html | TURKISH CYPRIOTES RIOT IN FAMAGUSTA | True | Special To The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/naval-chaplain-preaches-here.html | Naval Chaplain Preaches Here | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/powell-move-backed-action-is-asked-to-make-him-house-subcommittee.html | POWELL MOVE BACKED; Action is Asked to Make Him House Subcommittee Head | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/a-policy-boomerangs-an-analysis-of-ways-administration-bolsters.html | A Policy Boomerangs; An Analysis of Ways Administration Bolsters Anti-Tito Views It Decries Red Contacts Seen as Aim Red China Policy Recalled | True | By James Reston Special to the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/labor-of-a-diogenes-review-of-dubinskys-progress-in-drive-to-oust.html | Labor of a Diogenes; Review of Dubinsky's Progress in Drive To Oust Racketeers From the Unions Scoffed at Problem Support From Meany Dons Spiritual Armor | True | By A. H. Raskin Special To Tne New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/books-of-the-times-humanity-poured-into-matrix-amazing-doctor-drawn.html | Books of The Times; Humanity Poured Into Matrix Amazing Doctor Drawn to Life | True | By Orville Presgott | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/levitt-proposes-school-bond-aid-would-set-up-state-authority-to.html | LEVITT PROPOSES SCHOOL BOND AID; Would Set Up State Authority to Market Construction Issues Less Expensively 5 Million as Reserves Tax Exemption Asked | True | Special To The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/fumes-fell-teacher-youths.html | Fumes Fell Teacher, Youths | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/columbia-chapel-marks-50th-year.html | COLUMBIA CHAPEL MARKS 50TH YEAR | True | | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/letters-to-the-times-defending-korea-agreement-with-official-policy.html | Letters to The Times; Defending Korea Agreement With Official Policy Denied by General MacArthur Extras Paid by Tenants Broadening Students' Outlook Self-Insured Welfare Funds They Are Believed to Be Superior to Insured Funds | True | DOUGLAS MACARTHUR.DOROTHY POPPER.IRWIN GONSHAK.SEYMOUR W. MILLER, | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/klauber-binstock.html | Klauber--Binstock | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/mayor-of-paris-arrives-wagner-will-give-a-luncheon-for-ruais-on.html | MAYOR OF PARIS ARRIVES; Wagner Will Give a Luncheon for Ruais on Wednesday | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/wagner-to-enter-tug-strike-talks-mayor-will-observe-session-todayto.html | WAGNER TO ENTER TUG STRIKE TALKS; Mayor Will Observe Session Today--To Bid for Peace on a Voluntary Basis WAGNER TO ENTER TUG STRIKE TALKS Ships Move Without Tugs | True | By Werner Bamberger | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/financial-studies-a-review-of-some-past-requests-for-highlevel.html | Financial Studies; A Review of Some Past Requests For High-Level Economic Inquiries BIDS FOR STUDIES OF ECONOMY CITED | True | By Edward H. Collins | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/france-proposes-to-import-sugar-countrys-production-ample-for-own.html | FRANCE PROPOSES TO IMPORT SUGAR; Country's Production Ample for Own Needs but Tunisia, Morocco Demands Grow | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/doctrine-revision-seen-humphrey-expects-obscurities-to-be-cleared.html | DOCTRINE REVISION SEEN; Humphrey Expects Obscurities to Be Cleared on Mideast | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/drive-to-aid-play-centers.html | Drive to Aid Play Centers | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/african-bishop-consecrated.html | African Bishop Consecrated | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/montesi-case-furor-wanes-during-trial.html | MONTESI CASE FUROR WANES DURING TRIAL | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/allen-beats-ward-in-final.html | Allen Beats Ward in Final | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/4-outboard-marks-cut-tenney-mcginty-and-winger-surpass-world.html | 4 OUTBOARD MARKS CUT; Tenney, McGinty and Winger Surpass World Records | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/sports-of-the-times-at-the-baseball-writers-show-problem-in.html | Sports of The Times; At the Baseball Writers Show Problem in Identification Follow the Leader Fuzzy on Buzzie | True | By Arthur Daley | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/history-museum-names-2-lawyers-as-trustees.html | History Museum Names 2 Lawyers as Trustees | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/budget-group-asks-inquiry-on-schools.html | BUDGET GROUP ASKS INQUIRY ON SCHOOLS | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/eisenhower-loses-3-to-68342.html | Eisenhower Loses, 3 to 68,342 | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/shipping-events-subsidy-is-asked-waterman-line-applies-for-federai.html | SHIPPING EVENTS: SUBSIDY IS ASKED; Waterman Line Applies for Federai Aid--Contract Let for Two Barges 2 Ocean Barges Ordered Ship Magazine Out January Port Traffic Navy Tanker Delivered | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/edith-mayo-is-married-daughter-of-clinic-physician-bride-of-joseph.html | EDITH MAYO IS MARRIED; Daughter of Clinic Physician Bride of Joseph E. Gordon | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/us-spending-rise-termed-a-threat-increase-poses-inflationary-peril.html | U.S. SPENDING RISE TERMED A THREAT; Increase Poses Inflationary Peril to the Economy, Bank Letter Says Designed to Aid | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/dr-ray-reproves-wagner-on-saud-ban-on-greeting-for-king-was.html | DR. RAY REPROVES WAGNER ON SAUD; Ban on Greeting for King Was contrary to National Interest, Rector Says | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/guard-said-to-top-the-army-in-test-of-basic-training-house-unit.html | GUARD SAID TO TOP THE ARMY IN TEST OF BASIC TRAINING; House Unit Expected to Get Unpublicized Report as Hearings Open Today Wilsons Flown to Miami Report Said to Be Ready GUARD SAID TO TOP THE ARMY IN TEST | True | By Jack Raymond Special To Tne New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/food-newlywed-meets-the-kitchen-home-cooks-offer-tips-on-planning.html | Food: Newlywed Meets the Kitchen; Home Cooks Offer Tips on Planning Cuisine and the Budget Right Away Is the Time to Start Learning How to Cook | True | By Jane Nickrson | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/british-pilot-dies-in-jet-crash.html | British Pilot Dies in Jet Crash | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/robert-c-colwell-realty-executive.html | ROBERT C. COLWELL, REALTY EXECUTIVE | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/hungary-scores-austria-renews-charge-that-vienna-is-holding-minors.html | HUNGARY SCORES AUSTRIA; Renews Charge That Vienna Is Holding Minors | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/military-pay-plan-to-benefit-officers-to-gain-in-new-pay.html | Military Pay Plan To Benefit Officers; OFFICERS TO GAIN IN NEW PAY PLAN | True | By E. W. Kenworthy Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/reliance-on-prayer-stressed-by-priest.html | RELIANCE ON PRAYER STRESSED BY PRIEST | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/about-new-york-sauds-steward-a-swiss-lutheran-won-job-with-his.html | About New York; Saud's Steward, a Swiss Lutheran, Won Job With His Chicken Cacciatore Dinner | True | By Meyer Berger | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/alabaman-asks-aid-for-souths-negroes.html | ALABAMAN ASKS AID FOR SOUTH'S NEGROES | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/william-o-varn-is-dead-member-of-the-washington-staff-of-ap-was-49.html | WILLIAM O. VARN IS DEAD; Member of the Washington Staff of A.P. Was 49 | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/1year-maturities-are-78840112074.html | 1-YEAR MATURITIES ARE $78,840,112,074 | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/goncharenko-takes-speed-skating-title.html | GONCHARENKO TAKES SPEED SKATING TITLE | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/books-published-today.html | Books Published Today | True | | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/thurman-randle-dies-exhead-of-rifle-association-aided-navy-arms.html | THURMAN RANDLE DIES; Ex-Head of Rifle Association Aided Navy Arms Program | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/adenauer-to-visit-iran.html | Adenauer to Visit Iran | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/london-market-loses-buoyancy-activity-slackens-and-prices-turn.html | LONDON MARKET LOSES BUOYANCY; Activity Slackens and Prices Turn Uncertain-- Index Off 1.2 Point to 186.4 FUEL SHORTAGE SERIOUS Trade Union Leaders Confer With Officials on Situation, Receive Reassurances Bank Rate Cut Discussed Auto Outlook Uncertain | True | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/chaplains-are-hailed-dulles-in-television-tribute-to-4-world-war-ii.html | CHAPLAINS ARE HAILED; Dulles in Television Tribute to 4 World War II Heroes | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/balokovic-heard-in-violin-recital-presents-ambitious-program.html | BALOKOVIC HEARD IN VIOLIN RECITAL; Presents Ambitious Program, Including Bach and Brahms Sonatas, at Town Hall | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/figures-on-aid.html | Figures on Aid | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/chou-says-world-seeks-peace.html | Chou Says World Seeks Peace | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/moves-are-mixed-in-cotton-prices-active-futures-11-points-up-to-12.html | MOVES ARE MIXED IN COTTON PRICES; Active Futures 11 Points Up to 12 Off in Week-- Export Program Under Study | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/underwriter-appointed.html | Underwriter Appointed | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/ywca-fills-post-miss-re-johns-training-secretary-for-foreign-unit.html | Y.W.C.A. FILLS POST; Miss R.E. Johns Training Secretary for Foreign Unit | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/pope-sees-taiwan-official.html | Pope Sees Taiwan Official | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/shrine-members-increased-to-83-mccarthy-former-manager-of-yanks-and.html | SHRINE MEMBERS INCREASED TO 83; McCarthy, Former Manager of Yanks, and Detroit's Crawford Are Honored Won Nine Pennants Stengel Surpassed Mark A Keen Judge of Talent | True | By John Drebinger | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/doctor-on-mystery-case-in-moscow.html | Doctor on Mystery Case in Moscow | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/missions-publications-scheduled-for-survey.html | Missions Publications Scheduled for Survey | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/julia-k-haskell-will-be-married-student-at-barnard-engaged-to-hugh.html | JULIA K. HASKELL WILL BE MARRIED; Student at Barnard Engaged to Hugh Eustis Paine Jr., Brokerage Firm Partner | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/6-directors-cited-at-screen-dinner-george-stevens-receives-top.html | 6 DIRECTORS CITED AT SCREEN DINNER; George Stevens Receives Top Award at Guild Event-- He Is Signed for 'Diary' Stevens Signed for "Diary" | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/duquesne-light-co-sales-up-substantially-in-56-residential-gains-10.html | DUQUESNE LIGHT CO.; Sales Up 'Substantially' in '56 -- Residential Gains 10% | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/slight-dip-noted-in-steel-orders-decline-laid-to-some-auto-makers.html | SLIGHT DIP NOTED IN STEEL ORDERS; Decline Laid to Some Auto Makers, Following New Control on Inventory OTHER BACKLOGS RISE Plates, Shapes and Pipe Held in Strong Position-- Most Observers Optimistic Inventory Control Noted Some Orders Increased | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/brooklyn-poly-beaten-68-points-by-vieira-pace-quinnipiac-victory.html | BROOKLYN POLY BEATEN; 68 Points by Vieira Pace Quinnipiac Victory, 113-92 | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/labor-would-admit-100000-hungarians.html | LABOR WOULD ADMIT 100,000 HUNGARIANS | True | Special to The New York Times, | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/dowd-redfield-agency-names-vice-president.html | Dowd, Redfield Agency Names Vice President | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/bastianini-sings-in-boheme.html | Bastianini Sings in 'Boheme' | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/pier-pact-rejection-is-urged-by-bradley.html | PIER PACT REJECTION IS URGED BY BRADLEY | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/music-toscanini-tribute-three-contemporary-works-performed.html | Music: Toscanini Tribute; Three Contemporary Works Performed Violinist and Choir in Joint Appearance | True | By Howard Taubmanthe New York Times | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/2-survive-plane-crash-jersey-guard-fliers-forced-down-on-ocean.html | 2 SURVIVE PLANE CRASH; Jersey Guard Fliers Forced Down on Ocean County Road | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/300-alumni-honor-school-of-world-reunion-at-putney-vt-hails-25th.html | 300 ALUMNI HONOR SCHOOL OF WORLD; Reunion at Putney, Vt., Hails 25th Year of Students' Stays in Homes Abroad Now Coming to U.S. All at Dinner Greeted | True | By John H. Fenton Special To The New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/shopping-centers-spread-in-canada-follow-us-trend-but-with.html | SHOPPING CENTERS SPREAD IN CANADA; Follow U.S. Trend, but With Modifications-- Slower Growth Is Expected Lack of Interest Shown Walk-In Trade Noted | True | By Carl Spielvogel | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/arrow-line-adds-a-run.html | Arrow Line Adds a Run | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/clergymen-decry-misusesof-faith-sockman-and-bonnell-score-fads-in.html | CLERGYMEN DECRY 'MISUSESOF FAITH; Sockman and Bonnell Score Fads in Healing-- Miller Opposes 'Slick' Gospel | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/aid-to-lincoln-sq-put-at-50205113.html | AID TO LINCOLN SQ. PUT AT $50,205,113 | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/miss-molly-guion-becomes-fiancee-portrait-painter-to-be-wed-to-john.html | MISS MOLLY GUION BECOMES FIANCEE; Portrait Painter to Be Wed to John Borden Smyth, a Naval Academy Alumnus | True | Special to The New York Times.Aime DuPont | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/saud-sees-hopes-of-mideast-amity-king-is-optimistic-on-parleys-with.html | SAUD SEES HOPES OF MIDEAST AMITY; King Is Optimistic on Parleys With Eisenhower SAUD SEES HOPE OF MIDEAST AMITY Arms Sale Under Negotiation Saud's Position on Arms | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/linda-c-smith-a-bride-she-is-married-in-charlotte-to-frederick-f.html | LINDA C. SMITH A BRIDE; She is Married in Charlotte to Frederick F. Levinson | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/lombardo-retires-sells-boat.html | Lombardo Retires, Sells Boat | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/fifth-army-ends-maneuver.html | Fifth Army Ends Maneuver | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/india-orders-68-planes-buys-canberra-military-jets-from-british.html | INDIA ORDERS 68 PLANES; Buys Canberra Military Jets From British Manufacturer | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/rise-in-state-aid-to-city-expected-harriman-budget-would-give.html | RISE IN STATE AID TO CITY EXPECTED; Harriman Budget Would Give $49,700,000 More Here, $65,500,000 Upstate RISE IN STATE AID TO CITY EXPECTED Rise in State School Aid | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/salaun-retains-canadian-title.html | Salaun Retains Canadian Title | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/dutch-concern-builds-store-like-its-namebeehive.html | Dutch Concern Builds Store Like Its Name--Beehive | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/hamilton-watch-picks-new-division-officer.html | Hamilton Watch Picks New Division Officer | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/britain-jordan-in-parley-today-talks-will-cover-cancellation-of.html | BRITAIN, JORDAN IN PARLEY TODAY; Talks Will Cover Cancellation of Defense Treaty and Relations in Future | True | By Sam Pope Brewer Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/7-states-pass-laws-to-bar-integration.html | 7 STATES PASS LAWS TO BAR INTEGRATION | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/pricrs-of-grains-decline-sharply-wheat-and-rye-futures-fall-more.html | PRICRS OF GRAINS DECLINE SHARPLY; Wheat and Rye Futures Fall More Than 6c a Bushel --Soybeans Also Dip | True | Special to The New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/fund-is-proposed-for-scholarships-smathers-introduces-bill.html | FUND IS PROPOSED FOR SCHOLARSHIPS; Smathers Introduces Bill-- Financing Would Come From Seized Alien Property $300,000,000 Balance | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/polish-students-in-soviet-curbed-party-men-said-to-attack-gomulka.html | POLISH STUDENTS IN SOVIET CURBED; Party Men Said to Attack Gomulka as Moscow Spurs Vigilance Toward Visitors | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/rumanians-elect-oneparty-ticket.html | RUMANIANS ELECT ONE-PARTY TICKET | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-04 | 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/czech-movies-decentralized.html | Czech Movies Decentralized | True | | 1985-03-07 | RE0000236721 | B00000633178 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/aide-to-swire-named-u-of-texas-drama-professor-to-assist-anta.html | AIDE TO SWIRE NAMED; U. of Texas Drama Professor to Assist ANTA Official | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mrs-patterson-returns.html | 'Mrs. Patterson' Returns | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/rumanian-reds-win-all-437-candidates-in-sunday-election-are.html | RUMANIAN REDS WIN; All 437 Candidates in Sunday Election Are Endorsed | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/cotton-advances-by-15-to-25-points-commission-house-buying-in-new.html | COTTON ADVANCES BY 15 TO 25 POINTS; Commission House Buying in New Crop Months Laid to Drought in Southeast | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/niagara-power-divided-by-board-in-split-decision-bulk-goes-to.html | NIAGARA POWER DIVIDED BY BOARD IN SPLIT DECISION; Bulk Goes to Private Utilities --'Unseemly Rush' Scored in Tentative Allocations Resolution Amended Twice NIAGARA POWER DIVIDED BY BOARD Company Asks More Power | True | By Clayton Knowles | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/shapiro-sworn-as-justice.html | Shapiro Sworn as Justice | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/gonzales-angered-by-taunts-flings-racquet-into-crowd-as-rosewall.html | Gonzales, Angered by Taunts, Flings Racquet Into Crowd as Rosewall Wins | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/home-tour-a-benefit-today.html | Home Tour a Benefit Today | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/legion-fights-aid-in-mideast-plan-but-commander-tells-senate.html | LEGION FIGHTS AID IN MIDEAST PLAN; But Commander Tells Senate Hearing He Backs Military Portion of the Program Led by Russell and Byrd Urges Facts be Given | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/a-confusing-compromise.html | A CONFUSING COMPROMISE | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/un-troops-for-kashmir.html | U.N. TROOPS FOR KASHMIR | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/monetary-study-asked.html | Monetary Study Asked | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/1400000-loan-for-coop.html | $1,400,000 Loan for Co-op | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/summerfield-approved-anew.html | Summerfield Approved Anew | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/suits-this-spring-bring-blouses-out-into-open-as-a-focus-of.html | Suits This Spring Bring Blouses Out Into Open As a Focus of Interest | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bills-are-introduced.html | Bills Are Introduced | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/reds-gain-from-bias-in-us-parley-hears.html | REDS GAIN FROM BIAS IN U.S., PARLEY HEARS | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/school-aid-plan-urged-governors-committee-calls-for-bondbuying.html | SCHOOL AID PLAN URGED; Governor's Committee Calls for Bond-Buying Agency | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/rhee-replaces-home-minister.html | Rhee Replaces Home Minister | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/russian-ball-to-aid-needy-cavalrymen.html | RUSSIAN BALL TO AID NEEDY CAVALRYMEN | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/polands-steel-output.html | Poland's Steel Output | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/japans-players-top-seeded.html | Japan's Players Top Seeded | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/wellington-fund-has-record-sales-assets-at-578756593-chemical-and.html | WELLINGTON FUND HAS RECORD SALES; Assets at $578,756,593 -- Chemical and Fidelity Share Values Rise | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sunday-sports-lineups.html | Sunday Sports Line-Ups | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/37-dead-in-gas-explosion-at-a-coal-mine-in-virginia-big-puff-of.html | 37 Dead in Gas Explosion At a Coal Mine in Virginia; 'Big Puff of Wind' 37 DEAD IN BLAST AT VIRGINIA MINE Trapped Near Shaft U.S. Joins Inquiry | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/clements-in-new-post-democrat-to-direct-senate-campaign-committee.html | CLEMENTS IN NEW POST; Democrat to Direct Senate Campaign Committee | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/thrift-is-on-rise-researcher-says-buying-on-time-climbing-prices.html | THRIFT IS ON RISE, RESEARCHER SAYS; Buying on Time, Climbing Prices Have Not Deterred Will to Save, He Reports NUMBER OF SAVERS UP Industrialist Bids Business Consult Market Experts Before Branching Out Dip in Will to Save Doubted | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/wool-prices-up-2-sydney-and-melbourne-copy-last-weeks-geelong-gains.html | WOOL PRICES UP 2 %; Sydney and Melbourne Copy Last Week's Geelong Gains | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/daystrom-plans-issue-8000000-financing-is-first-by-company-in-30.html | DAYSTROM PLANS ISSUE; $8,000,000 Financing Is First by Company in 30 Years | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/pointer-jubilee-excels-medallion-and-victory-run-good-races-in.html | POINTER JUBILEE EXCELS; Medallion and Victory Run Good Races in Field Tests | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/soil-group-asked-to-press-us-plan-federal-aide-makes-a-plea-for.html | SOIL GROUP ASKED TO PRESS U.S. PLAN; Federal Aide Makes a Plea for Conservation Steps by Farmers on Plains Fewer Than Half Take Part | True | By Donald Janson Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/us-unit-scored-on-tranquilizers-gorman-of-mental-health-committee.html | U.S. UNIT SCORED ON TRANQUILIZERS; Gorman of Mental Health Committee Says Institute Balks at Such Drugs Score Institute Attitudes | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/food-pastries-of-note-exquisite-cheese-canoes-from-shop-pie-crust.html | Food: Pastries of Note; 'Exquisite' Cheese Canoes From Shop --Pie Crust to Make From Brazil Nuts | True | By June Owen | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/music-monteux-is-guest-conductor-leads-little-orchestra-society-in.html | Music: Monteux Is Guest Conductor; Leads Little Orchestra Society in Program Chooses Many Works Off Beaten Track | True | By Ross Parmenter | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/macys-wins-test-for-tax-refund-put-at-9000000-us-court-rules-store.html | MACY'S WINS TEST FOR TAX REFUND PUT AT $9,000,000; U.S. Court Rules Store Chain May Revise Way to Figure Costs for 1942-47 Appeal Is Predicted MACY WINS TEST FOR TAX REFUND Long Fight in Retailing | True | By Carl Spielvogel | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/kansas-cuts-no-carolina-lead-in-polls-of-coaches-and-writers.html | Kansas Cuts No. Carolina Lead In Polls of Coaches and Writers | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/commodity-prices.html | Commodity Prices | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/union-starts-salk-shots-today.html | Union Starts Salk Shots Today | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/trinidad-boxer-is-victor.html | Trinidad Boxer Is Victor | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/2-airliner-emergencies-planes-with-engine-trouble-land-safely-at-la.html | 2 AIRLINER EMERGENCIES; Planes With Engine Trouble Land Safely at La Guardia | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mit-names-mathematician.html | M.I.T. Names Mathematician | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/state-workers-irked-union-leader-says-budget-doesnt-consider-them.html | STATE WORKERS IRKED; Union Leader Says Budget Doesn't Consider Them | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bristolmyers-co-earnings-last-year-called-2d-highest-in-company.html | BRISTOL-MYERS CO.; Earnings Last Year Called 2d Highest in Company History COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/2-million-in-flood-aid-red-cross-estimates-amount-it-will-spend-for.html | 2 MILLION IN FLOOD AID; Red Cross Estimates Amount It Will Spend for Relief | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/educational-tv-head-named.html | Educational TV Head Named | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/berlin-to-pay-interest-on-defaulted-bonds-german-city-offers-plan.html | Berlin to Pay Interest on Defaulted Bonds; German City Offers Plan to Make Good on Pre-War Issues | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/art-benefit-tonight-exhibition-of-french-works-to-aid-unit-for.html | ART BENEFIT TONIGHT; Exhibition of French Works to Aid Unit for Disturbed | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sugar-declines-in-heavy-trading-world-prices-dip-6-to-10.html | SUGAR DECLINES IN HEAVY TRADING; World Prices Dip 6 to 10 Points--Domestic Options Also Move Lower | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sports-of-the-times-a-double-bullseye-intelligible-words-a-beau.html | Sports of The Times; A Double Bullseye Intelligible Words A Beau Geste Popularity Kid | True | By Arthur Daley | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/state-needs-25-more-justices-new-tweed-report-emphasizes-tweed.html | State Needs 25 More Justices, New Tweed Report Emphasizes; TWEED STRESSES NEED FOR JUDGES Need for Simplified Rules The Request for Masters More Justices Allowed Other New Proposals | True | By Russell Porter | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/manfred-kridl-professor-dies-expert-on-polish-literature-had-held.html | MANFRED KRIDL, PROFESSOR, DIES; Expert on Polish Literature Had Held Adam Mickiewicz Chair at Columbia U. | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sales-gains-shown-for-wholesalers.html | SALES GAINS SHOWN FOR WHOLESALERS | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/concert-will-aid-camp-josh-white-recital-thursday-to-benefit-teen.html | CONCERT WILL AID CAMP; Josh White Recital Thursday to Benefit Teen Trailways | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/finance-companies-apply-for-licenses.html | FINANCE COMPANIES APPLY FOR LICENSES | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/wheat-advances-in-weak-market-closes-unchanged-to-1-c-upcorn-oats.html | WHEAT ADVANCES IN WEAK MARKET; Closes Unchanged to 1 c Up--Corn, Oats and Rye Close Lower | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/25-planes-damaged-in-rio.html | 25 Planes Damaged in Rio | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/two-states-slate-fresh-financing-40000000-to-be-sought-by-new-york.html | TWO STATES SLATE FRESH FINANCING; $40,000,000 to Be Sought by New York, $80,000,000 by Massachusetts Short-Term Borrowing Milwaukee County, Wis. | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sicilian-oil-field-linked-to-coast-gulf-subsidiary-completes.html | SICILIAN OIL FIELD LINKED TO COAST; Gulf Subsidiary Completes Pipeline From Ragusa to Augsta Refinery | True | By Paul Hofmann Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/teamster-aide-scored-mcclellan-tells-brewster-he-must-produce.html | TEAMSTER AIDE SCORED; McClellan Tells Brewster He Must Produce Records | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/postmasters-appointed.html | Postmasters Appointed | True | Special to The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/union-plan-criticized-frelinghuysen-attacks-stand-on-fifth.html | UNION PLAN CRITICIZED; Frelinghuysen Attacks Stand on Fifth Amendment | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/polltax-ban-is-asked-aflcio-also-supports-fair-employment-law.html | POLL-TAX BAN IS ASKED; A.F.L.-C.I.O. Also Supports Fair Employment Law | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/union-tension-eases-after-leaders-meet.html | Union Tension Eases After Leaders Meet | True | Special to The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/us-talent-hunt-by-tests-is-urged-screening-expert-proposes-effort.html | U.S. TALENT HUNT BY TESTS IS URGED; Screening Expert Proposes Effort in 9th Grade to Find Promising Students Contributions of Tests Cited | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/israelis-get-state-history.html | Israelis Get State History | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/2-cast-changes-in-iceman.html | 2 Cast Changes in 'Iceman' | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/new-parley-is-set-on-single-market-spaak-sees-european-pacts-by.html | NEW PARLEY IS SET ON SINGLE MARKET; Spaak Sees European Pacts by March 10--Free Trade Area Held Feasible 'A Good Day,' Says Spaak | True | By Walter H. Waggoner Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/churchill-to-sell-two-farms.html | Churchill to Sell Two Farms | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/jaffe-firm-dissolved.html | Jaffe Firm Dissolved | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/hart-wins-bout-as-referee-acts-ebbets-halts-allison-fight-in.html | HART WINS BOUT AS REFEREE ACTS; Ebbets Halts Allison Fight in Seventh, Causing Fans' Uproar at St. Nicks Referee Explains Action Milone Stops McArthur | True | By Joseph C. Nichols | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/buchanan-sworn-as-protocol-chief-succeeds-jf-simmons-in-state.html | BUCHANAN SWORN AS PROTOCOL CHIEF; Succeeds J.F. Simmons in State Department Post-- Greets Prince of Iraq | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bank-proposal-praised-holding-company-plan-hailed-as-aid-to.html | BANK PROPOSAL PRAISED; Holding Company Plan Hailed as Aid to Westchester | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/blue-cross-association-names-vice-president.html | Blue Cross Association Names Vice President | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/president-plans-rest-hopes-to-leave-on-weekend-for-georgia-vacation.html | PRESIDENT PLANS REST; Hopes to Leave on Week-End for Georgia Vacation | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/france-proposes-new-plan-to-link-africa-to-europe-longrange-move-un.html | FRANCE PROPOSES NEW PLAN TO LINK AFRICA TO EUROPE; Long-Range Move Unfolded by Pineau During Debate at the U.N. on Algeria HE BARS INTERCESSION Would Welcome Cease-Fire, but Stresses Sovereignty --Calls Egypt Instigator 'Community of Interests' France Proposes Plan to Form African-European Community Zionist Motive Charged Ultimate Plan Not Clear Effect on Revolt Seen | True | By Michael James Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/contractors-watched-navy-is-cracking-down-on-hiring-expenses.html | CONTRACTORS WATCHED; Navy Is Cracking Down on Hiring Expenses | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/world-bank-net-rose-in-last-half-of-56-to-17994105-from-13680689-in.html | World Bank Net Rose in Last Half of '56 To $17,994,105 From $13,680,689 in '55 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tv-series-based-on-news-stories-rights-acquired-to-title-and.html | TV SERIES BASED ON NEWS STORIES; Rights Acquired to Title and History of Paris Edition of New York Herald Tribune | True | By Oscar Godbout Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/nassau-study-proposed-bill-suggests-7man-board-to-survey-college.html | NASSAU STUDY PROPOSED; Bill Suggests 7-Man Board to Survey College Needs | True | Special to The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/devaney-to-coach-wyoming-eleven-assistant-at-michigan-state-signs.html | DEVANEY TO COACH WYOMING ELEVEN; Assistant at Michigan State Signs Three-Year Pact as Successor to Dickens | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/money.html | Money | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/egypt-thinks-us-can-curb-israelis-observers-believe-only-stern.html | EGYPT THINKS U.S. CAN CURB ISRAELIS; Observers Believe Only Stern Pressure Will Force Them Out of Gaza and Aqaba Fawzi Defines U.N. Force | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/miss-ethel-stout-will-be-married-alumna-of-vassar-engaged-to-edward.html | MISS ETHEL STOUT WILL BE MARRIED; Alumna of Vassar Engaged to Edward Chapin, U. of Virginia Law Student | True | Arthur Avedon | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/500000-sought-for-child-aid.html | $500,000 Sought for Child Aid | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/humphrey-warns-on-tax-reduction-fears-revenue-rise-through-economic.html | HUMPHREY WARNS ON TAX REDUCTION; Fears Revenue Rise Through Economic Growth Will Not Be Sufficient for a Slash Hopes for Cut in Budget | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mantle-signs-contract-for-1957-season-with-yankees-for-reported.html | Mantle Signs Contract for 1957 Season With Yankees for Reported $58,000; MANAGER PRAISES STAR OUTFIELDER Stengel Says Mantle Is Tops as Long-Distance Hitter-- DiMaggio Advice Hailed $65,000 Target Figure Potential Is Cited Money Going to Work | True | By William J. Briordythe New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tour-ticket-law-sought-by-mayor-albany-is-asked-to-sanction.html | TOUR TICKET LAW SOUGHT BY MAYOR; Albany Is Asked to Sanction Inclusion of Theatres in Packaged Offerings 'El' Demolition Sought | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bogarts-will-filed-actor-left-bulk-of-estate-to-his-widow-lauren.html | BOGART'S WILL FILED; Actor Left Bulk of Estate to His Widow, Lauren Bacall | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/britains-gold-reserves-decline-but-her-treasury-is-optimistic-49.html | Britain's Gold Reserves Decline But Her Treasury Is Optimistic; $49 Million Dip in Month Laid to Oil Buying--Strength of Sterling Is Noted Debt at E.P.U. Reduced | True | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sidelights-bogus-twenties-circulating-still-looking-on-the-map.html | Sidelights; Bogus Twenties Circulating Still Looking On the Map Aromatic Sugar, With Coffee A Cup of Tea Miscellany | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/britain-reveals-a-new-warplane.html | BRITAIN REVEALS A NEW WARPLANE | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/letters-to-the-times-curb-on-union-officials-ban-on-pleading-fifth.html | Letters to The Times; Curb on Union Officials Ban on Pleading Fifth Amendment Held Deprivation of Due Process Effect of Statute Home of Famed Documents Eisenhower Doctrine Criticized De Sapio Tactics Opposed Dissent Expressed With Diagnosis of Democratic Defeat Campaign Discontent Free City Concerts For Better Postal Service | True | HENRY MAYER.RALPH W. NOE.BERT STAND.FREDERIC SEAGER.EUPHEMIA VAN RENSSELAER WYATT. New York, Jan. 23, 1957. | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/diplomatic-answer-man-wiley-thomas-buchanan-jr-flair-for.html | Diplomatic Answer Man; Wiley Thomas Buchanan Jr. Flair for Organization Solved the Problem | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/syriapipeline-talks-resume.html | Syria-Pipeline Talks Resume | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/12000000-issue-sold-by-utility-public-service-of-oklahoma-to-pay-4.html | $12,000,000 ISSUE SOLD BY UTILITY; Public Service of Oklahoma to Pay 4 % on Bonds-- C. & O. Offering Today | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/explorer-named-head-of-geographical-group.html | Explorer Named Head Of Geographical Group | | Conway Studios | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/commodity-index-dips-fridays-901-compared-with-thursdays-903-level.html | COMMODITY INDEX DIPS; Friday's 90.1 Compared With Thursday's 90.3 Level | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/humez-knocks-out-pat-mateer-in-8th.html | HUMEZ KNOCKS OUT PAT M'ATEER IN 8TH | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/madrid-press-tries-to-bolster-franco.html | MADRID PRESS TRIES TO BOLSTER FRANCO | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mississippi-back-with-giants.html | Mississippi Back With Giants | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/harriet-townsend-becomes-affianced.html | HARRIET TOWNSEND BECOMES AFFIANCED | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/decontrol-of-rent-gaining-in-commons.html | DECONTROL OF RENT GAINING IN COMMONS | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/winchell-to-leave-mutual.html | Winchell to Leave Mutual | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/national-day-riot-kills-2-ceylonese.html | NATIONAL DAY RIOT KILLS 2 CEYLONESE | True | Special to The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/britons-get-212-for-4-peter-may-taylor-set-pace-in-transvaal.html | BRITONS GET 212 FOR 4; Peter May, Taylor Set Pace in Transvaal Cricket | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/softsell-advised-on-us-role-in-fair.html | 'SOFT-SELL' ADVISED ON U.S. ROLE IN FAIR | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/john-benes-86-dead-brother-of-late-czech-leader-was-milwaukee.html | JOHN BENES, 86, DEAD; Brother of Late Czech Leader Was Milwaukee Resident | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/giltedge-issues-are-off-in-london-in-first-real-setback-of-57.html | GILT-EDGE ISSUES ARE OFF IN LONDON; In First Real Setback of '57 Government Funds Tumble as Much as 87 Cents | True | Special to The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/inquiry-ordered-in-aden-skirmish-british-commander-angered-by.html | INQUIRY ORDERED IN ADEN SKIRMISH; British Commander Angered by Report That Planes Flew Over Yemen Planes Circled Qataba Rifle Fire Was Heavy Newsmen Missed Withdrawal Dispute May Go to U.N. | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/crash-snarls-traffic.html | Crash Snarls Traffic | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/willard-townsend-61-head-of-transport-service-employs-union-is.html | WILLARD TOWNSEND, 61; Head of Transport Service Employes Union Is Dead | True | Special To The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/books-of-the-times-anonymous-is-insured.html | Books of The Times; 'Anonymous' Is Insured | True | By Charles Poore | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/gambling-bill-vote-delayed-in-jersey.html | GAMBLING BILL VOTE DELAYED IN JERSEY | True | Special To The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/skov-streak-in-jeopardy.html | Skov Streak in Jeopardy | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/general-steel-castings-583-a-share-cleared-against-472sales-rise-50.html | GENERAL STEEL CASTINGS; $5.83 a Share Cleared, Against $4.72--Sales Rise 50% | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/newsprint-rises-scored-in-jersey-assembly-passes-resolution-asking.html | NEWSPRINT RISES SCORED IN JERSEY; Assembly Passes Resolution Asking Action by Congress to Curb Price Advances | True | Special To The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/rebels-still-active-kadar-says-bids-hungarian-reds-be-pitiless.html | Rebels Still Active, Kadar Says; Bids Hungarian Reds Be Pitiless; REBELS CONTINUE HUNGARIAN FIGHT Deportations Inquiry Urged | True | Special To The New York Times.The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/albany-bill-bans-bait-advertising-harriman-program-measure-provides.html | ALBANY BILL BANS BAIT ADVERTISING; Harriman Program Measure Provides Severe Penalties for Retail Deceptions Sponsors of Measures Bills on Idle Insurance | True | By Douglas Dales Special To The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/pensions-backed-for-presidents-senate-votes-25000-a-year-and-10000.html | PENSIONS BACKED FOR PRESIDENTS; Senate Votes $25,000 a Year and $10,000 for Widows PENSIONS BACKED FOR PRESIDENTS Recognition Urged | True | Special To The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/fire-engine-concern-sues-city-over-bid.html | FIRE ENGINE CONCERN SUES CITY OVER BID | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/soviet-peace-bid-to-tito-reported-belgrade-hears-khrushchev-urges.html | SOVIET PEACE BID TO TITO REPORTED; Belgrade Hears Khrushchev Urges End of Ideological Bickering to Keep Amity Yugoslavs Are Receptive | True | By Elie Abel Special To The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/hearing-on-canadian-tariff.html | Hearing on Canadian Tariff | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/people-program-takes-form-here-organizational-meeting-held-by.html | 'PEOPLE' PROGRAM TAKES FORM HERE; Organizational Meeting Held by Foundation for Peace Plan of President | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/zionist-criticizes-un-neumann-says-resolutions-will-plague-mideast.html | ZIONIST CRITICIZES U.N.; Neumann Says Resolutions Will Plague Mideast | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/ford-fund-aids-schools-1393907-matches-gifts-to-medical-education.html | FORD FUND AIDS SCHOOLS; $1,393,907 Matches Gifts to Medical Education | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/begovich-calls-time-out-on-court-top-official-retires-after-27.html | Begovich Calls 'Time Out' on Court; Top Official Retires After 27 Years in College Ranks Pressure of Business Cited by Ex-Coach of Jersey Five Praise From Irish No Whistle Tooter | True | By Howard M. Tucknerthe New York Times | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/saud-messages-mount-mayor-gets-700-in-day60-of-mail-upholds-his.html | SAUD MESSAGES MOUNT; Mayor Gets 700 in Day--60% of Mail Upholds His Stand | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/hofstra-is-victor.html | Hofstra Is Victor | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/800000-is-asked-for-colt-needles-sale-of-1956-derby-winner-to-a.html | $800,000 IS ASKED FOR COLT NEEDLES; Sale of 1956 Derby Winner to a Florida or Kentucky Group Is Imminent Has Earnings of $570,655 Most Famous Florida-Bred | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/seoul-ratifies-us-treaty.html | Seoul Ratifies U.S. Treaty | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tv-620000-isnt-all-mayerling-has-audrey-hepburn-mel-ferrer-and.html | TV: $620,000 Isn't All; 'Mayerling' Has Audrey Hepburn, Mel Ferrer and Money, but No Drama | True | By Jack Gould | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/saudi-prince-showered-with-gifts-prince-mashhur-gets-many-gifts.html | Saudi Prince Showered With Gifts; PRINCE MASHHUR GETS MANY GIFTS | True | By Bess Furman Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/lifo-vs-fifo-a-look-at-a-taxsaving-way-to-figure-inventory-in-a.html | LIFO vs. FIFO; A Look at a Tax-Saving Way to Figure Inventory in a Period of Rising Prices AN EXPLANATION OF LIFO METHOD Begun in Leather, Textiles Treasury Loses | True | By Alfred R. Zipser | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/car-output-rate-continues-steady-assembly-lines-turned-out-144689.html | CAR OUTPUT RATE CONTINUES STEADY; Assembly Lines Turned Out 144,689 Units Last Week, Exceeding '55 Total | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/theatre-fete-may-16-anna-christie-performance-will-aid-irvington.html | THEATRE FETE MAY 16; 'Anna Christie' Performance Will Aid Irvington House | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/larchmont-man-named-donegan-nominated-to-post-on-subversives-board.html | LARCHMONT MAN NAMED; Donegan Nominated to Post on Subversives Board | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/eisenhower-third-term-as-democrat-proposed.html | Eisenhower Third Term As Democrat Proposed | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/procita-victor-in-billiards.html | Procita Victor in Billiards | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/stanton-reaches-final-tops-shepard-1512-1510-158-in-bulldog-squash.html | STANTON REACHES FINAL; Tops Shepard, 15-12, 15-10, 15-8, in Bulldog Squash Tennis | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/canadian-deficit-grows-record-excess-of-imports-over-exports.html | CANADIAN DEFICIT GROWS; Record Excess of Imports Over Exports Reported for '56 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/wyler-weighs-offer.html | Wyler Weighs Offer | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/commando-kelly-starts-work.html | Commando Kelly Starts Work | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/aircraft-studypanel-formed.html | Aircraft Study-Panel Formed | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/314-woman-legislators-record-for-states-announced-by-gop-official.html | 314 WOMAN LEGISLATORS; Record for States Announced by G.O.P. Official | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/art-drawing-exhibition-peridot-gallery-has-harmonious-display-leo.html | Art: Drawing Exhibition; Peridot Gallery Has Harmonious Display -- Leo Michelson's Paintings on View | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/town-official-sentenced.html | Town Official Sentenced | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/heros-bill-advances-medal-of-honor-would-be-awarded-to-navy-man.html | HERO'S BILL ADVANCES; Medal of Honor Would Be Awarded to Navy Man | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/anaconda-cuts-copper.html | Anaconda Cuts Copper | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/treasury-bill-rate-declines-to-3132.html | TREASURY BILL RATE DECLINES TO 3.132% | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/free-trade-plan-advances.html | Free Trade Plan Advances | True | By Harold Callender Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/secretary-quits-duke-marital-troubles-cause-him-to-leave-royal.html | SECRETARY QUITS DUKE; Marital Troubles Cause Him to Leave Royal Employ | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/topics-of-the-times-a-peculiar-law-at-work-repeat-performance.html | Topics of The Times; A Peculiar Law at Work Repeat Performance Follows The "Law's" Arm Is Long The "Law of Tardy Plenty" Immediate Repeal Desirable | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/presbyterians-raise-sights.html | Presbyterians Raise Sights | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/market-drifts-eases-slightly-aircrafts-firm-metals-soft-average.html | MARKET DRIFTS, EASES SLIGHTLY; Aircrafts Firm, Metals Soft --Average Declines 0.32 Point to 321.57 VOLUME ONLY 1,750,000 Newport News Shipbuilding, A.T. & T., Gulf Strong, but Other Oils Dip Alcoa Falls 2 Points MARKET DRIFTS, EASES SLIGHTLY | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bonds-gain-favor-for-trust-folios-speakers-at-aba-parley-say-they.html | BONDS GAIN FAVOR FOR TRUST FOLIOS; Speakers at A.B.A. Parley Say They Are Growing More Attractive Than Stocks | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/concrete-girder-used-in-parkway-18-prestressed-bridges-are-made-in.html | CONCRETE GIRDER USED IN PARKWAY; 18 Prestressed Bridges Are Made in Jersey for Link to New York Thruway Casting Bed 450 Feet Long | True | Special to The New York Times. By George Cable Wright | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/557-give-blood-in-day-banking-telephone-and-store-employes-to.html | 557 GIVE BLOOD IN DAY; Banking, Telephone and Store Employes to Donate Today | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/clinton-tennhonors-bias-foe.html | Clinton, Tenn.,Honors Bias Foe | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/detroit-woman-is-102.html | Detroit Woman Is 102 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers-in-new.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/thaw-halts-bob-practice.html | Thaw Halts Bob Practice | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/kings-executive-to-get-award.html | Kings Executive to Get Award | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/the-theatre-volpone.html | The Theatre: 'Volpone' | True | By Herbert L. Matthews | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/ballet-troupe-returns-to-us.html | Ballet Troupe Returns to U.S. | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/israeli-prices-mount-gasoline-is-advanced-10-cents-other-items.html | ISRAELI PRICES MOUNT; Gasoline Is Advanced 10 Cents -- Other Items Higher | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/3-named-to-nieman-panel.html | 3 Named to Nieman Panel | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/un-meditation-room-ready.html | U.N. Meditation Room Ready | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/western-auto-supply-1956-net-rose-to-5471370-from-5004575-in-1955.html | WESTERN AUTO SUPPLY; 1956 Net Rose to $5,471,370 From $5,004,575 in 1955 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/southern-roads-raise-rate-plea-most-lines-now-asking-icc-for-15.html | SOUTHERN ROADS RAISE RATE PLEA; Most Lines Now Asking I.C.C. for 15% More on Freight, Instead of Earlier 7% | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/white-plains-man-chosen-as-regent-westchester-gop-picks-penny-an.html | WHITE PLAINS MAN CHOSEN AS REGENT; Westchester G.O.P. Picks Penny, an Accountant, as Successor to Wallin 2D VACANCY IS PENDING Chancellor Myers to Retire -- Harriman May Demand Democrats Be Named Ineligible for New Term | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mine-disaster-killed-361-in-west-virginia-in-1907.html | Mine Disaster Killed 361 In West Virginia in 1907 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/pay-dispute-gives-holiday-to-pupils-363-teachers-stay-at-home-in.html | PAY DISPUTE GIVES HOLIDAY TO PUPILS; 363 Teachers Stay at Home in Manchester, N.H.-- Court Asked to Act Pupils Sent Home Board Lacks Power | True | By John H. Fenton Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/zirconium-unit-formed-reactive-metals-set-up-to-operate-ohio-plant.html | ZIRCONIUM UNIT FORMED; Reactive Metals Set Up to Operate Ohio Plant | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/belafonte-leaves-musical.html | Belafonte Leaves Musical | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/saud-in-overture-for-egypt-syria-trying-to-restore-cordial.html | SAUD IN OVERTURE FOR EGYPT, SYRIA; Trying to Restore Cordial Relations Between Them and U.S., Counselor Says Inspired by Goodwill One Fund Lacks 'Strings' | True | By Dana Adams Schmidt Special To the New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/eggletonfish.html | Eggleton--Fish | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/as-prettyman-dies-valet-to-fd-roosevelt-and-truman-in-white-house.html | A.S. PRETTYMAN DIES; Valet to F.D. Roosevelt and Truman in White House Was 57 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/hospital-to-admit-grieving-dog.html | Hospital to Admit Grieving Dog | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sun-lifts-curtain-of-fog-for-preview-of-spring.html | Sun Lifts Curtain of Fog For Preview of Spring | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mulhare-scores-in-my-fair-lady.html | Mulhare Scores in 'My Fair Lady' | True | By Lewis Funke | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/ricketts-streak-ends.html | Ricketts' Streak Ends | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/hal-march-plays-has-been-wisecracker.html | Hal March Plays Has Been Wisecracker | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/two-advanced-in-tishman-agency.html | Two Advanced in Tishman Agency | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/disabled-children-get-new-benefits.html | DISABLED CHILDREN GET NEW BENEFITS | True | Special to The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/international-price-up-4-rise-effective-on-march-1-will-make-it-134.html | INTERNATIONAL PRICE UP; $4 Rise Effective on March 1 Will Make It $134 a Ton | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/wrestlers-draw-19300-to-garden-largest-crowd-there-in-25-years-sees.html | WRESTLERS DRAW 19,300 TO GARDEN; Largest Crowd There in 25 Years Sees Card-- RoccaGagne Team Triumphs Starr Pins Murphy Cowboy and Partner Win | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/protestants-warned-bishop-declares-many-sects-are-evidence-of.html | PROTESTANTS WARNED; Bishop Declares Many Sects Are Evidence of Strength | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/ship-believed-safe-but-vessel-reported-sinking-is-sought-off.html | SHIP BELIEVED SAFE; But Vessel Reported Sinking Is Sought Off Florida | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/israel-essay-contest-opened.html | Israel Essay Contest Opened | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/utility-obtains-funds-long-island-lighting-co-gets-loan-and.html | UTILITY OBTAINS FUNDS; Long Island Lighting Co. Gets Loan and Revolving Credit | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/haitis-president-quits-amid-strike-army-maintaining-order-as.html | HAITI'S PRESIDENT QUITS AMID STRIKE; Army Maintaining Order as Politicians Dispute Course Haitian President Resigns Office Amid Continuing General Strike Election Had Been Goal | True | Special to The New York Times.P.J.C.F. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/2-parties-plan-drives-tammany-and-liberals-back-farrell-for-state.html | 2 PARTIES PLAN DRIVES; Tammany and Liberals Back Farrell for State Senate | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/poles-feeling-pressure-same-story-in-textiles.html | Poles Feeling Pressure; Same Story in Textiles | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/waterfront-aid-urged-trade-group-asks-legislature-to-strengthen.html | WATERFRONT AID URGED; Trade Group Asks Legislature to Strengthen Agency | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mdonald-denies-offer-steel-head-says-he-did-not-ask-opponent-to.html | M'DONALD DENIES OFFER; Steel Head Says He Did Not Ask Opponent to Withdraw | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bell-aircraft-corp-buys-lake-erie-engineering.html | Bell Aircraft Corp. Buys Lake Erie Engineering | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/texas-tech-to-open-drills.html | Texas Tech to Open Drills | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/president-fetes-nixon-gives-white-house-dinner-for-him-and-the.html | PRESIDENT FETES NIXON; Gives White House Dinner for Him and the Cabinet | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/high-school-sports-notes-carrolls-mind-is-as-quick-as-his-feet.html | High School Sports Notes; Carroll's Mind Is as Quick as His Feet Slaybaugh Paces Ardsley A Record for Ruyack Where They Are Now In the Swim Off-Season Note | True | The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/moody-to-head-geologists.html | Moody to Head Geologists | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/son-to-the-mr-bradners-jr.html | Son to the M.R. Bradners Jr. | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bridge-title-won-by-edgar-kaplan-new-york-expert-captures.html | BRIDGE TITLE WON BY EDGAR KAPLAN; New York Expert Captures Individual Cup--Jersey Player Is Second | True | By George Rapee | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/princeton-six-wins-70-ends-losing-skein-by-beating-american.html | PRINCETON SIX WINS, 7-0; Ends Losing Skein by Beating American International | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/restraint-urged-in-gi-home-loans-budget-director-cautions-on.html | RESTRAINT URGED IN G.I. HOME LOANS; Budget Director Cautions on Inflation Threat--Backs Higher Interest Rate | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bill-would-limit-secrecy.html | Bill Would Limit Secrecy | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/national-steel-sets-sales-mark-volume-664251090-in-56-up-from.html | NATIONAL STEEL SETS SALES MARK; Volume $664,251,090 in '56 Up From $622,018,919 in '55--Net Also Higher | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/armed-forces-to-select-two-unknown-soldiers.html | Armed Forces to Select Two Unknown Soldiers | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/indicted-as-spies-3-can-get-death-grand-jury-here-makes-first-use.html | INDICTED AS SPIES, 3 CAN GET DEATH; Grand Jury Here Makes First Use of Peacetime Law Against 2 Men, Woman INDICTED AS SPIES, 3 CAN GET DEATH Ousted Soviet Aide Named Other Counts in Indictment | True | By Edward Ranzal | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/heads-yale-daily-news.html | Heads Yale Daily News | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/trumans-to-go-south-plan-3week-stay-in-florida-expresident-gets.html | TRUMANS TO GO SOUTH; Plan 3-Week Stay in Florida --Ex-President Gets Plaque | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/dome-island-deeded-conservation-group-acquires-scenic-spot-in-lake.html | DOME ISLAND DEEDED; Conservation Group Acquires Scenic Spot in Lake George | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/lois-h-rogers-betrothed.html | Lois H. Rogers Betrothed | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/state-exhorted-to-hire-refugees-governor-urges-legislature-lift.html | STATE EXHORTED TO HIRE REFUGEES; Governor Urges Legislature Lift Bars to Hungarians in Hard-to-Fill Positions | True | Special to The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/knicks-meet-royals-at-garden-tonight.html | KNICKS MEET ROYALS AT GARDEN TONIGHT | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/nato-post-to-admiral-pedder.html | NATO Post to Admiral Pedder | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/chemical-fund-inc-record-133970711-shown-at-end-of-last-year.html | CHEMICAL FUND, INC.; Record $133,970,711 Shown at End of Last Year | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/insuring-free-elections.html | INSURING FREE ELECTIONS | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/news-deliverers-meet-tomorrow-striking-union-will-convene-to.html | NEWS DELIVERERS MEET TOMORROW; Striking Union Will Convene to Consider Report From Negotiating Committee | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/utility-reports-record-earnings-western-states-profit-in-56-equal.html | UTILITY REPORTS RECORD EARNINGS; Western States Profit in '56 Equal to $1.21 a Share, Against $1.16 in '55 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/nyu-five-loses-to-colgate-8558-nichols-paces-red-raiders-with-24.html | N.Y.U. FIVE LOSES TO COLGATE, 85-58; Nichols Paces Red Raiders With 24 Points-- Ramsey Gets 30 for Violets | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/harry-h-halsell-indian-fighter-96-texas-rancher-who-once-outfoxed.html | HARRY H. HALSELL, INDIAN FIGHTER, 96; Texas Rancher Who Once Outfoxed Geronimo Dies-- Was Author of 9 Books | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/president-gives-hoover-citation-award-hails-fight-to-cut-size-of.html | PRESIDENT GIVES HOOVER CITATION; Award Hails Fight to Cut Size of Government--Recipient Stresses Inflation Peril Recalls Own 'Hair Curling' Gratefulness Voiced | True | Special to The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/pakistan-scores-indias-un-stand.html | PAKISTAN SCORES INDIA'S U.N. STAND | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/curfew-follows-rioting-in-cyprus.html | CURFEW FOLLOWS RIOTING IN CYPRUS | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/group-buys-gas-shares.html | Group Buys Gas Shares | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/us-rabbis-hear-of-needs-abroad-irish-leader-asks-american-help-to.html | U.S. RABBIS HEAR OF NEEDS ABROAD; Irish Leader Asks American Help to Revitalize Jewish Life in Western Europe American Personnel Asked | True | By Irving Spiegel Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/aec-extends-plant-contract.html | A.E.C. Extends Plant Contract | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/hammarskjold-sees-eban-in-2hour-talk-on-mideast-un-chiefs.html | Hammarskjold Sees Eban In 2-Hour Talk on Mideast; U.N. Chief's Initiative U.N. CHIEF, EBAN TALK TWO HOURS U.S. Role Is in Doubt | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/2-yale-scholarships-set-up.html | 2 Yale Scholarships Set Up | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/aston-villa-in-22-draw.html | Aston Villa in 2-2 Draw | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/landlady-fined-50-queens-woman-found-guilty-of-12-building.html | LANDLADY FINED $50; Queens Woman Found Guilty of 12 Building Violations | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/probation-heads-reelected.html | Probation Heads Re-elected | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bonns-draft-gaining-few-conscientious-objectors-noted-fitness-rate.html | BONN'S DRAFT GAINING; Few Conscientious Objectors Noted, Fitness Rate High | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/parks-sets-auto-mark-he-drives-experimental-car-160175-mph-in.html | PARKS SETS AUTO MARK; He Drives Experimental Car 160.175 M.P.H. in Florida | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/somoza-foe-concedes-nicaraguan-president-wins-reelection-by.html | SOMOZA FOE CONCEDES; Nicaraguan President Wins Re-election by Landslide | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/miss-betsy-s-brazil-to-be-bride-in-june-of-e-treen-hare-jr-a.html | Miss Betsy S. Brazil to Be Bride in June Of E. Treen Hare Jr., a Medical Student; Gilbert--Berzer | True | Special to The New York Times.Herbert Surdios | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/endicott-johnson-elects.html | Endicott Johnson Elects | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/3-coeds-coexist-nervously-with-gift-gator-and-queasy-cat.html | 3 Co-Eds Co-Exist, Nervously, With Gift 'Gator and Queasy Cat | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/jakarta-reduces-its-gold-reserve-new-cut-in-percentage-limit-is.html | JAKARTA REDUCES ITS GOLD RESERVE; New Cut in Percentage Limit Is Linked to More Outlays in Rebellious Sumatra Repercussions Likely Reasons for Drop Listed | True | By Bernard Kalb Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tv-show-planned-for-guy-mitchell-young-singer-will-be-starred-in.html | TV SHOW PLANNED FOR GUY MITCHELL; Young Singer Will Be Starred in Weekly Variety Program on A.B.C. in the Autumn | True | By Val Adams | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/excerpts-from-addresses-during-united-nations-debate-on-the.html | Excerpts From Addresses During United Nations Debate on the Algerian Question | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/carborundum-co-net-up-22-to-368-a-share-as-sales-set-new-high.html | CARBORUNDUM CO.; Net Up 22% to $3.68 a Share, as Sales Set New High | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/wood-field-and-stream-ace-deer-sleuth-in-florida-pastures-aint.html | Wood, Field and Stream; Ace Deer Sleuth in Florida Pastures Ain't Nothin' but a Hound Dog | True | By John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/meyners-move-to-executive-mansion.html | Meyners Move to Executive Mansion | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/shipping-events-disaster-claims-172-passenger-and-cargo-bids-in.html | SHIPPING EVENTS: DISASTER CLAIMS; 172 Passenger and Cargo Bids in Doria Case Are Ready for Negotiation | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/us-offers-guarantee-of-investments-in-cuba.html | U.S. Offers Guarantee Of Investments in Cuba | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/immunity-move-opens-senate-group-seeks-to-make-4-balky-witnesses.html | IMMUNITY MOVE OPENS; Senate Group Seeks to Make 4 Balky Witnesses Testify | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/commission-lists-delays-in-courts-new-cases-before-supreme-bench-in.html | COMMISSION LISTS DELAYS IN COURTS; New Cases Before Supreme Bench Increase Congestion Despite Judicial Activity | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/other-fund-report.html | OTHER FUND REPORT | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/orders-from-moscow.html | ORDERS FROM MOSCOW | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/hundley-paces-west-virginia.html | Hundley Paces West Virginia | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/fans-settle-suit-against-robinson.html | FANS SETTLE SUIT AGAINST ROBINSON | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/the-casa-italiana.html | THE CASA ITALIANA | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mccarthy-hawkins-excel.html | McCarthy, Hawkins Excel | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/dundes-frank-agency-names-a-high-officer.html | Dundes & Frank Agency Names a High Officer | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/boy-king-beats-favored-tippecanoe-by-length-and-half-at-hialeah-461.html | Boy King Beats Favored Tippecanoe by Length and Half at Hialeah; 46-1 SHOT SCORES OVER TURF COURSE Boy King Completes Double for Apprentice Truman--Biscayne Runs Third Nile Lily Wins in Debut Blum Suspended Ten Days | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/lincoln-sq-group-gets-us-promise.html | LINCOLN SQ. GROUP GETS U.S. PROMISE | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/fund-for-neediest-is-increased-1068.html | FUND FOR NEEDIEST IS INCREASED $1,068 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/council-gets-bill-to-kill-auto-tax-action-asked-by-wagner-is-tied.html | COUNCIL GETS BILL TO KILL AUTO TAX; Action Asked by Wagner Is Tied to Adoption in Albany of Harriman Budget PASSAGE LIKELY TODAY But Nuisance Levy Will Not Be Repealed Until City Gets State Funds to Offset It Effective Date Conditional | True | By Charles G. Bennett | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/edward-machugh-radio-gospel-singer-who-had-network-shows-193343.html | Edward MacHugh, Radio Gospel Singer Who Had Network Shows, 1933-43, Dies | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/diamond-match-co-sales-rise-379-to-record-high-but-profits-fall-191.html | Diamond Match Co. Sales Rise 3.79% To Record High but Profits Fall 1.91% | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/steel-production-at-2498000-tons.html | STEEL PRODUCTION AT 2,498,000 TONS | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tug-peace-group-named-by-mayor-fuel-rations-set-kheel-heads-3man.html | TUG PEACE GROUP NAMED BY MAYOR; FUEL RATIONS SET; Kheel Heads 3-Man Citizen Committee--Calls Both Sides to Parley Today STRIKE ENTERS 5TH DAY Wagner Is Briefed by Union and Employers--City Hall Sets Up Oil Priorities Sees Union Leaders MAYOR APPOINTS TUG PEACE GROUP Employers Defend Offer Members of Committee Requests To Be Screened | True | By Werner Bambergerthe New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/seaton-plans-trip-to-hawaii.html | Seaton Plans Trip to Hawaii | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/textile-accord-hit-georgian-asks-house-inquiry-on-arrangement-with.html | TEXTILE ACCORD HIT; Georgian Asks House Inquiry on Arrangement With Japan | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/brooklyn-seeking-to-indict-bomber.html | BROOKLYN SEEKING TO INDICT 'BOMBER' | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/us-six-bows-in-scotland.html | U.S. Six Bows in Scotland | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/advertising-ring-guild-formed-specialties-new-seafood-mix-at.html | Advertising; Ring Guild Formed; Specialties New Seafood Mix At Saturday Review Accounts People Notes | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/3-boys-held-in-slaying-jerseyans-seized-in-knifing-of-peacemaker-in.html | 3 BOYS HELD IN SLAYING; Jerseyans Seized in Knifing of Peacemaker in Brawl | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/texan-will-lead-snowman-hunt-will-investigate-tales-that-strange.html | TEXAN WILL LEAD 'SNOWMAN' HUNT; Will Investigate Tales That Strange Creature Roams Himalayas in Nepal | True | By A.m. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/fidelity-fund-share-assets-rose-to-1512-from-1480-in-year.html | FIDELITY FUND; Share Assets Rose to $15.12 From $14.80 in Year | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/vote-in-ireland-called-march-5-costello-pressed-by-break-in.html | VOTE IN IRELAND CALLED MARCH 5; Costello, Pressed by Break in Coalition, Asks End of Present Dail in Week De Valera's Stand | True | Special to The New York Times.The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/rojas-indicates-hell-keep-post-colombian-chief-responds-to-army.html | ROJAS INDICATES HE'LL KEEP POST; Colombian Chief Responds to Army 'Demand' That He Remain Until 1962 | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/nepal-soviet-exchange-envoys.html | Nepal, Soviet Exchange Envoys | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/road-plan-progressing-president-gets-report-tallamy-takes-over.html | ROAD PLAN PROGRESSING; President Gets Report--Tallamy Takes Over Today | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/libby-mneill-libby-profits-slump-as-sales-rise-lifo-method-a-factor.html | LIBBY, M'NEILL & LIBBY; Profits Slump as Sales Rise-- LIFO Method a Factor | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/air-wreck-study-hinges-on-enigma-clue-is-sought-to-why-pilot.html | AIR WRECK STUDY HINGES ON ENIGMA; Clue is Sought to Why Pilot Believed DC-6 on Course When It Was Turning Wing Flaps Checked 'On Course' Reading | True | By Richard Witkin | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/amc-henderson-financier-was-57-chairman-of-mining-concern-in-canada.html | A.M.C. HENDERSON, FINANCIER, WAS 57; Chairman of Mining Concern in Canada Dies--Assisted Charitable Groups | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/glass-to-enclose-52story-building-new-plan-for-union-carbides-park.html | GLASS TO ENCLOSE 52-STORY BUILDING; New Plan for Union Carbide's Park Ave. Structure Calls for Second-Floor Lobby | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/johnsonlyon.html | Johnson--Lyon | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/for-parents.html | For Parents | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bill-retroactive-to-1889.html | Bill Retroactive to 1889 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mishap-in-brooklyn-snarls-irt-trains-and-delays-35000.html | Mishap in Brooklyn Snarls IRT Trains And Delays 35,000 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/subway-aid-installed-direction-machine-is-set-up-in-irts-penn.html | SUBWAY AID INSTALLED; Direction Machine Is Set Up in IRT's Penn Station Stop | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/ila-restraint-upheld-by-court-appeals-body-affirms-bar-on-coastwide.html | I.L.A. RESTRAINT UPHELD BY COURT; Appeals Body Affirms Bar on Coastwide Contract-- Bias on Piers Charged Hiring Practices Protested Irregular Work Cited | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/eisenhower-bars-a-slash-in-guard-defense-chiefs-also-reassure.html | EISENHOWER BARS A SLASH IN GUARD; Defense Chiefs Also Reassure Congress--6-Month Active Duty Decision to Stand EISENHOWER BARS A SLASH IN GUARD | True | By Jack Raymond Special To The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/theatre-reelects-ben-segal.html | Theatre Re-elects Ben Segal | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mrs-hubbard-is-rewed-married-to-nathaniel-b-king-us-counselor-in.html | MRS. HUBBARD IS REWED; Married to Nathaniel B. King, U.S. Counselor in Iraq | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sales-aide-is-elevated-by-cities-service-oil-co.html | Sales Aide Is Elevated By Cities Service Oil Co. | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/100-children-safe-in-blaze.html | 100 Children Safe in Blaze | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/heuss-to-visit-us-in-march.html | Heuss to Visit U.S. in March | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/darrow-joins-city-stores.html | Darrow Joins City Stores | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/3-newark-teachers-obtain-a-rehearing-on-communist-issue.html | 3 Newark Teachers Obtain a Rehearing On Communist Issue | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/miss-ellen-mgraw-prospective-bride.html | MISS ELLEN M'GRAW PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/producers-assail-us-oil-diversion-group-says-caribbean-ports-are.html | PRODUCERS ASSAIL U.S. OIL DIVERSION; Group Says Caribbean Ports Are Closer to Europe Than Those on Our Gulf Coast | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/merchant-still-on-serious-list.html | Merchant Still on Serious List | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/dr-hubert-howe-a-neurologist-69-columbia-clinical-professor.html | DR. HUBERT HOWE, A NEUROLOGIST, 69; Columbia Clinical Professor Dies--Expert on Narcotics Addiction Urged New Law | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/states-assured-on-rights-issue-brownell-opening-hearings-disavows.html | STATES ASSURED ON RIGHTS ISSUE; Brownell, Opening Hearings, Disavows Encroachment-- Southerners Hold Fire Objection by Colmer Cites 'Basic' Authority | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/friendly-britain-asked-by-jordan-amman-premier-urges-amity-at.html | FRIENDLY BRITAIN ASKED BY JORDAN; Amman Premier Urges Amity at Opening of Parley on Ending Defense Pact Step Viewed As Historic | True | By Sam Pope Brewer Special To The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mooremccormack-shipping-company-reports-56-profit-of-5720000.html | MOORE-M'CORMACK; Shipping Company Reports '56 Profit of $5,720,000 | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/japanese-stress-ties-to-the-west-new-regime-in-tokyo-also-seeks.html | JAPANESE STRESS TIES TO THE WEST; New Regime in Tokyo Also Seeks Continued Prosperity --Socialists Are Critical Premier Absent from Diet | True | By Foster Hailey Special To The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/julia-w-ticknor-is-future-bride-descendant-of-julia-ward-howe.html | JULIA W. TICKNOR IS FUTURE BRIDE; Descendant of Julia Ward Howe Engaged to Allan C. Stam Jr., Harvard Student McIntire--Ryan Heumann--Regen | True | Special to The New York TimesKoby | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/in-the-nation-tighter-federal-regulation-of-gas-production-the.html | In The Nation; Tighter Federal Regulation of Gas Production The Government's Argument Vain Pleas | True | By Arthur Krock | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/fashion-trends-abroad-paris-laroche-and-cardin-collections.html | Fashion Trends Abroad; Paris: LaRoche and Cardin Collections | True | By Mihri Fenwick Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/red-editor-hints-khrushchev-bias-aide-on-daily-worker-quotes.html | RED EDITOR HINTS KHRUSHCHEV BIAS; Aide on Daily Worker Quotes Anti-Semitism Report--To Answer Moscow Charge | True | By Harry Schwartz | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/surrenders-in-slaying-machinist-wanted-in-killing-of-boxer-gives.html | SURRENDERS IN SLAYING; Machinist Wanted in Killing of Boxer Gives Himself Up | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/2-accused-unions-offer-reforms-a-third-hints-it-will-propose.html | 2 ACCUSED UNIONS OFFER REFORMS; A Third Hints It Will Propose Similar Plan for Clean-Up to A.F.L.-C.I.O. Today 3 Possible Outcomes Fund Looting Disclosed Union Aide Suspended | True | By A.h. Raskin Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/work-begun-on-new-courts-building.html | Work Begun on New Courts Building | True | The New York Times | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/2-sing-new-roles-in-aida.html | 2 Sing New Roles in 'Aida' | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/house-defers-vote-on-arid-land-plan.html | HOUSE DEFERS VOTE ON ARID LAND PLAN | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/curb-on-planting-urged.html | Curb on Planting Urged | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/the-sunfed-debate.html | THE "SUNFED" DEBATE | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/dull-stories-called-passe-for-toddler-long-in-field.html | Dull Stories Called Passe For Toddler; Long in Field | True | By Dorothy Barclay | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/five-films-named-for-foreign-prize-movies-from-france-japan-germany.html | FIVE FILMS NAMED FOR FOREIGN PRIZE; Movies From France, Japan, Germany, Denmark and Italy to Bid for 'Oscar' | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/united-shoe-machinery-earnings-for-quarter-decline-from-276-to-1-a.html | UNITED SHOE MACHINERY; Earnings for Quarter Decline From $2.76 to $1 a Share | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/segall-and-smit-play.html | Segall and Smit Play | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/aga-khan-professor-named.html | Aga Khan Professor Named | True | Special to The New York Times. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/equity-may-ease-alien-actor-ban-special-meeting-of-council-weighs.html | EQUITY MAY EASE ALIEN ACTOR BAN; Special Meeting of Council Weighs Modifications on Foreigner Restrictions | True | By Sam Zolotow | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/catholic-data-on-red-china.html | Catholic Data on Red China | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/georgiapacific-paper-chooses-vice-president.html | Georgia-Pacific Paper Chooses Vice President | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tower-crash-kills-4-new-tv-structure-collapses-in-tennessee-mishap.html | TOWER CRASH KILLS 4; New TV Structure Collapses in Tennessee Mishap | True | | 1985-03-07 | RE0000236722 | B00000633179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/president-is-selected-for-proposed-concern.html | President Is Selected For Proposed Concern | True | Pach Bros. | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/iraqi-prince-in-capital-abdul-illah-will-confer-with-eisenhower.html | IRAQI PRINCE IN CAPITAL; Abdul Illah Will Confer With Eisenhower Today | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-05 | 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/arabs-bar-airfrance-ninenation-league-prohibits-french-plane.html | ARABS BAR AIR-FRANCE; Nine-Nation League Prohibits French Plane Flights | True | | 1985-03-07 | RE0000236722 | B00000633179 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/for-the-valentine-a-gift-on-the-cuff.html | For the Valentine A Gift on the Cuff | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/moses-is-upheld-on-power-pacts-state-attorney-general-backs-st.html | MOSES IS UPHELD ON POWER PACTS; State Attorney General Backs St. Lawrence Contract With Reynolds Concern Bill Broadens Board Powers MOSES IS UPHELD ON POWER PACTS Clause on Savings Noted | True | By Douglas Dales Special To The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/europe-and-africa.html | EUROPE AND AFRICA | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/bomb-blasts-in-argentine-city.html | Bomb Blasts in Argentine City | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/alcorn-vows-senate-drive.html | Alcorn Vows Senate Drive | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/extension-gained-in-rights-hearing-southerners-force-celler-to.html | EXTENSION GAINED IN RIGHTS HEARING; Southerners Force Celler to Abandon 4-Day Limit-- President's Aims Backed | True | By John D. Morris Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/israel-bids-un-get-cairo-pledge-asks-assurances-that-egypt-will-not.html | ISRAEL BIDS U.N. GET CAIRO PLEDGE; Asks Assurances That Egypt Will Not Renew Blockade Against Aqaba Shipping Egypt Asks Session Soon Israel Bids U.N. Get Cairo Vow Not to Renew Aqaba Blockade Aqaba Held Vital to Many | True | By Kathleen Teltsch Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/li-railroad-income-up.html | L.I. Railroad Income Up | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/atom-shelter-cost-put-at-38-billions.html | ATOM SHELTER COST PUT AT 38 BILLIONS | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/crawford-plans-shrine-trip.html | Crawford Plans Shrine Trip | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/ccny-five-tops-for-dham-by-5856-beavers-bennardo-scores-with-second.html | C.C.N.Y. FIVE TOPS FOR DHAM BY 58-56; Beavers' Bennardo Scores With Second Remaining-- North Carolina Victor North Carolina Wins St. Peter's Triumphs St. Francis Is Victor | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/surinam-and-alcoa-sign-aluminum-pact.html | SURINAM AND ALCOA SIGN ALUMINUM PACT | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/caccia-prods-us-on-suez-solution-british-envoy-says-london-awaits-a.html | CACCIA PRODS U.S. ON SUEZ SOLUTION; British Envoy Says London Awaits Action to Insure a Just Mideast Peace | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/board-member-named-by-sidney-blumenthal.html | Board Member Named By Sidney Blumenthal | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/cryotrons-may-lead-to-computers-cubic-foot-in-size-cryotron-points.html | Cryotrons May Lead to Computers Cubic Foot in Size; CRYOTRON POINTS TO TINY COMPUTER | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/transcript-of-the-remarks-made-by-secretary-dulles-at-his-news.html | Transcript of the Remarks Made by Secretary Dulles at His News Conference; 1930 Agreement Mentioned Question of Hearings Raised Red China Is Discussed Chinese Reds Blamed Deal Rejected by U.S. Oil for Europe Considered Coercion by U.S. Barred Algerian Question Raised Tito Visit Status Sought Eisenhower View Cited No 3-Power Talks Set Influence on Egypt Seen | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/jordan-bars-tass-bulletin.html | Jordan Bars Tass Bulletin | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/cp-melioransky-a-city-engineer-68.html | C.P. MELIORANSKY, A CITY ENGINEER, 68 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/stassen-wont-resign-says-he-is-continuing-work-president-asked-him.html | STASSEN WON'T RESIGN; Says He Is Continuing Work President Asked Him to Do | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/floors-are-leased-in-2-new-buildings.html | FLOORS ARE LEASED IN 2 NEW BUILDINGS | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/5-rise-granted-southern-roads-freight-increase-authorized-by-i-c.html | 5% RISE GRANTED SOUTHERN ROADS; Freight Increase Authorized by I. C. C.-- Most Lines Call It Inadequate | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/minnie-haskins-poet-quoted-by-george-vi.html | MINNIE HASKINS, POET QUOTED BY GEORGE VI | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/full-defense-put-high-added-28-billion-a-year-held-need-to-avoid.html | FULL DEFENSE PUT HIGH; Added 28 Billion a Year Held Need to Avoid Atomic Risk | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/frances-bliss-married-bride-of-roger-leland-hall-teaching-fellow-at.html | FRANCES BLISS MARRIED; Bride of Roger Leland Hall Teaching Fellow at M.I.T. | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/fishbach-duo-in-front-marsh-helps-trip-waters-team-in-title-squash.html | FISHBACH DUO IN FRONT; Marsh Helps Trip Waters Team in Title Squash Racquets | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/motor-car-sports-top-drivers-will-compete-in-races-at-new-smyrna.html | Motor Car Sports; Top Drivers Will Compete in Races at New Smyrna Beach Airport Sunday Convertible Race Listed Havana Test Feb. 25 | True | By Frank M. Blunk | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/ukrainian-official-here-is-ill.html | Ukrainian Official Here Is Ill | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/truman-hurt-in-fall-has-6-stitches-taken-in-scalp-after-slipping-on.html | TRUMAN HURT IN FALL; Has 6 Stitches Taken in Scalp After Slipping on Ice | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sumatra-rebels-gain-jakarta-move-indicates-new-influence-for-army.html | SUMATRA REBELS GAIN; Jakarta Move Indicates New Influence for Army Faction | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/egypt-plans-new-shipyard.html | Egypt Plans New Shipyard | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/swedes-remedy-dc7c-say-fault-caused-by-extreme-cold-is-being.html | SWEDES REMEDY DC-7C; Say Fault Caused by Extreme Cold Is Being Removed | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/2d-plane-grazed-disaster-in-snow-pilots-on-airliner-taking-off.html | 2D PLANE GRAZED DISASTER IN SNOW; Pilots on Airliner, Taking Off After Wrecked DC-6, Just Averted Engine Icing CRASH STUDY CONTINUED Last of Victims on Northeast Craft Is Identified--First Lawsuit Is Filed Weather Conditions Cited Heaters Turned On | True | By Richard Witkin | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/batory-seeks-new-york-run.html | Batory Seeks New York Run | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/airlines-to-give-blood-banking-employes-begin-mass-donation-to-red.html | AIRLINES TO GIVE BLOOD; Banking Employes Begin Mass Donation to Red Cross | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/miss-mary-dean-engaged-to-wed-graduate-student-at-purdue-fiancee-of.html | MISS MARY DEAN ENGAGED TO WED; Graduate Student at Purdue Fiancee of Earle W. Orr Jr., Who Is on Faculty There | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/14th-atomic-submarine-newport-news-yard-awarded-24000000-contract.html | 14TH ATOMIC SUBMARINE; Newport News Yard Awarded $24,000,000 Contract | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/company-denies-vanadium-grab-spokesman-of-tsumeb-corp-says.html | COMPANY DENIES VANADIUM 'GRAB'; Spokesman of Tsumeb Corp. Says Southwest Africa Deal Would Not Affect Market | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/flanagan-stops-schmolze.html | Flanagan Stops Schmolze | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sinking-ship-is-safe-garbled-radio-message-led-to-coast-guard.html | 'SINKING' SHIP IS SAFE; Garbled Radio Message Led to Coast Guard Search | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/flemming-backs-oil-shipping-pool-despite-lag-he-testifies-its-best.html | FLEMMING BACKS OIL SHIPPING POOL; Despite Lag, He Testifies, It's Best Way to Help Europe --Bars Authority Idea Sees Legislation Delay | True | By Robert E. Bedingfield Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/middle-south-utilities-net-rises-from-193-to-218-as-many-new-1highs.html | MIDDLE SOUTH UTILITIES; Net Rises From $1.93 to $2.18 as Many New 1-Highs Are Set | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/care-urged-for-buzz-pilot.html | Care Urged for 'Buzz' Pilot | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/earle-tilley-73-chicago-lawyer-corporation-and-bank-expert-dieshad.html | EARLE TILLEY, 73, CHICAGO LAWYER; Corporation and Bank Expert Dies--Had Large Library of Old Books on Golfing | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/3-die-in-syracuse-fire.html | 3 Die in Syracuse Fire | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/senate-group-backs-whitney.html | Senate Group Backs Whitney | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/union-lures-air-engineers.html | Union Lures Air Engineers | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/about-new-york-next-sanitation-commissioners-first-day-in-command.html | About New York; Next Sanitation Commissioner's First Day in Command Was Cut to Measure | True | By Meyer Berger | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/rightwing-seminar-gop-group-at-odds-with-eisenhower-to-meet.html | RIGHT-WING SEMINAR; G.O.P. Group at Odds With Eisenhower to Meet | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/charles-penchard-exoil-aide-102-dies-his-pension-totaled-170000.html | Charles Penchard, Ex-Oil Aide, 102, Dies; His Pension Totaled $170,000 Since 1924 | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/2-hungarians-get-grants.html | 2 Hungarians Get Grants | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/covarrubias-53-illustrator-dies-mexican-artist-noted-for-his.html | COVARRUBIAS, 53, ILLUSTRATOR, DIES; Mexican Artist, Noted for His Caricatures in Magazines, Did Anthropological Work Did Work for Vanity Fair Neglected Art School Dis Exposition Panels | True | Jean Guzman | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/gale-halts-antarctic-work.html | Gale Halts Antarctic Work | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/court-rules-teachers-stride-is-illegal-manchester-nh-schools-reopen.html | Court Rules Teachers' Stride Is Illegal; Manchester, N.H., Schools Reopen Today; Idaho Teachers Walk Out | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/work-permit-plea-by-docker-refused.html | WORK PERMIT PLEA BY DOCKER REFUSED | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/wood-field-and-stream-fish-alone-wont-lure-an-angler-from-homehe.html | Wood, Field and Stream; Fish Alone Won't Lure an Angler From Home-- He Wants Hot Water, Too | True | By John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/president-sends-praise-st-francis-hospital-hailed-for-aid-to.html | PRESIDENT SENDS PRAISE; St. Francis Hospital Hailed for Aid to Cardiac Victims | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/television-film-producers-invest-heavily-in-horse-opera-series-for.html | Television Film Producers Invest Heavily in Horse Opera Series for the Fall Season | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/food-eating-in-lodnon-restaurants-there-assessed-by-briton-who.html | Food: Eating in Lodnon; Restaurants There Assessed by Briton Who Praises the Diversity They Offer Salmon-Trout in Summer | True | By Jane Nickerson | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/jewish-appeal-names-women.html | Jewish Appeal Names Women | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/paperboard-output-off-production-last-week-51-below-the-yearago.html | PAPERBOARD OUTPUT OFF; Production Last Week 5.1% Below the Year-Ago Level | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/1000-teachers-face-city-draft-school-board-to-act-feb-28-on.html | 1,000 TEACHERS FACE CITY 'DRAFT'; School Board to Act Feb. 28 on Proposal for Transfers to 'Difficult' Areas Urban League Report | True | By Benjamin Fine | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/knicks-suffer-fourth-straight-setback-as-royal-five-triumphs-at.html | Knicks Suffer Fourth Straight Setback as Royal Five Triumphs at Garden; ROCHESTER GAINS 91-TO-88 VICTORY Royals, Paced by Stokes' 20 Points, Top Knicks--Celtics Beat Nationals, 105-101 Knicks Go Ahead Syracuse Starts Well | True | By William J. Briordythe New York Times | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/group-to-ask-us-for-aid-on-o-w-legislators-state-officials-will.html | GROUP TO ASK U.S. FOR AID ON O. & W.; Legislators, State Officials Will Confer in Washington Today and Tomorrow Fund Campaign Delayed | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/studio-asks-cbs-to-put-off-show-warners-requests-delay-of-program.html | STUDIO ASKS C.B.S. TO PUT OFF SHOW; Warners Requests Delay of Program on Helen Morgan Until Completion of Film Kintner in New Post | True | By Val Adams | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/treasurer-of-lorillard-also-a-vice-president.html | Treasurer of Lorillard Also a Vice President | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/new-prudential-office-insurance-company-to-build-unit-in-south.html | NEW PRUDENTIAL OFFICE; Insurance Company to Build Unit in South Jersey | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/advertising-supermarket-buyers-are-super-advertising-defended-basic.html | Advertising Supermarket Buyers Are Super; Advertising Defended Basic Selling Financial Men Elect Accounts People Notes | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/3-unions-ordered-to-speed-reforms-aflcio-gives-groups-90-days-to.html | 3 UNIONS ORDERED TO SPEED REFORMS; A.F.L.-C.I.O. Gives Groups 90 Days to End Corruption --Beck on Trip Abroad 3 UNIONS ORDERED TO PURGE 'ABUSES I Local Official Under Fire | True | By A.h. Raskin Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/saudi-shift-is-sought-president-gets-plea-on-entry-of-jewish.html | SAUDI SHIFT IS SOUGHT; President Gets Plea on Entry, of Jewish Entertainers | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/ford-names-plant-manager.html | Ford Names Plant Manager | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/miner-dies-as-slides-rip-into-idaho-town.html | MINER DIES AS SLIDES RIP INTO IDAHO TOWN | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/commodity-index-dips-prices-dropped-to-90-monday-from-901-on-friday.html | COMMODITY INDEX DIPS; Prices Dropped to 90 Monday From 90.1 on Friday | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dewittminus.html | DeWitt--Minus | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/bonn-pledges-nato-7-divisions-in-1957.html | BONN PLEDGES NATO 7 DIVISIONS IN 1957 | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/stocks-in-london-continue-to-fall-government-funds-decline-set-tone.html | STOCKS IN LONDON CONTINUE TO FALL; Government Funds Decline, Set Tone for Other Issues as Volume Decreases AMSTERDAM FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. PARIS BOURSE | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/senior-member-of-firm.html | Senior Member of Firm | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/tug-disputants-snub-city-group-resume-parleys-employers-and-union.html | TUG DISPUTANTS SNUB CITY GROUP, RESUME PARLEYS; Employers and Union Ask the Mayor's Committee to Bow Out as Peacemaker BUT ULTIMATUM IS GIVEN, Seitel Demands an Accord in 48 Hours--Fuel Priorities Program Is Pressed Meeting Today Slated TUG DISPUTANTS SNUB CITY GROUP Kheel to Watch Talks | True | By Arthur H. Richter | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/harness-report-reveals-records-state-revenue-wagering-and.html | HARNESS REPORT REVEALS RECORDS; State Revenue, Wagering and Attendance Set Marks in 1956 Racing Season Track Improvements Advance Seating Capacity to Rise | True | By William R. Conklin | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/british-auto-strike-ends.html | British Auto Strike Ends | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sidelights-going-steady-with-mip-rueful-rubles-titanium-note-mans.html | Sidelights; Going Steady With MIP Rueful Rubles Titanium Note Man's Prerogative, Too Miscellany | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/prices-of-grains-decline-sharply-many-futures-touch-lows-as.html | PRICES OF GRAINS DECLINE SHARPLY; Many Futures Touch Lows as Liquidation Continues --Soybeans Also Slide Argentina Selling | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/school-aid-shifts-urged-by-folsom-tells-house-some-states-would.html | SCHOOL AID SHIFTS URGED BY FOLSOM; Tells House Some States Would Have to Revise Tax Laws to Get U.S. Help States and Districts to Aid | True | By Joseph A. Loftus Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/stocks-retreat-on-broad-front-drops-of-1-to-3-points-are.html | STOCKS RETREAT ON BROAD FRONT; Drops of 1 to 3 Points Are General--Index Falls 4.54 to 311.03 HOOVER'S REMARK NOTED Hint of 'Hair Curling' Days Adds to Pessimism Aired in Market Letters Broadest Dip in 8 Months Hair Curling Recalled STOCKS RETREAT ON BROAD FRONT | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/scott-joins-philadelphia-news.html | Scott Joins Philadelphia News | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/geodetic-survey-cited-president-lauds-group-on-its-150th.html | GEODETIC SURVEY CITED; President Lauds Group on Its 150th Anniversary | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/judge-lm-propper-of-philadelphia-44.html | JUDGE L.M. PROPPER OF PHILADELPHIA, 44 | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/two-plays-to-end-run-on-saturday-eugenic-and-a-clearing-in-the.html | TWO PLAYS TO END RUN ON SATURDAY; 'Eugenic' and 'A Clearing in the Woods' Will Be Closed After Brief Stay Here 'Diary' Will Move Mostel in New Role | True | By Sam Zolotow | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dividend-payments-expected-by-avco.html | DIVIDEND PAYMENTS EXPECTED BY AVCO | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/egypt-assures-oil-men-us-group-continues-drilling-after-word-from.html | EGYPT ASSURES OIL MEN; U.S. Group Continues Drilling After Word From Nasser | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/toy-company-loft-on-20th-st-sold-es-lowe-co-will-continue-to-occupy.html | TOY COMPANY LOFT ON 20TH ST. SOLD; E.S. Lowe Co. Will Continue to Occupy Three Floors-- 9 Apartments in Deal Apartment to Be Converted 9 Apartments in Deal Syndicate Buys Apartment Dyckman St. Taxpayer Sold Resale on Sherman Avenue Actors Equity Sells Parcel | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/seal-accord-reached-four-nations-to-sign-pact-in-washington-friday.html | SEAL ACCORD REACHED; Four Nations to Sign Pact in Washington Friday | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/shawinigan-water-share-earnings-advance-from-348-in-1955-to-425.html | SHAWINIGAN WATER; Share Earnings Advance From $3.48 in 1955 to $4.25 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/court-issues-roquefort-ruling.html | Court Issues Roquefort Ruling | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/chou-flouts-us-over-recognition-says-red-china-will-not-fall.html | CHOU FLOUTS U.S. OVER RECOGNITION; Says Red China Will Not Fall Because of Ban-- Reaffirms Peace Aims in Ceylon | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/left-socialists-in-crisis-in-italy-nennis-party-meets-today-to.html | LEFT SOCIALISTS IN CRISIS IN ITALY; Nenni's Party Meets Today to Decide on Merger With Right Unit and Red Break | True | By Arnaldo Cortesi Special To The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/alcoa-stock-sale-is-scheduled-today.html | ALCOA STOCK SALE IS SCHEDULED TODAY | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/extra-term-meted-out-heroin-seller-gets-10-years-then-90-days-for.html | EXTRA TERM METED OUT; Heroin Seller Gets 10 Years, Then 90 Days for Contempt | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/ernest-lehman-forms-film-unit-scenarists-producing-group-seeking.html | ERNEST LEHMAN FORMS FILM UNIT; Scenarist's Producing Group Seeking Deal at M-G-M on Projected Movie Magoo to Tilt at Windmills | True | By Thomas M. Pryor Special To The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/proxy-claim-due-in-bomber-case-women-shareholders-group-says-it.html | PROXY CLAIM DUE IN BOMBER CASE; Women Shareholders' Group Says It Will Act to Get Rewards for Clerk Company Won't Intervene | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/giants-sign-two-players.html | Giants Sign Two Players | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/red-shift-decried-by-east-german-ulbricht-says-his-party-will-held.html | RED SHIFT DECRIED BY EAST GERMAN; Ulbricht Says His Party Will Held 'Right Course' in Spite of Polish Experiments Speech on Stalin at Issue | True | By Harry Gilroy Special To The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/alice-omeara-to-wed-fiancee-of-louis-e-de-la-haba-graduate-of.html | ALICE O'MEARA TO WED; Fiancee of Louis E. de la Haba Graduate of Amherst | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/merger-is-opposed-two-congressmen-ask-reserve-disapproval-of-bank.html | MERGER IS OPPOSED; Two Congressmen Ask Reserve Disapproval of Bank Plan | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/rose-bowl-pact-signed-big-tencoast-gridiron-series-to-continue.html | ROSE BOWL PACT SIGNED; Big Ten-Coast Gridiron Series to Continue Indefinitely | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/ford-plans-4-series-of-edsels-for-fall.html | FORD PLANS 4 SERIES OF EDSELS FOR FALL | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/canadian-ferry-refloated.html | Canadian Ferry Refloated | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/soviet-mystery-patient-identified-as-malyshev.html | Soviet Mystery Patient Identified as Malyshev | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/factory-hiring-crops.html | Factory Hiring Crops | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/reynolds-pact-opposed-legality-and-equity-challenged-by-former.html | REYNOLDS PACT OPPOSED; Legality and Equity Challenged by Former Authority Head Could Not Remain Silent | True | By Clayton Knowles | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/books-of-the-times-shes-interested-in-everything-author-opposed-one.html | Books of The Times; She's Interested in Everything Author Opposed One Episode | True | By Orville Prescott | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sports-of-the-times-you-gotta-have-heart-the-tipoff-eyewitness.html | Sports of The Times; You Gotta Have Heart The Tip-Off Eyewitness Report The Rematch | True | By Arthur Daley | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/teachers-college-board-elects-phone-executive.html | Teachers College Board Elects Phone Executive | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/excerpts-from-addresses-during-united-nations-debate-on-the.html | Excerpts From Addresses During United Nations Debate on the Algerian Question; Dr. Farid Zeinuddine, Syria Procedure Is Suggested U Pe Khin. Burma Frederick H. Boland, Ireland Debates are Deprecated Felisberto M. Serrano, Philippines | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/new-pact-averts-elevator-strike-12000-building-employes-agree-to.html | NEW PACT AVERTS ELEVATOR STRIKE; 12,000 Building Employes Agree to 3-Year Contract With 2 Pay Rises | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/pabst-attorney-promoted.html | Pabst Attorney Promoted | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/tallamy-in-us-road-post.html | Tallamy in U.S. Road Post | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/red-cross-goal-raised-35000000-added-to-put-plea-for-1957-at.html | RED CROSS GOAL RAISED; 35,000,000 Added to Put Plea for 1957 at $95,000,000 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/music-bach-mass-sung-b-minor-work-done-by-collegiate-chorale.html | Music: Bach Mass Sung; B Minor Work Done by Collegiate Chorale | True | By Ross Parmenter | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/joseph-hardaway-dies-animatedcartoon-story-man-helped-create-bugs.html | JOSEPH HARDAWAY DIES; Animated-Cartoon Story Man Helped Create Bugs Bunny | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/poles-still-split-with-french-reds-two-parties-end-weeklong-meeting.html | POLES STILL SPLIT WITH FRENCH REDS; Two Parties End Week-Long Meeting With No Accord on Some Problems Czech Tally Recalled Neither Side Swayed | True | By Sydney Gruson Special To The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/us-rabbis-urged-to-study-abroad-sharfman-of-orthodox-group-advises.html | U.S. RABBIS URGED TO STUDY ABROAD; Sharfman of Orthodox Group Advises Course in Israel-- Council Scores Nasser Nasser Regime Assailed | True | By Irving Spiegel Special To The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/marciano-halts-boys-fight.html | Marciano Halts Boys' Fight | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dance-for-italian-charity.html | Dance for Italian Charity | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/electronic-ear-uses-no-fires-new-hearing-aid-weighs-189-ounce.html | Electronic Ear Uses No fires; NEW HEARING AID WEIGHS Â·Ħ© OUNCE Answers Objections | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/williams-due-to-sign-today.html | Williams Due to Sign Today | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/polio-benefit-feb-21-march-of-dimes-to-gain-by-showing-of-music.html | POLIO BENEFIT FEB. 21; March of Dimes to Gain by Showing of Music Hall Movie | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/anthracite-men-to-meet.html | Anthracite Men to Meet | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/art-2-outstanding-events-exhibitions-of-french-paintings-and-of.html | Art: 2 Outstanding Events; Exhibitions of French Paintings and of Graphic Works by Munch Open By HOWARD DEVREE | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/miss-rambar-wed-to-dr-jbd-mark-glencoe-iii-girl-married-to.html | MISS RAMBAR WED TO DR. J.B.D. MARK; Glencoe, III., Girl Married to Physician, Son of Rabbi Here, in Parents' Home | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/a-dubious-explanation.html | A DUBIOUS "EXPLANATION" | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/law-curbs-naacp-new-south-carolina-measure-restricts-racial-suits.html | LAW CURBS N.A.A.C.P.; New South Carolina Measure Restricts Racial Suits | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/jersey-trio-wins-145-beats-manhattan-in-opening-game-of-sherman.html | JERSEY TRIO WINS, 14-5; Beats Manhattan in Opening Game of Sherman Polo | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/superliner-faces-docking-problem-two-ferryboats-to-be-used-as.html | SUPERLINER FACES DOCKING PROBLEM; Two Ferryboats to Be Used as Tenders if strike and Weather Bar Berthing To Anchor Off Staten Island | True | By Joseph J. Ryan | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/carelli-substitutes-as-pinkerton.html | Carelli Substitutes as Pinkerton | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sugar-price-rises-laid-to-reaction-volume-on-world-contract-is.html | SUGAR PRICE RISES LAID TO REACTION; Volume on World Contract Is Fourth Biggest in 20 Years, With Quotations Soaring Wool Prices Drop Rubber Prices Fluctuate | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/avoid-complacency-trust-group-is-told.html | AVOID COMPLACENCY, TRUST GROUP IS TOLD | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/economy-bloc-may-get-foe.html | Economy Bloc May Get Foe | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/foreign-affairs-the-land-of-paradoxes-pakistan-voters-and.html | Foreign Affairs; The Land of Paradoxes-- Pakistan Voters and Landowners Religious Window-Dressing | True | By C.I. Sulzberger | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/city-asked-to-add-4038-patrolmen-kennedy-aims-for-force-of-28000-in.html | CITY ASKED TO ADD 4,038 PATROLMEN; Kennedy Aims for Force of 28,000 in 2 Years--Puts Budget at $200,922,409 19 UNIT REQUESTS FILED Cavanagh Seeks 1,672 More Firemen Under a 1957-58 Outlay of $104,166,868 More Firemen Asked, Too Cavanagh Stresses Shortage | True | By Charles G. Bennett | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/britain-plan-said-for-her-refugees-4000-expelled-from-egypt-are.html | BRITAIN PLAN SAID FOR HER REFUGEES; 4,000 Expelled From Egypt Are Jobless and in Need --Panel is Set Up Maintenance Tops Million Maltese Are Displaced Ships Loaded in August | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/london-rocks-n-rolls-as-bill-haley-arrives.html | London Rocks 'n' Rolls As Bill Haley Arrives | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/2-more-investors-in-colliers-cited-head-of-american-exchange-and.html | 2 MORE INVESTORS IN COLLIERS CITED; Head of American Exchange and Brokerage Attorney Identified as Buyers | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/events-listed-for-today.html | Events Listed for Today | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/38family-house-bought-in-bronx-builder-sells-apartment-on.html | 38-FAMILY HOUSE BOUGHT IN BRONX; Builder Sells Apartment on Washington Avenue-- Fox Street Building in Deal Apartment on Fox St. Bought Deal Made for 6-Story House Taxpayer Is Acquired 23-Family House Is Resold Syndicate Sells Building Deal on East 163d Street | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/admiral-to-expand-plans-worlds-largest-plant-for-tv-radio.html | ADMIRAL TO EXPAND; Plans World's Largest Plant for TV, Radio, Phonographs | True | Special to The New York Times | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/transit-unit-asks-funds-for-survey-metropolitan-agency-seeks-50000.html | TRANSIT UNIT ASKS FUNDS FOR SURVEY; Metropolitan Agency Seeks $50,000 to Continue Its Work One More Year Agency Was Formed in 1954 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/american-oil-promotes-manager-of-research.html | American Oil Promotes Manager of Research | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/retired-pastor-dies-of-burns.html | Retired Pastor Dies of Burns | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sofia-students-expelled.html | Sofia Students Expelled | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/fund-raisers-facing-newark-screening.html | FUND RAISERS FACING NEWARK SCREENING | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/stage-group-bars-new-alien-rules-theatre-league-tells-equity-that.html | STAGE GROUP BARS NEW ALIEN RULES; Theatre League Tells Equity That Principles of Jan. 24 Agreement Must Stand | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/whitman-to-end-discounts.html | Whitman to End Discounts | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/egyptisrael-exchange-ends.html | Egypt-Israel Exchange Ends | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/veterans-invited-to-man-ships.html | Veterans Invited to Man Ships | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/continuing-trend-the-low-long-lines-in-sofas.html | Continuing Trend: The Low, Long Lines in Sofas | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/murderer-to-be-paroled.html | Murderer to Be Paroled | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/clerk-who-came-to-columbia-in-1907-honored-by-citation-and-gift-of.html | Clerk Who Came to Columbia in 1907 Honored by Citation and Gift of a Cruise | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/gas-blasts-raze-reno-area-2-dead-damage-in-millions-gamblers-keep.html | Gas Blasts Raze Reno Area; 2 Dead, Damage in Millions; Gamblers Keep Playing Near-by Areas Emptied RENO BLASTS KILL 2 AND INJURE 60 Slammed against Wall Cause of Leakage Unknown | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/court-delay-assailed-senator-calls-for-inquiry-on-smith-act-appeal.html | COURT DELAY ASSAILED; Senator Calls for Inquiry on Smith Act Appeal | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/new-safety-code-set-for-air-tests-cab-in-sequel-to-coast-to-coast-crash-bars.html | NEW SAFETY CODE SET FOR AIR TESTS; C.A.B., in Sequel to Coast Crash, Bars Such Flights Over Populous Areas | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/johnson-johnsons-earnings-for-1956-rose-145-to-second-best-in-71.html | Johnson & Johnson's Earnings for 1956 Rose 14.5% to Second Best in 71 Years | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/governor-fights-phone-rate-rise-he-makes-special-appeal-to.html | GOVERNOR FIGHTS PHONE RATE RISE; He Makes Special Appeal to Legislature to Rush Bill Blocking Company Bid Formula Used for Years | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/a-retiring-ambassador.html | A RETIRING AMBASSADOR | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/fire-destroys-church-two-injured-fighting-blaze-in-kingston-pa.html | FIRE DESTROYS CHURCH; Two Injured Fighting Blaze in Kingston, Pa. | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/regatta-site-shifted-earc-heavyweight-sprints-set-for-princeton-may.html | REGATTA SITE SHIFTED; E.A.R.C. Heavyweight Sprints Set for Princeton May 18 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/hialeah-feature-to-pearl-prince-boulmetis-guides-favorite-to.html | HIALEAH FEATURE TO PEARL PRINCE; Boulmetis Guides Favorite to 2Â¾-l€¢- Length Victory in Dash Over Egotistical Second Choice Runs Third King Had Mud In Eye | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/nautilus-unrefueled-logs-20000-leagues.html | Nautilus, Unrefueled, Logs 20,000 Leagues | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/fire-ruins-inn-at-coram-li.html | Fire Ruins Inn at Coram, L.I. | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/362-are-graduated-at-queens-college.html | 362 ARE GRADUATED AT QUEENS COLLEGE | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/play-by-lippa-to-bow-a-house-remembered-opens-tonight-at-actors.html | PLAY BY LIPPA TO BOW; 'A House Remembered' Opens Tonight at Actors Playhouse | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/salesman-is-guilty-in-teachers-death.html | SALESMAN IS GUILTY IN TEACHER'S DEATH | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/alcan-may-curtail-output.html | Alcan May Curtail Output | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/ad-manager-appointed-by-the-borden-company.html | Ad Manager Appointed By the Borden Company | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/drug-tests-set-in-cancer-fight-patients-of-20-surgeons-will-be.html | DRUG TESTS SET IN CANCER FIGHT; Patients of 20 Surgeons Will Be Treated in the Search for a Chemical Cure | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/algerias-history-is-a-long-one-of-struggles-against-subjugation.html | Algeria's History Is a Long One of Struggles Against Subjugation; Capital Is Not the Country | True | By Henry Giniger Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/schweitzer-appeals-to-president-to-back-paris-on-algeria-in-un.html | Schweitzer Appeals to President To Back Paris on Algeria in U.N. | True | By Harold Callender Special To the New York Times.erica Anderson | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/psc-reports-big-gain-in-new-havens-service.html | P.S.C. Reports Big Gain In New Haven's Service | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/air-reserve-officer-retires.html | Air Reserve Officer Retires | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/acting-couple-to-be-in-comedy.html | Acting Couple to Be in Comedy | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/english-make-594-runs-but-gain-only-cricket-draw-as-rain-saves.html | ENGLISH MAKE 594 RUNS; But Gain Only Cricket Draw as Rain Saves Transvaal | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/australia-seeks-more-us-visitors-bid-for-tourists-is-made-at.html | AUSTRALIA SEEKS MORE U.S. VISITORS; Bid for Tourists Is Made at Pacific Travel Talk-- Cheaper Flights Seen Growth in Travel Foreseen | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/munition-plants-close-us-may-face-shortage-but-program-is-defended.html | MUNITION PLANTS CLOSE; U.S. May Face Shortage, but Program Is Defended | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/eases-way-for-welfare-marion-bayard-folsom-man-in-the-news-the.html | Eases Way for Welfare.; Marion Bayard Folsom Man in the News The Continuing File Helped Mind the Store | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/per-capita-output-is-reported-by-un.html | PER CAPITA OUTPUT IS REPORTED BY U.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/old-cotton-rises-far-months-fall-selling-spurred-by-decline-in.html | OLD COTTON RISES, FAR MONTHS FALL; Selling Spurred by Decline in Stocks and Doubts on Future of Loan Level | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/free-currency-rate.html | FREE CURRENCY RATE | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/thurmond-chatham-exrepresentative-and-north-carolina-industrialist.html | Thurmond Chatham, Ex-Representative And North Carolina Industrialist, Dead | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records.; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/mayor-hit-on-lag-in-jay-walk-law-state-chamber-demands-an.html | MAYOR HIT ON LAG IN JAY WALK LAW; State Chamber Demands an Educational Drive With Strictly Enforced Ban Experience Elsewhere Cited | True | By Joseph C. Ingraham | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/stores-may-seek-lifo-tax-refunds-court-ruling-that-macy-may-apply.html | STORES MAY SEEK LIFO TAX REFUNDS; Court Ruling That Macy May Apply Accounting Method Stirs Excitement U.S. APPEAL EXPECTED Verdict Surprises Retailers, Since Gimbel Last Year Lost Similar Suit Gimbel Plea Failed | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dulles-says-peiping-ties-prisoner-deal-to-reporters-visit-question.html | Dulles Says Peiping Ties Prisoner Deal To Reporters' Visit; Question at Issue Some Time DULLES REVEALS RED CHINA OFFER Protests in U.S. Recalled | True | By James Reston Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/li-opera-house-burns-blaze-in-bay-shore-destroys-old-carleton.html | L.I. OPERA HOUSE BURNS; Blaze in Bay Shore Destroys Old Carleton Structure | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/meeting-in-moscow.html | MEETING IN MOSCOW | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/hospital-is-dedicated-mayor-attends-ceremony-of-salvation-army-in.html | HOSPITAL IS DEDICATED; Mayor Attends Ceremony of Salvation Army in Queens | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/nancy-e-hausmann-becomes-affianced.html | NANCY E. HAUSMANN BECOMES AFFIANCED | True | Special to The New York Times.Alfred Brown | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/letters-to-the-times-welcoming-official-guests-visits-are.html | Letters to The Times; Welcoming Official Guests Visits Are Considered an Aspect of International Negotiations Visit of Turkish President Pay for Armed Services Tax Relief for the Aged Introduction of System of Graduated Reductions Is Advocated British Actions Defended Defining Meaning of "Volunteer" | True | PETER FRELINGHUYSEN Jr.,ALTEMUR KILIC,GORDON ROWE.R.A. DOUGLAS.F.M. DEHAMEL,HOWARD S. LEVY. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/booz-allen-hamilton-elects.html | Booz, Allen & Hamilton Elects | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/cotton-exports-may-be-tripled-u-s-expected-to-recapture-45-of-world.html | COTTON EXPORTS MAY BE TRIPLED; U. S. Expected to Recapture 45 % of World Market in 1956-57 Season Exports Put at 6,500,000 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/feb-1723-engineers-week.html | Feb. 17-23 Engineers Week | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/frank-a-coriell-dead-engineer-made-final-check-on-lindbergh-plane.html | FRANK A. CORIELL DEAD; Engineer Made Final Check on Lindbergh Plane on '27 Flight | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/soviet-will-cut-defense-outlay-below-56-level-budget-and-economic.html | SOVIET WILL CUT DEFENSE OUTLAY BELOW '56 LEVEL; Budget and Economic Plan for '57 Signal Slowdown of Industrial Growth Budget Is Presented Propaganda Move Seen SOVIET WILL CUT DEFENSE OUTLAYS | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/audie-murphy-has-operation.html | Audie Murphy Has Operation | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sales-mark-set-by-american-can-1956-volume-increased-8-but-profits.html | SALES MARK SET BY AMERICAN CAN; 1956 Volume Increased 8%, but Profits Fell 3.2%-- Pick-Up Foreseen Line Is Expanded CONTAINER CORPORATION 1956 Profits Reached Record High, Up 10.9% Over '55 CRUCIBLE STEEL Sales Set High but Net Eased-- Some Dip in Demand Noted ROCKWELL SPRING & AXLE 1956 Net Declined 33% on Drop of 8.1 % in Sales Volume AMERICAN BRAKE SHOE Last Year's Profit Soared 39.1% to a Record $8,963,000 COMPANIES ISSUE EARNINGS FIGURES SERVEL, INC. Loss Last Year Was $1,833,217, Against $4,047,292 in 1955 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/oil-for-europe.html | OIL FOR EUROPE | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/army-says-units-surpassed-guard-reports-on-testsendorses-2year.html | ARMY SAYS UNITS SURPASSED GUARD; Reports on Tests-- Endorses 2-Year Militia Training ARMY SAYS UNITS SURPASSED GUARD 56.5% to 84% | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/yemen-says-no-border-exists.html | Yemen Says No Border Exists | True | Special to The New York Times | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/mcullers-play-abroad-member-of-the-wedding-is-performed-in-london.html | M'CULLERS PLAY ABROAD; 'Member of the Wedding' Is Performed in London | True | Special to The New York Times | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/british-newsprint-up-420-rise-march-1-to-bring-price-to-168-a-ton.html | BRITISH NEWSPRINT UP; $4.20 Rise March 1 to Bring Price to $168 a Ton There | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/st-thomas-hospital-wins.html | St. Thomas' Hospital Wins. | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/2-of-1500-hungarians-to-see-repatriation-unit.html | 2 of 1,500 Hungarians To See Repatriation Unit | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/189-rebels-seized-in-cyprus-roundup.html | 189 REBELS SEIZED IN CYPRUS ROUND-UP | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/long-island-school-burns.html | Long Island School Burns | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/antitrust-policy-hit-congressional-unit-charges-courts-refuse-cases.html | ANTITRUST POLICY HIT; Congressional Unit Charges Courts Refuse Cases | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/boardman-gains-decision.html | Boardman Gains Decision | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/child-to-mrs-k-williams.html | Child to Mrs. K. Williams | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/rubin-gains-in-us-billiards.html | Rubin Gains in U.S. Billiards | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/homebuilding-here-half-of-us-rate.html | HOMEBUILDING HERE HALF OF U.S. RATE | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/air-associates-inc-being-reorganized.html | AIR ASSOCIATES, INC., BEING REORGANIZED | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/presidential-pensions-get-rayburns-backing.html | Presidential Pensions Get Rayburn's Backing | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/notes-on-college-sports-villanova-favored-for-millrose-relay-trophy.html | Notes on College Sports; Villanova Favored for Millrose Relay Trophy That Eluded It in 1956 Ceremony at Cambridge Eastern Committee | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/in-action-on-suez-disturbs-british-they-see-no-effort-to-solve.html | IN ACTION ON SUEZ DISTURBS BRITISH; They See No Effort to Solve Canal Issue--Cite Stress on U.S. Mideast Program Further Restrictions Weighed Role of U.N. Doubted Nasser Held Adamant | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/us-forces-essential-tokyo-minister-says-troops-are-needed-for.html | U.S. FORCES 'ESSENTIAL'; Tokyo Minister Says Troops Are Needed for Security | True | Special To The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/meyner-names-press-secretary.html | Meyner Names Press Secretary | True | Special To The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/yemenis-ambush-british-platoon-2-cameron-highlanders-die-6-wounded.html | YEMENIS AMBUSH BRITISH PLATOON; 2 Cameron Highlanders Die, 6 Wounded by 'Dissident' Tribesmen in Arabia Shooting Lasted 30 Seconds Wounded Flown to Aden | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/nixon-to-represent-us-in-gold-coast-ceremony.html | Nixon to Represent U.S. In Gold Coast Ceremony | True | Special To The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/the-proceedings-in-the-un-general-assembly-scheduled-for-today.html | The Proceedings In the U.N.; GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/truman-praises-former-valet.html | Truman Praises Former Valet | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sports-today-basketball-boxing-hockey.html | Sports Today; BASKETBALL BOXING HOCKEY | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/banking-department-is-seeping-19-minor-changes-in-state-law-major.html | Banking Department Is Seeping 19 Minor Changes in State Law; Major Amendments, Such as Regulation of Holding Companies, District Lines, Would Be Left to Joint Committee | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/credit-controls-called-too-loose-federal-reserve-chief-tells.html | CREDIT CONTROLS CALLED TOO LOOSE; Federal Reserve Chief Tells Congress Curbs Were 'Deficient' Last Year | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/gas-safety-is-goal-of-west-chester-job.html | GAS SAFETY IS GOAL OF WEST CHESTER JOB | True | Special To The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/truckers-attack-pier-delays-here-industry-leaders-map-drive-to.html | TRUCKERS ATTACK PIER DELAYS HERE; Industry Leaders Map Drive to Force Ship Lines to Cut Cargo Loading Time Powers Are Delegated Full Support Pledged | True | By Jacques Nevard | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/turkish-liner-sinks-in-collision-with-us-vessel.html | Turkish Liner Sinks in Collision With U.S. Vessel | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/murder-guilt-denied-machinist-pleads-innocence-in-bronx-slaying-of.html | MURDER GUILT DENIED; Machinist Pleads Innocence in Bronx Slaying of Boxer | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/new-american-life-chairman.html | New American Life Chairman | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/salvador-shifts-consulate.html | Salvador Shifts Consulate | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/elorde-finishes-wada-stops-japanese-featherweight-in-5thotaki-beats.html | ELORDE FINISHES WADA; Stops Japanese Featherweight in 5th-- Otaki Beats Okubo | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/theatre-mrs-patterson-with-changes-in-revival.html | Theatre; 'Mrs. Patterson,' With Changes, in Revival | True | By Louis Calta | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/screvane-promotes-18-commissionertobe-names-61-as-sanitation.html | SCREVANE PROMOTES 18; Commissioner-to-Be Names 61 as Sanitation Foremen | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/philadelphia-orchestra-plays.html | Philadelphia Orchestra Plays | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dulles-says-us-would-consider-israel-sanctions-asserts-serious.html | DULLES SAYS U.S. WOULD CONSIDER ISRAEL SANCTIONS; Asserts 'Serious' Study Must Be Made if U.N. Votes for Economic Restrictions OBJECTION BY KNOWLAND Senator Calls Idea 'Immoral' if Soviet Goes Unpunished for Action in Hungary U.S. Study Said to be Required DULLES SAYS U.S. MAY STUDY CURBS Other Points Made by Dulles U.S. Goals Are Not Met | True | By Irussell Baker Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/un-called-clubby.html | U.N. Called 'Clubby' | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/plan-believed-scrapped.html | Plan Believed Scrapped | True | By Harry Schwartz | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/blasts-rock-freighter-fire-put-out-in-holds-of-italian-ship-in.html | BLASTS ROCK FREIGHTER; Fire Put Out in Holds of Italian Ship in Hampton Roads | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/iraqi-crown-prince-asks-for-more-arms-iraqi-prince-visits.html | Iraqi Crown Prince Asks for More Arms; Iraqi Prince Visits Eisenhower; Requests Larger Grant of Arms | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/more-chinese-reds-resettled-in-tibet.html | MORE CHINESE REDS RESETTLED IN TIBET | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/st-johns-dean-advanced.html | St. John's Dean Advanced | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/soil-misuse-in-us-called-a-disgrace.html | SOIL MISUSE IN U.S. CALLED A DISGRACE | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/the-frank-lowells-have-son.html | The Frank Lowells Have Son | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings in Albany.; THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR TODAY THE LEGISLATURE | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/student-is-fiance-of-marilyn-mapes.html | STUDENT IS FIANCE OF MARILYN MAPES | True | Special To The New York Times.Bradford Bachrach | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/senate-easter-recess-set.html | Senate Easter Recess Set | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/presidency-rule-studied-in-haiti-assembly-committee-will-decide-on.html | PRESIDENCY RULE STUDIED IN HAITI; Assembly Committee Will Decide on Succession Law PRESIDENCY RULE STUDIED IN HAITI Mob Threats Heard | True | Special to The New York Times | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/auto-tax-repeal-voted-by-council-it-will-take-effect-only-if-state.html | AUTO TAX REPEAL VOTED BY COUNCIL; It Will Take Effect Only if State Increases Aid--Bill Would Limit Mrs. Kross | True | By Emanuel Perlmuttter | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/new-jersey-standard-names-mideast-official.html | New Jersey Standard Names Mideast Official | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/plans-for-centennial-state-is-asked-to-cooperate-in-theodore.html | PLANS FOR CENTENNIAL; State Is Asked to Cooperate in Theodore Roosevelt Fete | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/murphy-giving-up-city-council-seat-wont-run-again-because-of.html | MURPHY GIVING UP CITY COUNCIL SEAT; Won't Run Again Because of Inquiry That Cleared Him-- Quinn Loses Court Plea His Business Connections Quinn Hearings Start Friday | True | The New York Times | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/central-polls-its-riders-on-commuter-tickets.html | Central Polls Its Riders On Commuter Tickets | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/nasser-rebuked-in-2-cairo-papers-foreignlanguage-organs-carry.html | NASSER REBUKED IN 2 CAIRO PAPERS; Foreign--Language Organs Carry Attacks on Plan to Egyptianize All Business Arabs Map Wider Boycott Athens Summons Envoy | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sime-to-run-in-burma-goodwill-trip-puts-duke-star-out-of-millrose.html | SIME TO RUN IN BURMA; Goodwill Trip Puts Duke Star Out of Millrose Games | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/winners-chosen-for-polk-awards-times-foreign-news-editor-and-2.html | WINNERS CHOSEN FOR POLK AWARDS; Times Foreign News Editor and 2 Budapest Reporters to Get Special Plaques | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sons-of-revolution-plan-dinner-washingtons-birth-will-be-marked-at.html | Sons of Revolution Plan Dinner; Washington's Birth Will Be Marked at 80th Annual Fete | True | Will Weissberg | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/topics-of-the-times-of-hospital-life-out-of-the-past-up-and-out.html | Topics of The Times; Of Hospital Life out of the Past Up and Out Race to the Swift | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/big-debt-issues-onmarket-today-125260000-in-u-s-cor-porate-and.html | BIG DEBT ISSUES ONMARKET TODAY; $125,260,000 in U. S. Cor porate and Foreign Securities Slated for Offering Quebec Hydro-Electric Douglas Aircraft Stanrock Uranium COMPANIES OFFER SECURITIES ISSUES Colorado Fuel and Iron Carrier Corporation Baltimore & Ohio | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/irish-ask-france-to-settle-algeria-issue-outside-un-say-move-in.html | Irish Ask France to Settle Algeria Issue Outside U.N.; Say Move in Assembly Committee Would Only Delay Matter--Syrian, Backing Rebels, Warns of Their Strength Ireland Urges France to Settle Algeria Dispute Outside U.N. Strikers Are Punished | True | By Michael James Special To the New York Times.the New York Times | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/a-map-explains-agency-to-young.html | A Map Explains Agency to Young | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/state-defense-aide-named.html | State Defense Aide Named | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/pro-players-list-304-as-members-miller-attorney-for-group-says-nine.html | PRO PLAYERS LIST 304 AS MEMBERS; Miller, Attorney for Group, Says Nine Teams Are in Football Association | True | | 1985-03-03 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/change-proposed-in-baseball-box-batters-walks-strikeouts-would-be.html | CHANGE PROPOSED IN BASEBALL BOX; Batters' Walks, Strikeouts Would Be listed in Top Half of Scoring Form 1956 BOX SCORE PROPOSED BOX SCORE | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dr-rb-pinchbeck-dean-at-richmond.html | DR. R.B. PINCHBECK, DEAN AT RICHMOND | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/liquor-executive-named.html | Liquor Executive Named | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/miss-de-berkeley-troth-she-is-engaged-to-donald-conradi-boston-u.html | MISS DE BERKELEY TROTH; She Is Engaged to Donald Conradi, Boston U. Student | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/city-school-construction.html | CITY SCHOOL CONSTRUCTION | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/linda-joan-messing-engaged.html | Linda Joan Messing Engaged | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/drive-on-rackets-hits-union-here-chemical-workers-order-the-seizure.html | DRIVE ON RACKETS HITS UNION HERE; Chemical Workers Order the Seizure of Some Locals-- Records of One Missing 12,000 to 15,000 Members Here Bank Account Checked Link With Dio Unit Found | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/rangers-skate-tonight-bruin-six-to-risk-fourgame-victory-skein-at.html | RANGERS SKATE TONIGHT; Bruin Six to Risk Four-Game Victory Skein at Garden | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/transport-news-ship-fire-system-new-british-extinguishing-method-is.html | TRANSPORT NEWS: SHIP FIRE SYSTEM; New British Extinguishing Method Is Shown Here-- Cruise Liner Is Sold To Ply South American Run Marine Unit Re-elects Casey Air Unit Names O'Brien | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/errol-flynn-wins-30000-on-tv-quiz-jersey-anthropologist-reaches.html | Errol Flynn Wins $30,000 on TV Quiz; Jersey Anthropologist Reaches $32,000 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/western-utility-elects.html | Western Utility Elects | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/two-meetings-set-on-delivery-pact-mediation-session-slated-union.html | TWO MEETINGS SET ON DELIVERY PACT; Mediation Session Slated-- Union Convenes Tonight --Newspaper Is Fined L.I. Press Found Guilty Home Deliveries Aided | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/bal-fantastique-april-5.html | 'Bal Fantastique' April 5 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/hoover-jr-testifies-clears-way-for-approval-of-herter-as-his.html | HOOVER JR. TESTIFIES; Clears Way for Approval of Herter as His Successor | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/93055-premium-paid-by-syndicate-for-3-bond-issue-controller-borrows.html | $93,055 Premium Paid by Syndicate For 3% Bond Issue; Controller Borrows $25 Million More for New York MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/seattle-enters-nit-coast-quintet-first-to-accept-bid-to-tourney-at.html | SEATTLE ENTERS N.I.T.; Coast Quintet First to Accept Bid to Tourney at Garden | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/farm-supports-grow-us-invests-82-billion-rise-of-41-million-in.html | FARM SUPPORTS GROW; U.S. Invests 8.2 Billion, Rise of 41 Million in Month | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/money.html | Money | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/hart-to-box-byars-in-garden.html | Hart to Box Byars in Garden | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/traffic-accidents-off-weeks-total-here-is-50-fewer-than-in-period-a.html | TRAFFIC ACCIDENTS OFF; Week's Total Here Is 50 Fewer Than in Period a Year Ago | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/killer-kane-dies-in-georgia-crash-navy-captain-commander-of-the.html | 'KILLER' KANE DIES IN GEORGIA CRASH; Navy Captain, Commander of the Saipan Had Been Star Annapolis Athlete Top Annapolis Athlete | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/miss-quasts-71-leads-qualifiers-miss-romack-2-shots-back-in-palm.html | MISS QUAST'S 71 LEADS QUALIFIERS; Miss Romack 2 Shots Back in Palm Beach Links Test --Miss Johnstone at 78 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/house-votes-to-end-four-mine-subsidies.html | HOUSE VOTES TO END FOUR MINE SUBSIDIES | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/boston-institution-displays-portraits-done-in-1634-of-english.html | Boston Institution Displays Portraits Done in 1634 of English cleric and His Wife; Museum Pays $500,000 for Two Rembrandts | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/safeway-president-resigns.html | Safeway President Resigns | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/western-union-sets-new-highs-gross-tops-quarterbillion-share.html | WESTERN UNION SETS NEW HIGHS; Gross Tops Quarter-Billion --Share Earnings Climb From $2.10 to $2.21 | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/con-edison-shareholders-vote-125000000-conversion-plan-other.html | Con Edison Shareholders Vote $125,000,000 Conversion Plan; OTHER MEETINGS Haskelite Mfg. Corp. COMPANIES HOLD ANNUAL MEETINGS Minute Maid Corp. CHAIN STORE SALES | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/2year-budget-sets-pennsylvania-high.html | 2-YEAR BUDGET SETS PENNSYLVANIA HIGH | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/randall-b-ohara-advertising-man-67.html | RANDALL B. O'HARA, ADVERTISING MAN, 67 | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/albany-dead-line-set-for-new-bills-leaders-bar-member-filings-after.html | ALBANY DEAD LINE SET FOR NEW BILLS; Leaders Bar Member Filings After Feb. 19, Indicating Wind-Up in Mid-March Rush of Filings in View Three Harriman Bills Wagner Measure Offered | True | Special to The New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/casa-italiana-to-show-books.html | Casa Italiana to Show Books | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236723 | B00000634681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/guggenheimers-mogu-leads-31-other-boats-as-miamitonassau-race.html | Guggenheimer's Mogu Leads 31 Other Boats as Miami-to-Nassau Race Starts; LIPTON CUP VICTOR PASSES COMANCHE Guggenheimer Scratch Boat Steadily Widens Margin --2 Craft Damaged Scratch Boat Ahead Record Holder Entered | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/beck-visiting-in-the-bahamas-blans-vacation-trip-in-europe-hoffa.html | Beck Visiting in the Bahamas; Blans Vacation Trip in Europe; Hoffa Derides Suggestions Teamster's Chief Dodges Senate Unit's Subpoena Teamsters Bar Penalty No Forwarding Address McClellan Is Surprised | True | Special to The New York Times.The New York Times | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/oderneisse-line-held-east-germany-denies-it-may-change-stand-on.html | ODER-NEISSE LINE HELD; East Germany Denies It May Change Stand on Border | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/300-youths-shifting-to-new-city-prison.html | 300 YOUTHS SHIFTING TO NEW CITY PRISON | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/store-changes-planned-on-times-sq-corner.html | Store Changes Planned On Times Sq. Corner | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/lilli-palmer-seeks-divorce.html | Lilli Palmer Seeks Divorce | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/byrd-asks-message-on-hoover-reforms.html | BYRD ASKS MESSAGE ON HOOVER REFORMS | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/rent-bill-splits-state-democrats-harriman-seeks-sponsor-advisers.html | RENT BILL SPLITS STATE DEMOCRATS; Harriman Seeks Sponsor-- Advisers Want Separate Measures for Rise, Control Ask Separate Measures 10,000 Face Rent Rise | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-06 | 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/accessories-for-the-skier-include-all-but-the-snow.html | Accessories for the Skier Include All but the Snow | True | | 1985-03-07 | RE0000236723 | B00000634681 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-hails-saud-visit-king-praises-mideast-plan-malik-gives.html | President Hails Saud Visit; King Praises Mideast Plan; Malik Gives Assurance PRESIDENT HAILS KING SAUD'S VISIT Talks on Base Satisfactory Menderes Urges Priorities League Aide Praises Talks | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ousted-greek-red-on-a-polish-visit-markos-who-led-guerrillas-in.html | OUSTED GREEK RED ON A POLISH VISIT; Markos, Who Led Guerrillas in Civil War, Was Believed Dead or in Prison 10,000 Greeks in Poland | True | By Sydney Gruson Special To the New York Timesthe New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/harriman-backs-aide-on-lobbying-sees-no-conflict-of-interest-with.html | HARRIMAN BACKS AIDE ON LOBBYING; Sees No Conflict of Interest With Waterfront Position Still Held by McGrath | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/idiots-delight-to-be-revived.html | 'Idiot's Delight' to Be Revived | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/marine-found-guilty.html | Marine Found Guilty | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/personal-income-sets-record.html | Personal Income Sets Record | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/princeton-streak-at-six.html | Princeton Streak at Six | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/managing-editor-named.html | Managing Editor Named | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hushaphone-backed-fcc-directs-bell-system-to-permit-privacy-device.html | HUSH-A-PHONE BACKED; F.C.C. Directs Bell System to Permit 'Privacy' Device | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/textron-chairman-to-speak.html | Textron Chairman to Speak | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/28615000-raised-on-housing-issues-only-local-chicago-bodies-market.html | $28,615,000 RAISED ON HOUSING ISSUES; Only Local, Chicago Bodies Market Bonds-- Other Municipal Loans MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/grace-line-amends-bid-for-new-route.html | GRACE LINE AMENDS BID FOR NEW ROUTE | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ted-williams-of-red-sox-signs-for-100000-still-highest-salary-in.html | Ted Williams of Red Sox Signs for $100,000, Still Highest Salary in Majors; 38-YEAR-OLD STAR IN HIS 16TH SEASON Williams Expects to Hit .330 for Red Sox in 1957, He Says on Renewing Pact Ted Changes His Mind Coleman's Tonsils Removed | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hungary-protests-to-un.html | Hungary Protests to U.N. | True | By Kathleen Teltsch Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mary-pyne-is-engaged-trinity-graduate-will-be-wed-to-hugh-beins.html | MARY PYNE IS ENGAGED; Trinity Graduate Will Be Wed to Hugh Beins, Attorney | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/an-expert-shopper-travels-alone-and-often-does-it-on-rainy-friday.html | An Expert Shopper Travels Alone And Often Does It on Rainy Friday; She Travels Alone Questions Before Buying | True | By Geraldine Sheehan | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/4-marines-face-inquiry-on-abuse-parris-island-recruit-says-he-was.html | 4 MARINES FACE INQUIRY ON ABUSE; Parris Island Recruit Says He Was Hit With Steel Bar --Letter Starts Study | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/army-to-donate-blood-personnel-at-fort-monmouth-to-aid-red-cross-to.html | ARMY TO DONATE BLOOD; Personnel at Fort Monmouth to Aid Red Cross Today | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/young-offenders-go-into-new-jail-299-shifted-to-11000000-brooklyn.html | YOUNG OFFENDERS GO INTO NEW JAIL; 299 Shifted to $11,000,000 Brooklyn Cell House From Tombs and Raymond St. Best That Is Now Available Facilities for Adolescents | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/kashmiris-attack-on-india-authentic.html | KASHMIRS ATTACK ON INDIA AUTHENTIC | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/giacintos-throw-best-mayors-meet-shot-put-won-by-st-francis-prep.html | GIACINTO'S THROW BEST; Mayor's Meet Shot Put Won by St. Francis Prep Athlete | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/film-for-play-schools-showing-saturday-will-aid-associations-work.html | FILM FOR PLAY SCHOOLS; Showing Saturday Will Aid Association's Work | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/2-houses-in-bronx-sold-to-investor-university-avenue-buildings.html | 2 HOUSES IN BRONX SOLD TO INVESTOR; University Avenue Buildings Contain 173 Apartments-- Other Deals in Borough 169th Street Corner Bought 6-Story Building Is Sold Leases Made by Platzner 65 Apartments in Deal | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/move-for-park-gains-tentative-agreement-made-for-state-area-in.html | MOVE FOR PARK GAINS; Tentative Agreement Made for State Area in Westchester | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/cultural-plan-backed-president-supports-move-for-center-in-capital.html | CULTURAL PLAN BACKED; President Supports Move for Center in Capital | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/amherst-rally-decides.html | Amherst Rally Decides | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/debate-on-sanctions-urged.html | Debate on Sanctions Urged | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ford-fund-grant-to-aid-refugees-hungarian-students-artists-and.html | FORD FUND GRANT TO AID REFUGEES; Hungarian Students, Artists and Intellectuals in Europe Will Get $1,000,000 Negotiations in Progress | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/electricity-output-declined-for-week.html | ELECTRICITY OUTPUT DECLINED FOR WEEK | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/executive-fined-in-tax-case.html | Executive Fined in Tax Case | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/harriman-plan-scored-civil-service-chief-derides-refugee-job.html | HARRIMAN PLAN SCORED; Civil Service Chief Derides Refugee Job Proposals | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/museum-named-in-will-george-heye-leaves-1000000-to-collection-on-in.html | MUSEUM NAMED IN WILL; George Heye Leaves $1,000,000 to Collection on Indians | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/other-sales-mergers-beckman-instruments-inc-glen-alden-corp.html | OTHER SALES, MERGERS; Beckman Instruments, Inc. Glen Alden Corp. | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/red-sox-option-baumann.html | Red Sox Option Baumann | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/red-cross-to-seek-5500000-in-city-goal-of-march-drive-will-be.html | RED CROSS TO SEEK $5,500,000 IN CITY; Goal of March Drive Will Be $500,000 Above That of the 1956 Campaign | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/fbi-chief-in-warning-sees-drive-by-subversives-on-informant-policy.html | F.B.I. CHIEF IN WARNING; Sees Drive by Subversives on Informant Policy | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/news-deliverers-end-6day-strike-help-win-restudy-in-tug-dispute.html | NEWS DELIVERERS END 6-DAY STRIKE; Help Win Re-Study in Tug Dispute | True | The New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/albertfedergreen.html | Albert--Federgreen | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ceramics-on-display.html | Ceramics on Display | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/business-realty-goes-to-investor-structure-on-36th-st-sold.html | BUSINESS REALTY GOES TO INVESTOR; Structure on 36th St. Sold-- Apartment Houses Figure in West Side Deals Apartments Sold 3 Deals on West Side Estate Sells Building West End Ave. Deal 5-Story Building Sold | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hearings-due-on-va-care.html | Hearings Due on V.A. Care | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hungarian-paper-accuses-cardinal-says-mindszenty-gave-orders-from.html | HUNGARIAN PAPER ACCUSES CARDINAL; Says Mindszenty Gave Orders From the U.S. Legation-- Latter Denies Charge Cardinal Jailed in 1949 | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/frank-loessers-separate.html | Frank Loessers Separate | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/market-structure-in-long-beach-sold.html | MARKET STRUCTURE IN LONG BEACH SOLD | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/plane-order-canceled-israel-calls-off-purchase-of-24-canadian-jets.html | PLANE ORDER CANCELED; Israel Calls Off Purchase of 24 Canadian Jets | True | Special To The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/army-to-call-13000-in-april.html | Army to Call 13,000 in April | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/tax-cuts-vs-more-police.html | TAX CUTS VS. MORE POLICE | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/gray-to-assume-mobilizer-post-president-picks-defense-aide-flemming.html | GRAY TO ASSUME MOBILIZER POST; President Picks Defense Aide --Flemming Is Returning to Ohio Wesleyan Cites 'Position of Strength' | True | Special To The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/washington-plans-new-africa-bureau.html | WASHINGTON PLANS NEW AFRICA BUREAU | True | Special To The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/dramatists-group-to-meet.html | Dramatists Group to Meet | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/resigned-on-dec-28.html | Resigned on Dec. 28 | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/future-farmers-on-tour-of-city-youths-dispense-information-on.html | FUTURE FARMERS ON TOUR OF CITY; Youths Dispense Information on Agriculture and Learn About Business | True | The New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/sinatra-cancels-tour.html | Sinatra Cancels Tour | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/fire-records.html | Fire Records | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/argentine-regime-puts-rail-workers-into-army.html | Argentine Regime Puts Rail Workers Into Army | True | Special To The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/brooklyn-poly-aided-building-fund-gets-50000-from-james-foundation.html | BROOKLYN POLY AIDED; Building Fund Gets $50,000 From James Foundation | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/comedy-by-vidal-arriving-tonight-visit-to-small-planet-due-at-the.html | COMEDY BY VIDAL ARRIVING TONIGHT; 'Visit to Small Planet' Due at the Booth-- 'Misanthrope' and Jerry Lewis Also Open No Accord on Aliens | True | By Louis Calta | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/century-industries-elects.html | Century Industries Elects | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/jim-brown-is-honored-syracuse-allamerica-guest-at-manhasset-high.html | JIM BROWN IS HONORED; Syracuse All-America Guest at Manhasset High Dinner | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/fisheries-shift-said-to-pass-up-exchief.html | FISHERIES SHIFT SAID TO PASS UP EX-CHIEF | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ward-beats-robinson-harvard-club-player-scores-in-squash-racquets.html | WARD BEATS ROBINSON; Harvard Club Player Scores in Squash Racquets Test | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-charts-wider-nixon-role-will-keep-him-fully-informed-on.html | PRESIDENT CHARTS WIDER NIXON ROLE; Will Keep Him Fully Informed on Government Policies for Welfare of People Must Know Developments Objects to Description PRESIDENT PLANS WIDER NIXON ROLE | True | By W.h. Lawrence Special To the New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/secaucus-man-to-run-again.html | Secaucus Man to Run Again | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/newspaper-aide-promoted.html | Newspaper Aide Promoted | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/miss-anne-gwinn-senior-at-sweet-briar-engaged-to-john-joseph-fox-jr.html | Miss Anne Gwinn, Senior at Sweet Briar, Engaged to John Joseph Fox Jr., Student | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/directors-forum-tomorrow.html | Directors Forum Tomorrow | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/merle-oberon-will-marry.html | Merle Oberon Will Marry | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/simple-surgery-called-heart-aid-physician-hopeful-method-will-help.html | 'SIMPLE' SURGERY CALLED HEART AID; Physician Hopeful Method Will Help End Effects of Coronary Thrombosis Method Not Original | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/sidelights-free-rides-taken-in-convertibles-bonds-and-veterans-wont.html | Sidelights; Free Rides Taken in Convertibles Bonds and Veterans Won't Play In and Out Airy Progress Miscellany | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/sleeping-pills-kill-movietv-actress.html | SLEEPING PILLS KILL MOVIE-TV ACTRESS | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/connecticut-data-show-racial-bias-survey-finds-negroes-fail-to-win.html | CONNECTICUT DATA SHOW RACIAL BIAS; Survey Finds Negroes Fail to Win Acceptance in Former White Areas | True | By Richard H. Parke Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/theres-no-time-to-lose.html | There's No Time to Lose | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/rangers-score-in-every-period-to-beat-bruin-six-before-12039-at.html | Rangers Score in Every Period to Beat Bruin Six Before 12,039 at Garden; GOAL BY PRENTICE PROVIDES 3-2 EDGE Bathgate, Evans Also Score in Rangers' First Home Victory in 6 Games Gardner Ties Score End of Dry Spell Leafs Tie Canadiens | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/vice-president-resigns-masseyharris-board-accepts-high-officials.html | VICE PRESIDENT RESIGNS; Massey-Harris Board Accepts High Official's Decision | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/rotarys-ideal-hailed-it-can-combat-communism-clubs-of-district-are.html | ROTARY'S IDEAL HAILED; It Can Combat Communism, Clubs of District Are Told | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/british-expect-missiles.html | British Expect Missiles | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mediators-ease-deadlock-on-6th-day-of-tug-strike-but-prospect-of.html | Mediators Ease Deadlock On 6th Day of Tug Strike; But Prospect of Early Settlement Is Not Yet Seen--Union Revises Demands -- Negotiations Resume Today DEADLOCK EASED IN CITY TUG STRIKE Weather Eases Situation | True | By Arthur H. Richter | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/heart-study-in-africa-harvard-scientists-to-seek-dietary-links-to.html | HEART STUDY IN AFRICA; Harvard Scientists to Seek Dietary Links to Disease | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/day-nursery-will-be-assisted.html | Day Nursery Will Be Assisted | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/farben-will-pay-slave-laborers-liquidators-of-big-german-trust.html | FARBEN WILL PAY SLAVE LABORERS; Liquidators of Big German Trust Reach Agreement With Jewish Committee Other Claims Expected | True | By Arthur J. Olsen Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/onethird-of-workers-are-women-us-says.html | One-Third of Workers Are Women, U.S. Says | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/spaak-on-way-here-for-atomic-parleys.html | SPAAK ON WAY HERE FOR ATOMIC PARLEYS | True | Special to The New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-backs-dulles-on-israel-implies-us-would-support-un-on.html | PRESIDENT BACKS DULLES ON ISRAEL; Implies U.S. Would Support U.N. on Sanctions but Hopes for Withdrawal Question of Egypt Raised | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/reinherzpersky.html | Reinherz--Persky | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/governor-heals-rift-on-rent-bill-zaretzki-and-bannigan-will-be.html | GOVERNOR HEALS RIFT ON RENT BILL; Zaretzki and Bannigan Will Be Sponsors--Measure Is Being Reviewed Review Being Made Amendments Planned | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/lawrence-seeks-4th-term.html | Lawrence Seeks 4th Term | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/fordham-head-honored-universitys-club-in-capital-fetes-father.html | FORDHAM HEAD HONORED; University's Club in Capital Fetes Father McGinley | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/labor-cracks-down.html | LABOR CRACKS DOWN | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/defender-role-given-to-bellamy-actor-will-portray-defense-attorney.html | 'DEFENDER' ROLE GIVEN TO BELLAMY; Actor Will Portray Defense Attorney on 'Studio One' in Two Installments | True | By Val Adams | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/market-steadies-ends-a-bit-ahead-brief-selling-flurry-follows.html | MARKET STEADIES, ENDS A BIT AHEAD; Brief Selling Flurry Follows Eisenhower Warning on Anti-Inflation Action AVERAGE UP .64 TO 317.67 General Tire, Sugars Strong --Intertype Is Lone High --Merger Discounted MARKET STEADIES, ENDS A BIT AHEAD | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/bride-of-meyner-shows-mansion-cites-past-of-256yearold-house-as.html | BRIDE OF MEYNER SHOWS MANSION; Cites Past of 256-Year-Old House, as Refurbished for Governor at Princeton | True | By Edith Evans Asbury Special To the New York Times.the New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/western-maryland-votes-stock-trade.html | WESTERN MARYLAND VOTES STOCK TRADE | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/mistrial-declared-in-20000-hijacking.html | MISTRIAL DECLARED IN $20,000 HIJACKING | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/jamestown-a-pirate-farm.html | Jamestown a Pirate Farm | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/why-odd-lots-cost-more-a-brief-explanation-of-what-happens-in-a.html | Why Odd Lots Cost More; A Brief Explanation of What Happens In a Deal of Fewer Than 100 Shares How Price Is Fixed Filled on Next Trade ODD-LOT TRADES; AN EXPLANATION Two Major Dealers | | By J.e. McMahon | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/spokesman-for-iraq-abdul-illah-named-regent-in-1931-guest-of-truman.html | Spokesman for Iraq; Abdul Illah Named Regent in 1931 Guest of Truman | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/retail-chain-elects-president.html | Retail Chain Elects President | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/mrs-h-ughetta-2d-has-child.html | Mrs. H. Ughetta 2d Has Child | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/reno-seals-area-in-new-gas-scare-city-investigates-blasts-and-fires.html | RENO SEALS AREA IN NEW GAS SCARE; City Investigates Blasts and Fires That Ruined Block Downtown, Killing 2 Employees Evacuated Investigators Arrive | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/wood-field-and-stream-when-billfish-grow-tired-of-traveling-they.html | Wood, Field and Stream; When Billfish Grow Tired of Traveling, They Stop at North Key Largo | True | By John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/kings-message-praised-king-attacks-misleaders.html | King's Message Praised; King Attacks 'Misleaders' | True | By Sam Pope Brewer Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/new-station-house-to-open.html | New Station House to Open | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/fund-reports.html | FUND REPORTS | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/tv-man-called-red-liveright-tied-with-new-orleans-activity-senators.html | TV MAN CALLED RED; Liveright Tied With New Orleans Activity, Senators Told | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/profit-increased-by-warner-bros-earnings-in-quarter-to-dec-1-were.html | PROFIT INCREASED BY WARNER BROS.; Earnings in Quarter to Dec. 1 Were $20,718,988, Against $19,132,139 in 1955 OTHER MEETINGS American-Marietta Henry Holt & Co. | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/bill-would-advance-daylight-time-here.html | BILL WOULD ADVANCE DAYLIGHT TIME HERE | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/diesel-co-head-named-realty-man-of-the-year.html | Diesel Co. Head Named Realty Man of the Year | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/child-to-the-henry-kamms.html | Child to the Henry Kamms | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/archives/head-of-youth-agency-cited.html | Head of Youth Agency Cited | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/red-editor-invited-by-u-of-p-students.html | RED EDITOR INVITED BY U. OF P. STUDENTS | True | Special to The New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Charles Rossl | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/another-inquiry-on-lirr-asked-nassau-republicans-want-job-done-by.html | ANOTHER INQUIRY ON L.I.R.R. ASKED; Nassau Republicans Want Job Done by P.S.C., Not by a Joint Committee P.S.C. Seen Hamstrung Pennsylvania Inquiry Asked | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/church-adds-to-plans-presbyterian-group-to-double-benevolences-in-5.html | CHURCH ADDS TO PLANS; Presbyterian Group to Double Benevolences in 5 Years | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/diamond-alkali-ionics-in-deal.html | Diamond Alkali, Ionics in Deal | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hubcap-triumphs-in-hialeah-stake-boulmetis-rides-favorite-to.html | HUBCAP TRIUMPHS IN HIALEAH STAKE; Boulmetis Rides Favorite to Victory-- Captina Is Next -- Atkinson Wins Pair Clear Going for Captina Pucker Up Triumphs | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/poll-ends-today-on-pier-contract-heavy-turnout-of-dockers-believed.html | POLL ENDS TODAY ON PIER CONTRACT; Heavy Turnout of Dockers Believed to Indicate Their Rejection of 'Last Offer' Leader Attacks Contract | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/migratory-fowl-find-a-home-in-diminishing-li-wetlands.html | 'Migratory' Fowl Find a Home In Diminishing L.I. Wetlands | True | Special to The New York Times.The New York Times (by Meyer Liebowitz) | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/finns-chief-back-from-soviet.html | Finns' Chief Back From Soviet | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/rex-harrisons-are-divorced.html | Rex Harrisons Are Divorced | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/arrests-here-recalled.html | Arrests Here Recalled | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/slain-british-soldier-found.html | Slain British Soldier Found | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/dc6-flight-in-snow-termed-no-hazard.html | DC-6 FLIGHT IN SNOW TERMED NO HAZARD | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/patterns-of-the-times-hems-flare.html | Patterns of The Times: Hems Flare | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/turk-urges-un-bar-cyprus-role-world-body-has-no-right-to-interfere.html | TURK URGES U.N. BAR CYPRUS ROLE; World Body Has No Right to Interfere, Acting Foreign Minister Says Here Greek Stand Given Turkey Has 2 Interests | True | By Wayne Phillips | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/eisenhower-urges-greater-oil-flow-warns-that-us-may-step-in-if.html | EISENHOWER URGES GREATER OIL FLOW; Warns That U.S. May Step In if Industry Fails Europe-- Senators Press Inquiry Reluctant to Intervene A Measure of Success Eisenhower Prods Oil Industry; Hints U.S. Action to Aid Europe Texas Explains Stand Sinclair to Cut Runs | True | By Russell Baker Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/operations-go-on-at-pan-american.html | OPERATIONS GO ON AT PAN AMERICAN | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/catholic-schools-chided-on-ethics-navy-chaplain-urges-their.html | CATHOLIC SCHOOLS CHIDED ON ETHICS; Navy Chaplain Urges Their Teachers Here to Put More Stress on Moral Values | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/alcorn-confers-with-adams.html | Alcorn Confers With Adams | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/nyu-head-decries-failure-to-exercise.html | N.Y.U. HEAD DECRIES FAILURE TO EXERCISE | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/skiing-news-and-notes-north-conways-lift-smooth-and-safe-weighty.html | Skiing News and Notes; North Conway's Lift Smooth and Safe Weighty Comeback Planned Ski Week Gets Approval Jumpers on Television Aids for Beginners | True | By Michael Strauss | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/utah-felons-riot-seize-18-hostages-governor-talks-to-inmates-guard.html | UTAH FELONS RIOT; SEIZE 18 HOSTAGES; Governor Talks to Inmates --Guard, Prisoner Hurt UTAH FELONS RIOT, SEIZE 18 HOSTAGES Prison Compound Ringed History of Prison | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/tourists-to-get-british-gas.html | Tourists to Get British 'Gas' | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/nyuin-garden-tonight-meets-w-va-after-st-johns-plays-george.html | N.Y.U.IN GARDEN TONIGHT; Meets W. Va. After St. John's Plays George Washington | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/new-record-set-by-world-sugar-days-volume-largest-ever.html | NEW RECORD SET BY WORLD SUGAR; Day's Volume Largest Ever Recorded--Greater Than 10 Monthly Totals of '56 Final Prices Up Other Commodities Dull MOVES ARE MIXED FOR COMMODITIES | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/gilt-edges-rise-on-london-board-gain-up-to-70-cents-in-late.html | GILT EDGES RISE ON LONDON BOARD; Gain Up to 70 Cents in Late Rally--Most Industrials Close With Losses | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/foster-parriott-oil-executive-78-official-of-sunray-co-dead-active.html | FOSTER PARRIOTT, OIL EXECUTIVE, 78; Official of Sunray Co. Dead --Active in Industry in East and Southwest 56 Years | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/jamaican-recipes-convey-flavor-of-caribbean-a-hostess-describes.html | Jamaican Recipes Convey Flavor of Caribbean; A Hostess Describes English-Native Cookery | True | By Jane Nickerson | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/miss-hogentogler-to-be-wed-june-22.html | MISS HOGENTOGLER TO BE WED JUNE 22 | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/fostercare-pay-termed-too-low-protestant-federation-urges-30-a.html | FOSTER-CARE PAY TERMED TOO LOW; Protestant Federation Urges $30 a Month increase in Board Rates to Parents | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/foul-points-decide.html | Foul Points Decide | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/letters-to-the-times-tweed-court-plan-queried-consolidation-of-city.html | Letters to The Times; Tweed Court Plan Queried Consolidation of City Court With Supreme Court Favored British Distrust Voiced Toward Mideast Peace Sale of City Power Plants Solving Cyprus Problem Tools for a Good Education | | HENRY S. SCHIMMEL,H.T. ANGUS,(Rev.) VICTOR OBEN HAUS,HARRY HALBREICH,HARRY J. PSOMIADES,MARTIN WOLFSON. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/lumber-company-plans-a-merger-weyerhaeuser-would-acquire-kieckhefer.html | LUMBER COMPANY PLANS A MERGER; Weyerhaeuser Would Acquire Kieckhefer Container and Eddy Paper | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/us-to-give-japan-missiles.html | U.S. to Give Japan Missiles | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/colgate-tuition-to-rise.html | Colgate Tuition to Rise | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/army-scores-sweep.html | Army Scores Sweep | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/italian-soccer-team-wins.html | Italian Soccer Team Wins | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/patrons-are-listed-for-church-benefit.html | PATRONS ARE LISTED FOR CHURCH BENEFIT | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/tiny-ge-battery-said-to-have-a-20year-life.html | Tiny G.E. Battery Said To Have a 20-Year Life | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/calling-a-carolina-white-a-negro-is-ruled-libel.html | Calling a Carolina White A Negro Is Ruled Libel | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/richardson-gets-approval.html | Richardson Gets Approval | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/13yearold-skater-drowns.html | 13-Year-Old Skater Drowns | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/gold-in-dwelling-leads-to-arrest-woman-physician-62-held-after-us.html | GOLD IN DWELLING LEADS TO ARREST; Woman Physician, 62, Held After U.S. Agents Find $1,260 Bullion in Bronx | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/verla-steffey-fiancee-music-educator-to-be-bride-of-james-a.html | VERLA STEFFEY FIANCEE; Music Educator to Be Bride of James A. Garrison | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/north-seen-balking-at-gop-school-bill.html | NORTH SEEN BALKING AT G.O.P. SCHOOL BILL | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/radar-ship-in-service-the-outpost-is-commissioned-will-join-picket.html | RADAR SHIP IN SERVICE; The Outpost Is Commissioned --Will Join Picket Defense | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/lang-exge-aide-to-become-regent-schenectady-republican-64-picked-to.html | LANG, EX-G.E. AIDE, TO BECOME REGENT; Schenectady Republican, 64, Picked to Fill 2d Vacancy on 13-Member Board Was G.E. Vice President | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/citation-is-asked-for-3-teamsters-senate-unit-votes-move-beck-still.html | CITATION IS ASKED FOR 3 TEAMSTERS; Senate Unit Votes Move-- Beck Still in Nassau With Reservation for London | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/excerpts-from-addresses-in-united-nations-on-algerian-issue.html | Excerpts From Addresses in United Nations on Algerian Issue | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/lower-east-side-to-get-industry-planners-mark-7-blocks-for.html | LOWER EAST SIDE TO GET INDUSTRY; Planners Mark 7 Blocks for Development-- Columbia's Campus Extension Gains What the University Proposes | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/deirdre-h-davis-engaged-to-wed-wellesley-alumna-to-become-bride-of.html | DEIRDRE H. DAVIS ENGAGED TO WED; Wellesley Alumna to Become Bride of Robert Brigham, a Student at M.I.T. | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/safeguard-for-anthem-urged.html | Safeguard for Anthem Urged | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/airborne-instruments.html | AIRBORNE INSTRUMENTS | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/art-cadenced-sculpture-recent-work-by-blanche-phillips-including.html | Art: Cadenced Sculpture; Recent Work by Blanche Phillips, Including 'Archways,' Is on View at Roko Gallery | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/libel-litigation-dismissed.html | Libel Litigation Dismissed | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/charles-w-dunkley-an-ap-sports-editor.html | CHARLES W. DUNKLEY, AN A.P. SPORTS EDITOR | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/girl-13-is-victor-in-golfing-upset-sharon-fladoos-beats-miss.html | GIRL, 13, IS VICTOR IN GOLFING UPSET; Sharon Fladoos Beats Miss Goodwin at Palm Beach --Anne Quast Gains | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/in-the-nation-from-a-former-secretary-of-state-not-enough-time-to.html | In The Nation; From a Former Secretary of State Not Enough Time to Think | True | By Arthur Krock | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/un-denies-firing-says-its-troops-did-not-shoot-at-israelis-a-second.html | U.N. DENIES FIRING; Says Its Troops Did Not Shoot at Israelis a Second Time | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/pollardmcconnell.html | Pollard--McConnell | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/henry-ford-2d-reports-sales-off-17cites-costs-of-developing-new.html | Henry Ford 2d Reports Sales Off 17%--Cites Costs of Developing New Lines; EARNINGS OF FORD DOWN 46% IN YEAR | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/colonial-stores-reports-sales-income-gain-in-1956.html | Colonial Stores Reports Sales, Income Gain in 1956 | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/cunningham-jury-queries-mulrain-commissioner-feels-he-has-nothing.html | CUNNINGHAM JURY QUERIES MULRAIN; Commissioner Feels He Has 'Nothing to Worry About' --Recalled for March 5 | True | The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mooreduffy.html | Moore--Duffy | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/st-peters-five-considered.html | St. Peter's Five Considered | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/us-bobsled-in-mishap-severino-and-mates-uninjured-in-spill-on-swiss.html | U.S. BOBSLED IN MISHAP.; Severino and Mates Uninjured in Spill on Swiss Chute | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/trainman-averts-wreck-lights-flare-after-freights-crash-and-warns.html | TRAINMAN AVERTS WRECK; Lights Flare After Freights Crash and Warns Flyer | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/replaced-polish-envoy-staying-on-in-moscow.html | Replaced Polish Envoy Staying On in Moscow | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/navy-admits-leaks-in-seawolf-reactor.html | NAVY ADMITS LEAKS IN SEAWOLF REACTOR | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/charles-a-barbier-sang-at-72-easters.html | CHARLES A. BARBIER, SANG AT 72 EASTERS | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/louisiana-dam-crumbles.html | Louisiana Dam Crumbles | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/canadian-gm-to-close-a-day.html | Canadian G.M. to Close a Day | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/wider-oil-search-set-for-algeria-concerns-plan-new-drilling-and.html | WIDER OIL SEARCH SET FOR ALGERIA; Concerns Plan New Drilling and Geophysical Surveys, Executive Declares Transport Curbs Cited | True | By Tillman Durdin Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/sewing-class-planned-babies-hospital-group-will-begin-work-on-march.html | SEWING CLASS PLANNED; Babies Hospital Group Will Begin Work on March 7 | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/rolls-engines-to-bonn-germany-orders-24000000-worth-for-military.html | ROLLS ENGINES TO BONN; Germany Orders $24,000,000 Worth for Military Use | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/senators-sign-three-scouts.html | Senators Sign Three Scouts | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/business-records.html | Business Records | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/manchester-united-victor.html | Manchester United Victor | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/teachers-back-on-job-but-manchester-nh-guild-appeals-strike.html | TEACHERS BACK ON JOB; But Manchester, N.H., Guild Appeals Strike Injunction | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/us-attorney-requests-appeal-of-macy-ruling.html | U.S. Attorney Requests Appeal of Macy Ruling | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/benhams-sled-clips-mark.html | Benham's Sled Clips Mark | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/steel-scrap-dips-2-a-ton.html | Steel Scrap Dips $2 a Ton | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/beck-still-in-nassau.html | Beck Still in Nassau | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/kennedy-screens-citys-detectives-in-wide-shakeup-board-headed-by-.html | KENNEDY SCREENS CITY'S DETECTIVES IN WIDE SHAKE-UP; Board Headed by Leggett to Examine Records of All 2,660 in Reorganization Leggett Will Preside Commissioner Aims High CITY'S DETECTIVES IN WIDE SHAKE-UP Men Can Defend Records | | By Joseph C. Ingraham the New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/musicians-gain-in-suit-curb-on-employers-payments-to-trust-fund.html | MUSICIANS GAIN IN SUIT; Curb on Employers' Payments to Trust Fund Continued | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/publishers-score-us-ban-on-china-association-asks-president-and.html | PUBLISHERS SCORE U.S. BAN ON CHINA; Association Asks President and Congress to Permit Correspondents' Visits 3 Principles Stressed | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/auto-thefts-charged-brooklynite-is-called-leader-in-ring-here-by-.html | AUTO THEFTS CHARGED; Brooklynite is Called Leader in Ring Here by F.B.I. | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/berlin-bill-gaining-west-german-lower-house-votes-for-new-capital.html | BERLIN BILL GAINING; West German Lower House Votes for New Capital | True | Special to The New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/coal-blast-inquiry-today.html | Coal Blast Inquiry Today | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/houdaille-industries-elects-vice-president.html | Houdaille Industries Elects Vice President | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/gimbels-elevates-aide.html | Gimbels Elevates Aide | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/3-easter-seal-grants-made.html | 3 Easter Seal Grants Made | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/suez-calls-for-action.html | SUEZ CALLS FOR ACTION | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/editor-of-worker-assails-red-critic.html | EDITOR OF WORKER ASSAILS RED CRITIC | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/daughter-to-mrs-c-cronin.html | Daughter to Mrs. C. Cronin | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/criollo-finishes-first-in-yachting-sails-from-miami-to-nassau-in.html | CRIOLLO FINISHES FIRST IN YACHTING; Sails From Miami to Nassau in 30:45:25-- Mogu, Scratch Boat, Next Over Line | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/city-budget-pleas-exceed-2-billions-but-final-total-is-expected-to.html | CITY BUDGET PLEAS EXCEED 2 BILLIONS; But Final Total Is Expected to Be Less as 119 Agencies Finish Making Requests RISE OVER THIS YEAR DUE New Item for $5,000,000 to Provide Social Security if State Permits it Social Security Provision Aims of Mayor and Controller | True | By Charles G. Bennett | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hawkins-in-perichole-baritone-heard-as-don-pedro-in-opera-at-the.html | HAWKINS IN 'PERICHOLE'; Baritone Heard as Don Pedro in Opera at the 'Met' | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/bonnczech-trade-will-be-increased.html | BONN-CZECH TRADE WILL BE INCREASED | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/cotton-futures-turn-irregular-options-end-session-7-points-up-to-11.html | COTTON FUTURES TURN IRREGULAR; Options End Session 7 Points Up to 11 Off-- Old Months Gain in Strength | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/john-carroll-u-gets-loan.html | John Carroll U. Gets Loan | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/eisenhower-favors-a-jurist-in-reed-job.html | EISENHOWER FAVORS A JURIST IN REED JOB | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/moravian-routs-hofstra.html | Moravian Routs Hofstra | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/cecil-b-highland-publisher-was-80.html | CECIL B. HIGHLAND, PUBLISHER, WAS 80 | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/priest-is-excommunicated.html | Priest Is Excommunicated | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hunter-tops-fairfield.html | Hunter Tops Fairfield | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/may-stores-company.html | MAY STORES COMPANY | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/yale-routs-columbia-but-forte-replaces-chamberlain-as-top-scorer.html | Yale Routs Columbia, but Forte Replaces Chamberlain as Top Scorer; ELIS SET RECORDS IN 103-87 VICTORY Score Highest for Yale and Biggest Against Columbia in Basketball History Yale Previous High 100 Kelso Gets 16 Points | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hunt-joins-georgiapacific.html | Hunt Joins Georgia-Pacific | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/tourist-danger-discounted.html | Tourist Danger Discounted | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/john-roosevelt-seeks-gop-club-son-of-late-president-sues-to-force.html | JOHN ROOSEVELT SEEKS G.O.P. CLUB; Son of Late President Sues to Force Curran to Permit New Eisenhower Unit Former Aides Listed | True | By Peter Kihss | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/new-attack-on-aden.html | New Attack on Aden | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/tangle-in-the-harbor-analysis-of-how-widely-various-jobs-and-owner.html | Tangle in the Harbor; Analysis of How Widely Various Jobs And Owner Interests Snarl Bargaining Both Sides Stand Firm Little Progress Made | True | By George Horne | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/educational-tv-backed-eisenhower-asserts-us-must-keep-some-such.html | EDUCATIONAL TV BACKED; Eisenhower Asserts U.S. Must Keep Some Such Channels | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/after-58-years-repairs.html | After 58 Years, Repairs | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/production-award-presented.html | Production Award Presented | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/teachers-attack-draft-proposal-groups-assert-transfers-to-difficult.html | TEACHERS ATTACK 'DRAFT PROPOSAL; Groups Assert Transfers to Difficult Schools in City Would Cripple System LOSS OF MORALE SEEN Education Association and Urban League Back Plan to Speed Integration Board Asked to Reconsider 'Awful Mistake' Is Seen | True | By Benjamin Fine | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/taxpayers-group-demands-cuts.html | Taxpayers Group Demands Cuts | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/changes-at-shipping-bureau.html | Changes at Shipping Bureau | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/sacred-heart-convents-to-gain.html | Sacred Heart Convents to Gain | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/chou-back-home-in-china.html | Chou Back Home in China | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/news-control-plan-is-revived-in-bonn.html | NEWS CONTROL PLAN IS REVIVED IN BONN | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mayor-greets-head-of-paris-council.html | Mayor Greets Head of Paris Council | True | The New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/antarctic-storm-abates.html | Antarctic Storm Abates | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/cold-wave-trims-heating-oil-stock-supply-off-6121000-bbls-in-week.html | COLD WAVE TRIMS HEATING OIL STOCK; Supply Off 6,121,000 Bbls. in Week to 100,369,000-- Heavy Fuel Also Down Big Changes Listed COLD WAVE TRIMS HEATING OIL STOCK | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/nicanor-zabaleta-harpist-gives-recital.html | Nicanor Zabaleta, Harpist, Gives Recital | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/navy-vanquishes-penn-state-5348-petinos-15-points-set-pace-army.html | NAVY VANQUISHES PENN STATE, 53-48; Petinos' 15 Points Set Pace --Army Beats Albright in Basketball Game, 90-74 | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hopeful-over-euratom-eisenhower-urges-fruitful-partnership-with-us.html | HOPEFUL OVER EURATOM; Eisenhower Urges 'Fruitful Partnership With U.S.' | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/more-houses-urged-by-soviet-deputies.html | MORE HOUSES URGED BY SOVIET DEPUTIES | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/two-power-pacts-aired-at-hearing-governor-hears-debate-on-st.html | TWO POWER PACTS AIRED AT HEARING; Governor Hears Debate on St. Lawrence Contracts --Moses Is Assailed Power to Aluminum Concern Argue Legal Point | True | By Leo Egan Special To the New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/juilliard-to-move-to-lincoln-sq-and-add-training-in-the-drama.html | Juilliard to Move to Lincoln Sq. And Add Training in the Drama; School Limited to Advanced Students-- Decision to Join Cultural Center Is Hailed JUILLIARD TO OPEN IN LINCOLN CENTER | True | By Harold C. Schonberg | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/vice-president-named-for-marschalk-pratt.html | Vice President Named For Marschalk & Pratt | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/saudi-prince-tastes-lollypop.html | Saudi Prince Tastes Lollypop | True | Special to The New York Times.The New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/diamond-loot-found-4-held-in-chicago-in-theft-of-18000-air-shipment.html | DIAMOND LOOT FOUND; 4 Held in Chicago in Theft of $18,000 Air Shipment | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/english-honor-designer-for-influence-in-field-started-rose-fad.html | English Honor Designer For Influence in Field; Started Rose Fad | True | By Faith Corrigan | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/books-of-the-times-nazi-guns-to-be-silenced-four-daredevil-aides.html | Books of The Times; Nazi Guns to Be Silenced Four Daredevil Aides Share Thrills | True | By Charles Poore | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/deposits-pass-a-billion-first-pennsylvania-trust-co-had-1026006787.html | DEPOSITS PASS A BILLION; First Pennsylvania Trust Co. Had $1,026,006,787 Dec. 31 | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/24hour-strike-set-in-uruguay.html | 24-Hour Strike Set in Uruguay | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/record-budget-voted-union-county-board-approves-9395839-outlay-for.html | RECORD BUDGET VOTED; Union County Board Approves $9,395,839 Outlay for '57 | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/see-aid-continuing.html | See Aid Continuing | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/gop-scans-campaign-house-members-confer-on-new-ways-to-win.html | G.O.P. SCANS CAMPAIGN; House Members Confer on New Ways to Win Elections | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/maker-of-tv-sets-predicts-cutback-25-more-units-produced-than-sold.html | MAKER OF TV SETS PREDICTS CUTBACK; 25% More Units Produced Than Sold During January, Says Emerson President STOCKHOLDERS CRITICAL Earnings Last Year Dropped to 30-Year Lower for Radio, Phonograph Concern Stockholder Is Critical MAKER OF TV SETS PREDICTS CUTBACK | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/algerian-rebels-kill-5-ten-are-injured-when-grenade-explodes-in-a.html | ALGERIAN REBELS KILL 5; Ten Are Injured When Grenade Explodes in a Bus | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/gravity-studied-as-power-source-scientific-research-seeking-control.html | GRAVITY STUDIED AS POWER SOURCE; Scientific Research Seeking Control of Force Disclosed at Engineers' Meeting Construction Boom Cited | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/trabert-tennis-victor-hartwig-also-triumphs-in-pro-event.html | TRABERT TENNIS VICTOR; Hartwig Also Triumphs in Pro Event Consolation Bracket | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ballet-ashton-work-back-picnic-at-tintagel-returns-to-repertory.html | Ballet: Ashton Work Back; 'Picnic at Tintagel' Returns to Repertory With Members of Original Cast | True | By John Martin | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/frederick-cobbett-jersey-lawyer-84.html | FREDERICK COBBETT, JERSEY LAWYER, 84 | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/schmolzes-leg-broken.html | Schmolze's Leg Broken | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/david-n-graham-dies-publicist-for-a-pennsylvania-department.html | DAVID N. GRAHAM DIES; Publicist for a Pennsylvania Department, Ex-Newsman | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/refugees-attack-budapest-agents-hungarians-in-austria-hurl-mud-at.html | REFUGEES ATTACK BUDAPEST AGENTS; Hungarians in Austria Hurl Mud at Mission Members Urging Repatriation Two Athletes on Way Home | True | By John MacCormac Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/campaigner-eisenhower-unabashed-by-rebuke.html | Campaigner Eisenhower Unabashed by 'Rebuke' | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/commodity-index-off-tuesdays-figure-was-897-against-mondays-90.html | COMMODITY INDEX OFF; Tuesday's Figure Was 89.7, Against Monday's 90 | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/bay-state-papers-ask-public-hearings.html | BAY STATE PAPERS ASK PUBLIC HEARINGS | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/adelphi-topples-yeshiva-by-7156-gordon-and-quarto-set-pace-in-9th.html | ADELPHI TOPPLES YESHIVA BY 71-56; Gordon and Quarto Set Pace in 9th Court Triumph-- Pratt 75-48 Victor | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/drought-aid-bill-passed-by-house-landrental-program-voted-over.html | DROUGHT AID BILL PASSED BY HOUSE; Land-Rental Program Voted Over Benson's Objection—Amendments Expected | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/three-named-to-manpower-council.html | Three Named to Manpower Council | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/prices-and-money-policy.html | PRICES AND MONEY POLICY | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/deceaseds-vote-valid-lefkowitz-rules-on-absentee-ballot-sent-before.html | DECEASED'S VOTE VALID; Lefkowitz Rules on Absentee Ballot Sent Before Death | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/johnsons-duo-advances.html | Johnson's Duo Advances | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/red-cross-reconsiders-decides-against-the-purchase-of-a-home-for.html | RED CROSS RECONSIDERS; Decides Against the Purchase of a Home for Gruenther | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/clarkson-six-on-top-sets-back-middlebury-41-for-twelfth-victory-in.html | CLARKSON SIX ON TOP; Sets Back Middlebury, 4-1, for Twelfth Victory in Row | True | Special to The New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/smaller-company-lists-loss-of-2994613-in-quarter-critic-assails.html | Smaller Company Lists Loss of $2,994,613 in Quarter --Critic Assails Officers; AMERICAN MOTORS STILL IN THE RED | True | By Damon Stetson Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/british-mark-royal-accession.html | British Mark Royal Accession | True | Special to The New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/shipper-wins-award-grace-lines-cited-for-ratings-in-sanitation.html | SHIPPER WINS AWARD; Grace Lines Cited for Ratings in Sanitation Inspections | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/eisenhower-warns-of-price-controls-to-stem-inflation-says-us-will.html | EISENHOWER WARNS OF PRICE CONTROLS TO STEM INFLATION; Says U.S. Will Have to Act if Business and Labor Do Not Exercise Restraint ASKS FOR NATION'S HELP Self-Limitation Is Rejected by Industry and Unions at Congress Hearing 'Enlightened Americans' Economist Testifies PRESIDENT WARNS OF PRICE CONTROLS Meany Doubts Inflation Put Up to Government | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ban-on-mixed-marriage-ended.html | Ban on Mixed Marriage Ended | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/case-is-waterproof.html | Case Is Waterproof | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/master-furriers-guild-elects-a-new-president.html | Master Furriers Guild Elects a New President | True | David Workman | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/miami-names-gridiron-aide.html | Miami Names Gridiron Aide | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/labor-to-push-organizing-of-whitecollar-workers-new-union-feud.html | Labor to Push Organizing Of White-Collar Workers; New Union Feud Flares Labor Plans Full-Scale Drive To Unionize White-Collar Field Dispute Stays Unsolved Charge by Carey Union | True | By A.h. Raskin Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/grains-go-lower-but-rally-later-wheat-futures-pace-rise-closing-78.html | GRAINS GO LOWER BUT RALLY LATER; Wheat Futures Pace Rise, Closing 7/8 to 1 Cents Up --Most Prices Advance Drop Draws Support | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/redfield-proctor-exvermont-governor-and-chairman-of-marble-company.html | Redfield Proctor, Ex-Vermont Governor And Chairman of Marble Company, Dies | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/macmillan-visit-in-march-hinted-eisenhower-wont-confirm-bermuda.html | MACMILLAN VISIT IN MARCH HINTED; Eisenhower Won't Confirm Bermuda Talks on Issues Dividing Two Nations Defense May Be Discussed Meeting with Mollet Seen | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/sports-of-the-times-disgraceful-squeeze-play-bush-league-reaction.html | Sports of The Times; Disgraceful Squeeze Play Bush League Reaction Self-Made Man Bad Break | True | By Arthur Daley | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/london-and-paris-seek-new-talks-on-suez-transit-interim-settlement.html | LONDON AND PARIS SEEK NEW TALKS ON SUEZ TRANSIT; Interim Settlement Asked at U.N. Before Partial Canal Opening Next Month LACK OF TIME IS CITED Eisenhower Indicates U.S. Would Back World Body in Sanctions on Israel Broken Off in October Reopening Being Speeded London and Paris Seeking Talks At U.N. on Interim Suez Accord | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/anderson-tallies-28-points.html | Anderson Tallies 28 Points | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/death-of-japanese-stirs-antius-issue.html | DEATH OF JAPANESE STIRS ANTI-U.S. ISSUE | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/syracuse-aide-resigns.html | Syracuse Aide Resigns | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/nbc-bob-hope-join-in-film-deal-network-to-take-financial-interest.html | N.B.C., BOB HOPE JOIN IN FILM DEAL; Network to Take Financial Interest in Five Theatre Movies, 40 TV Shows Keenan Wynn Signs | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-renews-bid-on-civil-rights.html | PRESIDENT RENEWS BID ON CIVIL RIGHTS | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/giardello-beats-sandy-on-points-captures-split-decision-in.html | GIARDELLO BEATS SANDY ON POINTS; Captures Split Decision in Chicago--Both Men Topple From Ring in Tenth | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/columbia-fencers-win-207.html | Columbia Fencers Win, 20-7 | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/fire-in-new-britain.html | Fire in New Britain | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/water-shortage-seen-worsening-hope-an-exrepresentative-urges.html | WATER SHORTAGE SEEN WORSENING; Hope, an Ex-Representative, Urges Expanded U.S. Aid for Conservation Steps Calls for More U.S. Aid Stress on the Big Dams | True | By Donald Janson Special To The New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-gets-letter-says-he-is-interested-in-seeing-dr.html | PRESIDENT GETS LETTER; Says He Is Interested in Seeing Dr. Schweitzer's Views | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/india-finds-iron-ore-lodes.html | India Finds Iron Ore Lodes | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/costello-proposes-plan-for-irish-unity.html | COSTELLO PROPOSES PLAN FOR IRISH UNITY | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/philadelphia-reading-back-in-black-8545219-cleared-in-56-on-sales.html | Philadelphia & Reading Back in Black; $8,545,219 Cleared in '56 on Sales Rise | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/nenni-is-cautious-on-ending-red-tie-itlian-party-chief-favors.html | NENNI IS CAUTIOUS ON ENDING RED TIE; Itlian Party Chief Favors Gradual Socialist Merger-- Bars 'Anti-Communism' Gradual Merger Forecast Bevan Heads British Group | True | By Arnaldo Cortesi Special To The New York Times.the New York Times | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-supports-new-guard-training.html | PRESIDENT SUPPORTS NEW GUARD TRAINING | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/troops-repulse-rioters-in-haiti-demonstration-ends-after-pleas-by.html | TROOPS REPULSE RIOTERS IN HAITI; Demonstration Ends After Pleas by Candidates for Vacant Presidency | True | By Paul P. Kennedy Special To The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/new-dutch-liner-on-way-here.html | New Dutch Liner on Way Here | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/noted-flier-will-direct-national-child-aid-unit.html | Noted Flier Will Direct National Child Aid Unit | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/miss-schrade-is-bride-married-in-paris-to-jean-l-bruneau-of-the.html | MISS SCHRADE IS BRIDE; Married in Paris to Jean L. Bruneau of the Sorbonne | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/81year-highs-set-by-rj-reynolds-maker-of-cancel-cigarettes-lifted.html | 81-YEAR HIGHS SET BY R.J. REYNOLDS; Maker of Cancel Cigarettes Lifted Earnings 16.2% in '56 on 10.5% Sales Rise ALLEGHENY LUDLUM POLAROID CORPORATION JEWEL TEA COMPANY COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/spain-suspends-students.html | Spain Suspends Students | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/exsenator-prentiss-brown-iii.html | Ex-Senator Prentiss Brown III | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/25000000-notes-sold-associates-investment-co-in-private-borrowing.html | $25,000,000 NOTES SOLD; Associates Investment Co. in Private Borrowing | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/new-hope-for-saddler-exchampion-to-box-again-if-eye-treatment.html | NEW HOPE FOR SADDLER; Ex-Champion to Box Again if Eye Treatment Succeeds | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mirabile-is-scratched.html | Mirabile Is Scratched | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/advertising-peak-volume-forecast-for-57-hats-magazines-copper-and.html | Advertising Peak Volume Forecast for '57; Hats Magazines Copper and Brass Advertising Week | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/commons-approves-bill-to-limit-death-penalty.html | Commons Approves Bill To Limit Death Penalty | True | Special To The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/soviet-assails-us-produces-4-spies-soviet-presents-four-us-spies.html | Soviet Assails U.S., Produces 4 'Spies'; SOVIET PRESENTS FOUR U.S. 'SPIES | True | By William J. Jorden Special To The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/truck-cargo-ship-draws-experts-port-city-in-france-joins-in.html | TRUCK CARGO SHIP DRAWS EXPERTS; Port City in France Joins in Trailership's Celebration After Experimental Trip | True | By W. Granger Blair Special To The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/miss-janet-booth-will-be-married-upstate-teacher-betrothed-to.html | MISS JANET BOOTH WILL BE MARRIED; Upstate Teacher Betrothed to Frederick S. Erdman Jr., Cornell Medical Student | True | Special to The New York Times.Moser Studio | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/patty-defeats-ulrich-nielsen-also-gains-in-french-indoor-tennis.html | PATTY DEFEATS ULRICH; Nielsen Also Gains in French Indoor Tennis Tourney | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ice-holds-canadian-ship-vessel-freed-monday-caught-again-off.html | ICE HOLDS CANADIAN SHIP; Vessel, Freed Monday, Caught Again Off Newfoundland | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/extension-voted-for-excise-taxes-house-unit-acts-after-plea-by.html | EXTENSION VOTED FOR EXCISE TAXES; House Unit Acts After Plea by Humphrey--Bill Also Delays Corporate Cuts | True | By John D. Morris Special To The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/minsky-to-quit-newark-other-burlesque-there-and-one-in-union-city.html | MINSKY TO QUIT NEWARK; Other Burlesque There and One in Union City to Close | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/yale-sextet-victor-62-beats-providence-college-to-end-10game-loss.html | YALE SEXTET VICTOR, 6-2; Beats Providence College to End 10-Game Loss String | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/city-called-safe-from-gas-explosion-propane-in-reno-blast-not-used.html | City Called Safe From Gas Explosion; Propane in Reno Blast Not Used Here | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/texas-runoff-gains-house-passes-bill-striking-at-gop-hopes-for.html | TEXAS RUN-OFF GAINS; House Passes Bill Striking at G.O.P. Hopes for Senate | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/us-bids-un-shun-algerian-action-lodge-sees-adverse-effect-on-that.html | U.S. BIDS U.N. SHUN ALGERIAN ACTION; Lodge Sees Adverse Effect 'on That Part of the World' --Spain Backs France Two Actions Are Stressed Britain Joins in Appeal U.S. BIDS U.N. SHUN ALGERIAN ACTION Taxation Held to Be Lighter Communist Peril Seen | True | By Michael James Special To The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/west-shore-trains-scored-at-hearing.html | WEST SHORE TRAINS SCORED AT HEARING | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/us-hockey-team-ties-in-netherlands-4-to-4.html | U.S. Hockey Team Ties In Netherlands, 4 to 4 | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/sanctions-opposed-jewish-group-bids-president-fight-penalties-on.html | SANCTIONS OPPOSED; Jewish Group Bids President Fight Penalties on Israel | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/railway-cleared-of-snow.html | Railway Cleared of Snow | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/new-director-is-chosen-by-americanmarietta.html | New Director Is Chosen By American-Marietta | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/smelter-cuts-copper-price.html | Smelter Cuts Copper Price | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/novel-passport-urged-it-would-be-honored-by-all-centralamerican.html | NOVEL PASSPORT URGED; It Would Be Honored by All Central-American Lands | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/actor-dies-in-crash-companion-hurt-seriously-in-california.html | ACTOR DIES IN CRASH; Companion Hurt Seriously in California Collision | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/percy-gaddis-85-realty-operator-jersey-business-man-for-60-years.html | PERCY GADDIS, 85, REALTY OPERATOR; Jersey Business Man for 60 Years Dies--Ex-President of Industrial Brokers | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/7-killed-in-abadan-rioting.html | 7 Killed in Abadan Rioting | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/visas-to-red-china-an-analysis-of-present-us-position-as-contrasted.html | Visas to Red China; An Analysis of Present U.S. Position As Contrasted With Previous Stand State Department Silent Peiping Blamed by Dulles Ransom of Fliers Recalled | True | By James Reston Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/knick-five-downs-syracuse-119100-braun-and-sears-each-tally-25.html | KNICK FIVE DOWNS SYRACUSE, 119-100; Braun and Sears Each Tally 25 Points for New York in Game at Boston | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/demand-deposits-fall-220000000-holdings-of-treasury-bills-off-at.html | DEMAND DEPOSITS FALL $220,000,000; Holdings of Treasury Bills Off at Reporting Member Banks in 94 Cities Loans Off Here | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/attlee-assails-eden-says-regime-brought-moral-damage-to-britain.html | ATTLEE ASSAILS EDEN; Says Regime Brought Moral Damage to Britain | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/music-a-new-symphony-smits-first-is-played-by-bostonians-here.html | Music: A New Symphony; Smit's First Is Played by Bostonians Here | True | By Howard Taubman | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/german-red-lists-woes-in-economy.html | GERMAN RED LISTS WOES IN ECONOMY | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/theatre-far-from-quiet-a-house-remembered-is-staged-downtown.html | Theatre: Far From Quiet; 'A House Remembered' Is Staged Downtown | True | By Arthur Gelb | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/state-delegation-pleads-for-ow-group-headed-by-lefkowitz-asks-us-to.html | STATE DELEGATION PLEADS FOR O.&W.; Group Headed by Lefkowitz Asks U.S to Subordinate Tax Claim Against Road State Reported Willing | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/americans-in-china.html | AMERICANS IN CHINA | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/dried-egg-recipes-offered-in-booklet.html | Dried Egg Recipes Offered in Booklet | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/safer-nitrogen-source-newark-concerns-generator-eliminates-hydrogen.html | SAFER NITROGEN SOURCE; Newark Concern's Generator Eliminates Hydrogen | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/budget-unit-elects-6-trustees.html | Budget Unit Elects 6 Trustees | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/german-gets-nato-post-speidel-is-named-commander-in-central-europe.html | GERMAN GETS NATO POST; Speidel Is Named Commander in Central Europe | True | | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/red-inquiry-opens-on-show-business.html | RED INQUIRY OPENS ON SHOW BUSINESS | True | | 1985-03-07 | RE0000236724 | B00000634682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/legislators-urge-unified-car-code-bipartisan-state-bill-would-allow.html | LEGISLATORS URGE UNIFIED CAR CODE; Bipartisan State Bill Would Allow City to Adopt Own Rules—Passage Is Seen May Adopt Own Rules Statement From Wiley | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/condition-of-reserve-member-banks-in-94-cities-jan-30-1957.html | Condition of Reserve Member Banks in 94 Cities Jan. 30, 1957 | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mount-merapi-active-javanese-map-evacuation-in-case-of-major.html | MOUNT MERAPI ACTIVE; Javanese Map Evacuation in Case of Major Eruption | True | Special to The New York Times. | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/benson-is-attacked-on-wheat-payments.html | BENSON IS ATTACKED ON WHEAT PAYMENTS | True |  | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/raymond-e-kirk-educator-is-dead-dean-of-graduate-school-at-brooklyn.html | RAYMOND E. KIRK, EDUCATOR, IS DEAD; Dean of Graduate School at Brooklyn Polytech Headed Chemistry Unit There Co-Editor of Encyclopedia Classroom Stunt Recalled | True | The New York Times Studio | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/jazz-show-to-tour-in-africa.html | Jazz Show to Tour in Africa | True |  | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-07 | 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/store-buying-up-in-56-shoppers-said-to-have-spent-more-than-in-any.html | STORE BUYING UP IN '56; Shoppers Said to Have Spent More Than in Any Prior Year | True |  | 1985-03-07 | RE0000236724 | B00000634682 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/coal-called-vital-to-us-power-needs.html | COAL CALLED VITAL TO U.S. POWER NEEDS | True |  | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/anne-quast-eliminated.html | Anne Quast Eliminated | True |  | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/canadian-bill-rate-372.html | Canadian Bill Rate 3.72% | True |  | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/test-cottons-soon-available.html | Test Cottons Soon Available | True |  | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-stand-in-un-relieves-french-position-on-algeria-eases-doubts-in.html | U.S. STAND IN U.N. RELIEVES FRENCH; Position on Algeria Eases Doubts in Paris Although Policies Remain at Odds Breach Remains Visible The Problem for France Envoy Here Hails U.S. Policy | True | By Harold Callender Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/british-tasks-listed-macmillan-cites-education-power-and-defense.html | BRITISH TASKS LISTED; Macmillan Cites Education, Power and Defense | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/paris-protests-to-morocco.html | Paris Protests to Morocco | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/queens-parade-horse-is-dead-after-mishap.html | Queen's Parade Horse Is Dead After Mishap | True |  | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/business-loans-drop-31-million-weeks-decline-is-compared-with-77.html | BUSINESS LOANS DROP 31 MILLION; Week's Decline Is Compared With 77 Million Year Ago, Reserve Bank Reports TOTAL NEAR 11 BILLION Utilities and Transportation Companies Show Biggest Cuts in Borrowings Categories in Declines Check Credit Down | True |  | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/blockfront-deal-on-west-169th-st-37apartment-building-goes-to.html | BLOCKFRONT DEAL ON WEST 169TH ST.; 37-Apartment Building Goes to Investor--Other Bronx Holdings Change Hands Toy Company Rents Factory Crenton Ave. Building Sold Apartment Changes Hands 4-Story Property Bought | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/traffic-manager-named.html | Traffic Manager Named | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/miss-hope-hardy-engaged-to-wed-finch-graduate-is-fiancee-of-john.html | MISS HOPE HARDY ENGAGED TO WED; Finch Graduate Is Fiancee of John Renshaw, Partner in Investment Counsel Firm | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-and-algeria.html | U.S. AND ALGERIA | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/jaywalking-ban-backed-100-city-groups-pledge-aid-in-educating.html | JAYWALKING BAN BACKED; 100 City Groups Pledge Aid in Educating Public | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/tv-a-drama-of-power-one-by-david-karp-receives-effective-revival-on.html | TV: A Drama of Power; 'One,' by David Karp, Receives Effective Revival on 'Matinee Theatre' | True | By Jack Gould | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/john-roosevelt-heading-universal-products-inc.html | John Roosevelt Heading Universal Products, Inc. | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/colombian-nominated-rojas-pinilla-will-seek-new-term-as-president.html | COLOMBIAN NOMINATED; Rojas Pinilla Will Seek New Term as President | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/training-is-urged-for-fathers-4fs-hershey-testifies-3700000-could.html | TRAINING IS URGED FOR FATHERS, 4-F'S; Hershey Testifies 3,700,000 Could Be Used--Guard Chief Hits 6-Month Plan TRAINING IS URGED FOR FATHERS, 4-F'S | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/alcoholic-soft-drink-banned.html | Alcoholic Soft Drink Banned | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mrs-laurel-connely-78-booth-tarkingtons-first-wife-a-poet-is-dead.html | MRS. LAUREL CONNELY, 78; Booth Tarkington's First Wife, a Poet, Is Dead | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/oneills-diffrent-to-be-read.html | O'Neill's 'Diff'rent' to Be Read | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/stevenson-gains-decision.html | Stevenson Gains Decision | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/long-island-96-victor-beats-new-haven-in-sherman-memorial-polo.html | LONG ISLAND 9-6 VICTOR; Beats New Haven in Sherman Memorial Polo Tourney | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/worthlehman.html | Worth-Lehman | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/company-yields-upstate-village-it-built-for-salt-workers-in-1884.html | Company Yields Upstate Village It Built for Salt Workers in 1884; Will Deed the Public Utilities and Streets to Township, Sell Homes Cheaply COMPANY YIELDS VILLAGE IT OWNS | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/wedding-is-held-for-miss-durning-she-is-married-to-edward-t.html | WEDDING IS HELD FOR MISS DURNING; She Is Married to Edward T. Dickinson Jr., Who Is State Commerce Commissioner | True | Altman-Pach | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/art-prints-by-kollwitz-40-drawings-by-german-artist-display-tragic.html | Art: Prints by Kollwitz; 40 Drawings by German Artist Display Tragic Sense, Power and Compassion | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/musical-selected-for-theatre-fete-ziegfeld-follies-to-assist-church.html | MUSICAL SELECTED FOR THEATRE FETE; 'Ziegfeld Follies' to Assist Church of All Nations and Neighborhood House | True | D'Arlene | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/benson-promises-drought-aid-soon-says-president-will-make-firm.html | BENSON PROMISES DROUGHT AID SOON; Says President Will Make Firm Recommendations-- Scores House Bill | True | By Donald Janson Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/jessop-to-acquire-green-river-steel.html | JESSOP TO ACQUIRE GREEN RIVER STEEL | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/gillette-reports-records-for-1956-cosmetics-razor-maker-says.html | GILLETTE REPORTS RECORDS FOR 1956; Cosmetics, Razor Maker Says Earnings and Sales Were Best in History | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/deliveries-to-syria-cargo-movement-shifted.html | Deliveries to Syria; Cargo Movement Shifted | True | By Sam Pope Brewer Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/study-discounts-risk-in-nuclear-fallout-risk-discounted-in-nuclear.html | Study Discounts Risk In Nuclear Fall-Out; RISK DISCOUNTED IN NUCLEAR TESTS Columbia Group Makes Survey | True | By Harold M. Schmeck Jr. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/guam-head-confirmed-senate-approves-rb-lowe-interior-aide-accepted.html | GUAM HEAD CONFIRMED; Senate Approves R.B. Lowe -- Interior Aide Accepted | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/ussaudi-talks-reach-an-accord-on-base-and-aid-pact-indicated-after.html | U.S.-SAUDI TALKS REACH AN ACCORD ON BASE AND AID; Pact Indicated After 3-Hour Parley Between Dulles and King Saud's Top Aides DHAHRAN USE EXTENDED Deal for 5 More Years Seen Together With Increased American Arms Deliveries Malik Endorses Doctrine U.S.-SAUDI TALKS REACH AN ACCORD | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/senate-action-urged.html | Senate Action Urged | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/son-to-mrs-fd-sharp-3d.html | Son to Mrs. F.D. Sharp 3d | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/porter-stanton-gain-final.html | Porter, Stanton Gain Final | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/philadelphia-opera-aide-quits.html | Philadelphia Opera Aide Quits | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-offering-aid-to-start-euratom-technical-data-and-nuclear-fuel.html | U.S. OFFERING AID TO START EURATOM; Technical Data and Nuclear Fuel Available, 3 Aides of Agency Are Informed Group Sees Eisenhower Speak Stops Here Briefly | True | Special to The New York Times | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mrs-schiff-explains-says-she-gave-only-4000-to-democratic-campaign.html | MRS. SCHIFF EXPLAINS; Says She Gave Only $4,000 to Democratic Campaign | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/warren-stack.html | Warren--Stack | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/iranian-frontier-guard-killed.html | Iranian Frontier Guard Killed | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/negro-shot-in-south-tavern-owner-white-held-on-mississippi-charge.html | NEGRO SHOT IN SOUTH; Tavern Owner, White, Held on Mississippi Charge | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mr-tallamy-takes-over.html | MR. TALLAMY TAKES OVER | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/beck-on-airliner-bound-for-london-teamsters-chief-fails-to-tell.html | BECK ON AIRLINER BOUND FOR LONDON; Teamsters Chief Fails to Tell When He Will Face Senate Racketeering Inquiry | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/hamilton-watch-co-1956-net-expected-near-that-of-55-despite-sales.html | HAMILTON WATCH CO.; 1956 Net Expected Near That of '55 Despite Sales Dip | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/nlrb-revives-kohler-charges-board-holds-its-aide-erred-in-voiding.html | N.L.R.B. REVIVES KOHLER CHARGES; Board Holds Its Aide Erred in Voiding Complaints of Union in 3-Year Strike | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/defiant-us-writer-may-ask-a-hearing.html | DEFIANT U.S. WRITER MAY ASK A HEARING | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/benefit-ball-april-26-brooklyn-neighborhood-unit-will-be-aided-by.html | BENEFIT BALL APRIL 26; Brooklyn Neighborhood Unit Will Be Aided by Event | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/olympic-shift-planned-italy-will-ask-to-stage-track-events-last-at.html | OLYMPIC SHIFT PLANNED; Italy Will Ask to Stage Track Events Last at Rome in '60 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/adhesives-industry-modernized-emphasis-put-on-new-glues-combine.html | Adhesives Industry Modernized; Emphasis put on New 'Glues'; Combine With Wood Waste ADHESIVES FOUND FOR ANY PURPOSE Good at Low Temperature | True | By J. E. McMohan | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/sidelights-head-of-textron-tells-why-electronic-buyer-steel-pay.html | Sidelights; Head of Textron Tells Why Electronic Buyer? Steel Pay Rolling Office Intertype Miscellany | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/missouri-basin-bill-offered.html | Missouri Basin Bill Offered | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/construction-contracts-set-high-weekly-total.html | Construction Contracts Set High Weekly Total | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/stape-cio-takes-governor-to-task-letters-to-albany-criticize-his.html | STAPE C.I.O. TAKES GOVERNOR TO TASK; Letters to Albany Criticize His Rent Decontrol Plans and Tax Proposal | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/denmark-ends-rationing.html | Denmark Ends Rationing | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/molieres-misanthrope-madeleine-renaud-is-star-as-celimene-the-cast.html | Moliere's 'Misanthrope'; Madeleine Renaud Is Star as Celimene The Cast | True | By Herbert L. Matthews | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/other-utility-reports-consolidated-gas-utilities-corp.html | OTHER UTILITY REPORTS; Consolidated Gas Utilities Corp. | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-aid-to-ceylon-up-colombo-reports-2000000-increase-to-7000000.html | U.S. AID TO CEYLON UP; Colombo Reports $2,000,000 Increase to $7,000,000 | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/2d-expert-engaged-for-transit-survey.html | 2D EXPERT ENGAGED FOR TRANSIT SURVEY | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/rollins-crew-beats-wisconsin.html | Rollins Crew Beats Wisconsin | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/heroine-of-the-big-thirst.html | HEROINE OF THE BIG THIRST | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/international-utilities-in-call.html | International Utilities in Call | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/new-tactic-hits-rise-in-gas-tax-pakula-cites-cards-backing-state.html | NEW TACTIC HITS RISE IN 'GAS TAX'; Pakula Cites Cards Backing State Road Bond Issue With 'No Tax Tie-In' Sender of Card Traced | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/2-named-to-yiddish-musical.html | 2 Named to Yiddish Musical | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/iraq-bans-two-us-movies.html | Iraq Bans Two U.S. Movies | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/jewish-appeal-eyed-ellender-calls-for-study-of-its-taxexempt-status.html | JEWISH APPEAL EYED; Ellender Calls for Study of Its Tax-Exempt Status | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/rosen-victor-in-billiards.html | Rosen Victor in Billiards | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/police-fete-protested-city-investigates-complaint-of-coercion-in.html | POLICE FETE PROTESTED; City Investigates Complaint of Coercion in Sale of Tickets | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/aaron-accepts-terms-outfielder-agrees-to-pact-by-telephone-braves.html | AARON ACCEPTS TERMS; Outfielder Agrees to Pact by Telephone, Braves Say | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/miss-greenman-to-wed-radcliffe-alumna-betrothed-to-william-t-london.html | MISS GREENMAN TO WED; Radcliffe Alumna Betrothed to William T. London | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/fashion-show-tomorrow.html | Fashion Show Tomorrow | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/brief-withdrawal-reported.html | Brief Withdrawal Reported | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/texaco-names-refining-chiefs.html | Texaco Names Refining Chiefs | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/israelis-pressing-projects-in-gaza-development-pushed-despite.html | ISRAELIS PRESSING PROJECTS IN GAZA; Development Pushed Despite Unsettled Political Status ISRAELIS PRESSING PROJECTS IN GAZA Gaza Appears Calm | True | By Seth S. King Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/atom-power-offers-slim-chance-for-quick-riches-meeting-told.html | Atom Power Offers Slim Chance For Quick Riches, Meeting Told | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/an-arab-philosopher-dr-charles-malik-studied-at-harvard-not-easy.html | An Arab Philosopher; Dr. Charles Malik Studied at Harvard Not Easy Role to Play | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/city-panel-backs-state-court-plan-mayors-committee-asserts-tweed.html | CITY PANEL BACKS STATE COURT PLAN; Mayor's Committee Asserts Tweed Program is Sound, but Askes Some Changes State-wide System Is Aim CITY PANEL BACKS STATE COURT PLAN Only City's Needs Discussed Backs Supreme Court Elections | True | By Russell Porter | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/howie-johnson-shoots-a-64-as-15000-open-golf-starts-at-tucson-young.html | Howie Johnson Shoots a 64 as $15,000 Open Golf Starts at Tucson; YOUNG TEXAS PRO LEADS BY STROKE Johnson Six Under Par for First Round--Stranahan, Zakarian Next at 65 Putting Marks Round | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/blood-donations-set-personnel-at-naval-shipyard-among-todays-givers.html | BLOOD DONATIONS SET; Personnel at Naval Shipyard Among Today's Givers | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/british-issues-up-on-bank-rate-cut-all-government-funds-rise.html | BRITISH ISSUES UP ON BANK RATE CUT; All Government Funds Rise --Industrial Index Gains 2.4 Points to 185.5 | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/2-cypriotes-slain-by-british-soldiers.html | 2 CYPRIOTES SLAIN BY BRITISH SOLDIERS | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/britain-reduces-bank-rate-to-5-cut-is-from-5-set-year-ago-minister.html | BRITAIN REDUCES BANK RATE TO 5%; Cut Is From 5 Set Year Ago --Minister Warns Aim Is Not to Ease Credit Control Not Weakened Gaitskell Questions Effect Effect in U.S. Discounted | True | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/moscow-ends-stalin-aim-for-palace-of-soviets.html | Moscow Ends Stalin Aim For Palace of Soviets | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/union-is-gratified.html | Union Is 'Gratified' | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/madrid-police-halt-students-protest.html | MADRID POLICE HALT STUDENTS' PROTEST | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/airliner-pancakes-plane-carrying-38-is-brought-to-safety-at-jackson.html | AIRLINER PANCAKES; Plane Carrying 38 Is Brought to Safety at Jackson, Miss. | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/negro-history-week-set.html | Negro History Week Set | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/reports-on-skiing-conditions-in-east-new-york-state-massachusetts.html | Reports on Skiing Conditions in East; NEW YORK STATE MASSACHUSETTS PENNSYLVANIA VERMONT NEW HAMPSHIRE MAINE EASTERN CANADA | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/ashforth-elected-becomes-chairman-of-young-mens-real-estate-group.html | ASHFORTH ELECTED; Becomes Chairman of Young Men's Real Estate Group | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-resumes-egg-buying.html | U.S. Resumes Egg Buying | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/orange-juice-use-fell-last-year-consumption-of-frozen-pack-dropped.html | ORANGE JUICE USE FELL LAST YEAR; Consumption of Frozen Pack Dropped for First Time, With Crop Quality Poor | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/rohm-haas-co-sales-rose-moderately-in-1956-but-earnings-eased.html | ROHM & HAAS CO.; Sales Rose Moderately in 1956 but Earnings Eased | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/peter-donat-bows-here-feb-19.html | Peter Donat Bows Here Feb. 19 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/abridged-faustus-feb-18.html | Abridged 'Faustus' Feb. 18 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/usc-appoints-clark-trojan-line-aide-succeeds-hill-as-football-coach.html | U.S.C. APPOINTS CLARK; Trojan Line Aide Succeeds Hill as Football Coach | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/nehru-accuses-us-in-kashmir-problem.html | NEHRU ACCUSES U.S. IN KASHMIR PROBLEM | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/freight-loadings-ease-27-in-week-total-is-48-lower-than-it-was-a.html | FREIGHT LOADINGS EASE 2.7% IN WEEK; Total is 4.8% Lower Than It Was a Year Earlier, but 1.9% Above '55 Rate | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/ge-raises-goal-at-turbine-plant-head-of-lynn-mass-works-expects.html | G. E. RAISES GOAL AT TURBINE PLANT; Head of Lynn, Mass., Works Expects 1957 Output 60% Above '56 Peacetime High 2-Year Output in Order | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/books-of-the-times-unfolding-a-strong-personality-versatile-on.html | Books of The Times; Unfolding a Strong Personality Versatile on Stage and in Life | True | By Orville Prescott | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/sugar-recovers-from-early-drop-world-contract-unchanged-to-17.html | SUGAR RECOVERS FROM EARLY DROP; World Contract Unchanged to 17 Points Off--Domestic Delivery Is Irregular Cocoa Prices Drop | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/officer-to-marry-elizabeth-gilbert.html | OFFICER TO MARRY ELIZABETH GILBERT | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/knowland-chides-un-in-the-senate-in-floor-speech-he-charges-a.html | KNOWLAND CHIDES U.N. IN THE SENATE; In Floor Speech, He Charges a Double Moral Standard Over Sanctions on Israel | True | By William S. White Special To The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/balmy-north-dakota.html | BALMY NORTH DAKOTA | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/high-fashion-ideas-used-for-maternity-wear.html | High Fashion Ideas Used for Maternity Wear | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/paul-r-danner-surety-official-retired-insurance-executive-in-china.html | PAUL R. DANNER, SURETY OFFICIAL; Retired Insurance Executive in China, the Philippines and Bermuda Dies at 64 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cyrano-is-listed-for-video-series-music-corporation-has-cast-fredd.html | CYRANO IS LISTED FOR VIDEO SERIES; Music Corporation Has Cast Fredd Wayne in 'Sword,' Now Under Preparation Civil War Program | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/record-sales-and-earnings-reported-by-chas-pfizer-co-for-last-year.html | Record Sales and Earnings Reported By Chas. Pfizer & Co. for Last Year | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/belle-livingstone-salon-hostess-of-prohibition-era-is-dead-here.html | Belle Livingstone, 'Salon' Hostess Of Prohibition Era, Is Dead Here; Former Actress and Showgirl Was Friend of Celebrities --Once Wed to Stranger Early Life Serialized Suffered Heart Attack | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/member-banks-excess-reserves-rose-by-394-million-to-672-million-in.html | Member Banks' Excess Reserves Rose by 394 Million to 672 Million in Week | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/75c3-rise-in-commuter-fares-sought-by-pennsylvania-railroad.html | 75c-$3 Rise in Commuter Fares Sought by Pennsylvania Railroad | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/yugoslavs-assail-top-german-red-belgrade-paper-calls-ulbricht.html | YUGOSLAVS ASSAIL TOP GERMAN RED; Belgrade Paper Calls Ulbricht Unreconstructed Stalinist --Trade Talk Broken Off Incident Is Related | | By Elie Abel Special To The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/miles-shoes-official-appointed-to-3-posts.html | Miles Shoes Official Appointed to 3 Posts | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/burlington-income-said-to-be-lagging.html | BURLINGTON INCOME SAID TO BE LAGGING | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/in-the-nation-how-to-make-two-black-eyes-out-of-one-a-bad-word.html | In The Nation; How to Make Two Black Eyes Out of One A Bad Word Assignments of Blame A Divided Industry | True | By Arthur Krock | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/final-pier-offer-spurned-strike-is-expected-tuesday-meeting.html | 'Final' Pier Offer Spurned; Strike Is Expected Tuesday; Meeting Scheduled Today Pier Union Rejects 'Final' Offer; Strike Is Expected Here Tuesday Plea for Arbitration Chopin Issues Statement | True | By Jacques Nevard | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/columbia-chapel-gift-mrs-tj-watson-sr-provides-new-lighting-for-st.html | COLUMBIA CHAPEL GIFT; Mrs. T.J. Watson Sr. Provides New Lighting for St. Paul's. | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/chrysler-corp-earnings-for-56-dipped-801-below-prior-year-total-was.html | Chrysler Corp Earnings for '56 Dipped 80.1% Below Prior Year; Total Was $19,952,969 Against the 1955 Figure of $100,063,330-- Changes in Car Designs Held Major Factor | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/rangers-gain-tie-with-hawks-44-deadlock-on-unassisted-goal-by.html | RANGERS GAIN TIE WITH HAWKS, 4-4; Deadlock on Unassisted Goal by Lewicki--Red Wings Bow to Bruins, 1-0 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/snowbound-trainmen-get-17575-overtime.html | Snowbound Trainmen Get $17,575 Overtime | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/holiday-for-president-he-leaves-today-for-week-at-georgia.html | HOLIDAY FOR PRESIDENT; He Leaves Today for Week at Georgia Plantation | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/second-shutout-for-simmons.html | Second Shutout for Simmons | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/marine-indicates-he-regrets-charge.html | MARINE INDICATES HE REGRETS CHARGE | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/the-theatre-visit-to-a-small-planet-vidals-foolish-notion-is-staged.html | The Theatre: 'Visit to a Small Planet'; Vidal's Foolish Notion Is Staged at Booth The Cast | True | By Brooks Atkinson | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/braden-copper-elects.html | Braden Copper Elects | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-mortgage-aide-named.html | U.S. Mortgage Aide Named | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/authority-curbs-sought-in-albany-48-bills-aimed-at-checking.html | AUTHORITY CURBS SOUGHT IN ALBANY; 48 Bills Aimed at Checking Activity of Public Agencies --Stem From 2-Year Study Would Require Reports | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/miss-bralower-fiancee-former-tennis-champion-to-be-wed-to-h-richard.html | MISS BRALOWER FIANCEE; Former Tennis Champion to Be Wed to H. Richard Hart | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cuba-warns-un-on-algeria-move-sees-challenge-to-charter-if-france.html | CUBA WARNS U.N. ON ALGERIA MOVE; Sees Challenge to Charter if France Is Told to Arrange Truce and Allow Election Tunisian Cites U.N. Duty | True | By Michael James Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/recital-kurt-saffir-makes-his-debut-at-town-hall.html | Recital; Kurt Saffir Makes His Debut at Town Hall | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/soviet-health-aide-fights-high-tb-rate.html | SOVIET HEALTH AIDE FIGHTS HIGH TB RATE | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/rioting-convicts-give-up-in-utah-surrender-last-of-hostages-after.html | RIOTING CONVICTS GIVE UP IN UTAH; Surrender Last of Hostages After Governor Pledges Inquiry on Grievances Forty-three Grievances Statement by Governor | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/peipings-new-tactics-a-study-of-red-chinas-softened-tone-on-taiwan.html | Peiping's New Tactics; A Study of Red China's Softened Tone On Taiwan and Effect on U.S. in Area Peiping's Tone Is Softer Peiping 'Deal' Outlined Other Talks Implied | True | By James Reston Special to the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/store-executive-improving.html | Store Executive Improving | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/harvard-sextet-routs-brown-93-crimson-undisputed-league.html | HARVARD SEXTET ROUTS BROWN, 9-3; Crimson Undisputed League Leader--Boston College Tops Dartmouth, 6-3 | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/harriman-urges-landmark-study-asks-legislature-to-set-up-a-unit-of.html | HARRIMAN URGES LANDMARK STUDY; Asks Legislature to Set Up a Unit of 12 on Preserving State Historical Sites Sees 'Duty' to the Future May Conflict with G. O. P. Wilton Property Is Sold New Unitronics Directors | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/panels-views-on-courts.html | Panel's Views on Courts | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/delicately-on-still-waters-a-master-mariner-brings-his-ship-safely.html | Delicately, on Still Waters, a Master Mariner Brings His Ship Safely to Her Pier | True | The New York Times (by Arthur Brower) | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/white-house-influences.html | White House Influences | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/van-doren-signs-for-allen-show-nbc-hopes-twentyone-quiz-kid-can.html | VAN DOREN SIGNS FOR ALLEN SHOW; N.B.C. Hopes 'Twenty-One' 'Quiz Kid' Can Break Hold of Sullivan and 'Lucy' 'World Series' in Spanish | True | By Val Adams | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/4-killed-in-clash-with-huks.html | 4 Killed in Clash With Huks | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/notes-on-college-sports-copy-of-harvard-aa-record-contains.html | Notes on College Sports; Copy of Harvard A.A. Record Contains Interesting Glimpses of 1880's Second Time Around Knocking at the Door A Different Double-Header | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/namm-loesers-aide-resigns.html | Namm Loeser's Aide Resigns | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/provisional-head-is-named-in-haiti-franck-sylvain-attorney-is.html | PROVISIONAL HEAD IS NAMED IN HAITI; Franck Sylvain, Attorney, Is Eleced by Legislature After 5-Day Vacancy Interference Implied | True | By Paul P. Kennedy Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/02-point-gain-made-in-commodity-index.html | 0.2 POINT GAIN MADE IN COMMODITY INDEX | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/haarlem-society-concert.html | Haarlem Society Concert | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/harriman-urges-housing-bias-end-presses-metcalfbaker-bill-and-asks.html | HARRIMAN URGES HOUSING BIAS END; Presses Metcalf-Baker Bill and Asks for More Money to Enforce Such Laws | True | By Charles Grutzner | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/about-new-york-threads-of-an-international-opera-story-are-gathered.html | About New York; Threads of an International Opera Story Are Gathered in Window Display Here | True | By Meyer Berger | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/school-milk-bill-offered.html | School Milk Bill Offered | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/underwriters-concern-elects-vice-president.html | Underwriters' Concern Elects Vice President | True | Matar | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/taxexempt-issues-up-january-total-637039139-volume-fell-8-in-1956.html | TAX-EXEMPT ISSUES UP; January Total $637,039,139-- --- Volume Fell 8% in 1956 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/egypt-forming-oil-company.html | Egypt Forming Oil Company | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/central-hudson-g-e-50-million-expansion-planned-for-the-next-three.html | CENTRAL HUDSON G. & E.; $50 Million Expansion Planned for the Next Three Years | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/jaywalking-fine-suggested.html | Jaywalking Fine Suggested | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/courchesne-in-feature-meets-martinez-in-10round-bout-at-garden.html | COURCHESNE IN FEATURE; Meets Martinez in 10-Round Bout at Garden Tonight | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/du-pont-to-build-plant-new-process-will-be-applied-to-make-titanium.html | DU PONT TO BUILD PLANT; New Process Will Be Applied to Make Titanium Pigment | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-aides-nominated-eisenhower-sends-selections-to-senate-for.html | U.S. AIDES NOMINATED; Eisenhower Sends Selections to Senate for Confirmation | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/insurers-support-auto-law-as-it-is-state-urged-to-give-years-trial.html | INSURERS SUPPORT AUTO LAW AS IT IS; State Urged to Give Year's Trial to Forced Coverage Before Any Changes | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/aussie-clips-swim-record.html | Aussie Clips Swim Record | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/lirr-will-bare-pennsylvania-tie-counsel-promises-psc-to-clarify.html | L.I.R.R. WILL BARE PENNSYLVANIA TIE; Counsel Promises P.S.C. to 'Clarify' Issue--Last Fare Rise 'Arbitrarily' Fixed How Fares Were Raised | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/foe-sees-fantasy-in-fashion-mecca-plan-for-world-center-here.html | FOE SEES FANTASY IN FASHION MECCA; Plan for World Center Here Assailed by Realty Group in Letter to Estimate Board | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/housing-law-hearing-today.html | Housing Law Hearing Today | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/congress-urged-to-list-junkets-williams-asks-for-periodic.html | CONGRESS URGED TO LIST 'JUNKETS'; Williams Asks for Periodic Accounting of Counterpart Funds Spent on Trips Voucher for Expenses Other Incidents Noted | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/boy-scout-councils-here-appoint-new-executive.html | Boy Scout Councils Here Appoint New Executive | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/oscar-nominees-listed-ten-short-subjects-will-be-considered-for.html | 'OSCAR' NOMINEES LISTED; Ten Short Subjects Will Be Considered for Award | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/manager-of-advertising-is-named-by-air-france.html | Manager of Advertising Is Named by Air France | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/british-circulation-up-weeks-rise-was-1527000-to-1863142000-total.html | BRITISH CIRCULATION UP; Week's Rise Was 1,527,000 to 1,863,142,000 Total | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mrs-austrian-has-child.html | Mrs. Austrian Has Child | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/irving-evans-exstage-manager-dies-vice-president-of-radio-city.html | Irving Evans, Ex-Stage Manager, Dies; Vice President of Radio City Music Hall | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/450-seized-in-syria-riot-trouble-in-aleppo-said-to-be-protest.html | 450 SEIZED IN SYRIA RIOT; Trouble in Aleppo Said to Be Protest Against Trial of 47 | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/3-mishaps-delay-trains-ow-2-lines.html | 3 MISHAPS DELAY TRAINS OW 2 LINES | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/pirates-get-bonus-shortstop.html | Pirates Get Bonus Shortstop | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/monetrrv-fund-grants-india-aid-200000000-can-be-drawn-in-year-to.html | MONETRRV FUND GRANTS INDIA AID; $200,000,000 Can Be Drawn in Year to Offset Imbalance Laid to Development Plan Grain Shortage Cited | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/new-chairman-chosen-by-acf-industries-inc.html | New Chairman Chosen By ACF Industries, Inc. | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/yawl-finisterre-winner-in-sailing-mitchells-craft-triumphs-in.html | YAWL FINISTERRE WINNER IN SAILING; Mitchell's Craft Triumphs in Miami-Nassau Contest on Corrected-Time Basis | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/hungarians-seize-32-for-aid-to-fugitives.html | HUNGARIANS SEIZE 32 FOR AID TO FUGITIVES | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/illinois-central-net-dips.html | Illinois Central Net Dips | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/play-by-rattigan-to-become-a-film-separate-tables-will-have-top.html | PLAY BY RATTIGAN TO BECOME A FILM; 'Separate Tables' Will Have Top Stars--Olivier, Leigh, Kerr and Lancaster Cast Fifth Co-Star Sought | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/convicts-strike-in-florida.html | Convicts Strike in Florida | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/right-man-wrong-job.html | Right Man, Wrong Job | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/basic-economy-concern-names-vice-president.html | Basic Economy Concern Names Vice President | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/churchmen-go-to-fcc-chicago-group-retaliates-in-barring-of-luther.html | CHURCHMEN GO TO F.C.C.; Chicago Group Retaliates in Barring of 'Luther' Film | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/hooker-electrochemical-years-profit-was-11496697-compared-with.html | HOOKER ELECTROCHEMICAL; Year's Profit Was $11,496,697, Compared With $11,377,023 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/hearing-on-alaska-march-4.html | Hearing on Alaska March 4 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/paprika-vital-in-kitchen-for-refugees-in-vienna-begun-by-a-few-make.html | Paprika Vital in Kitchen For Refugees in Vienna; Begun by a Few Make 9,000 Sandwiches Strange Combinations Made | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cairo-prosecutor-to-ask-death-penalty-for-2-britons-9-others-as.html | Cairo Prosecutor to Ask Death Penalty For 2 Britons, 9 Others as British Spies | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/liveright-bid-rejected-judge-refuses-to-acquit-tv-director-in.html | LIVERIGHT BID REJECTED; Judge Refuses to Acquit TV Director in Contempt Case | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/most-grains-end-higher-in-chicago-but-two-soybean-contracts-reach.html | MOST GRAINS END HIGHER IN CHICAGO; But Two Soybean Contracts Reach New Seasonal Lows --Selling of Wheat Lags | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/detroit-retains-paray-orchestra-signs-new-3year-contract-with.html | DETROIT RETAINS PARAY; Orchestra Signs New 3-Year Contract With Conductor | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/gruenther-to-speak-head-of-red-cross-to-address-university-hospital.html | GRUENTHER TO SPEAK; Head of Red Cross to Address University Hospital Jubilee | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/13-charged-in-algerian-plot.html | 13 Charged in Algerian Plot | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/senators-set-brennan-hearing.html | Senators Set Brennan Hearing | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-reds-may-admit-outsiders-to-rally.html | U.S. REDS MAY ADMIT OUTSIDERS TO RALLY | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/catholic-schools-seek-18000000-spellman-discloses-building-program.html | CATHOLIC SCHOOLS SEEK $18,000,000; Spellman Discloses Building Program for 8 of Counties in the Archdiocese 17 NEW STRUCTURES SET, Six Expansions Are Planned Also--Cardinal Cites Rise in Pupils to 199,098 Growth of Diocesan Schools Program for Construction High School Replacements High School Expansion New Elementary Schools Elementary School Replacements Elementary School Expansion | True | By Gene Currivan | 1985-03-03 | RE0000236725 | B00000634684 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/reno-shopping-area-opening.html | Reno Shopping Area Opening | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/ceylon-names-envoy-to-peiping.html | Ceylon Names Envoy to Peiping | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/red-hunt-goes-on-here-witnesses-in-show-business-heard-in-closed.html | RED HUNT GOES ON HERE; Witnesses in Show Business Heard in Closed Session | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/heck-lauds-court-plan-says-tweed-did-remarkable-job-on.html | HECK LAUDS COURT PLAN; Says Tweed Did 'Remarkable Job' on Reorganization | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/israel-prayers-urged-jews-in-us-asked-to-observe-special-sabbath.html | ISRAEL PRAYERS URGED; Jews in U.S. Asked to Observe Special Sabbath Tomorrow | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/complex-parts-tooled-automatically.html | Complex Parts Tooled Automatically | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/east-side-parcel-sold-by-hospital-apartment-on-madison-ave-had-been.html | EAST SIDE PARCEL SOLD BY HOSPITAL; Apartment on Madison Ave. Had Been Willed to St. Luke's --Deal on West End Ave. 16-Story Apartment Sold Garage on 11th Ave. in Deal Amsterdam Ave. Change | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/sports-area-study-set-for-brooklyn.html | SPORTS AREA STUDY SET FOR BROOKLYN | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/hungarians-acclaimed-eastland-says-they-aided-us-by-exposing-soviet.html | HUNGARIANS ACCLAIMED; Eastland Says They Aided U.S. by Exposing Soviet | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/michelet-is-honored-fordham-insignis-medal-given-to-french-un.html | MICHELET IS HONORED; Fordham Insignis Medal Given to French U.N. Delegate | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/indonesia-arrests-34.html | Indonesia Arrests 34 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/food-lamb-in-spotlight-this-meat-featured-as-supplies-rise-but-beef.html | Food: Lamb in Spotlight; This Meat Featured as Supplies Rise But Beef Is Actually the Best Bargain Broilers Higher | True | By June Owen | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/child-center-to-gain-april-9-theatre-party-will-benefit-development.html | CHILD CENTER TO GAIN; April 9 Theatre Party Will Benefit Development Unit | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/ferree-shares-lead-at-67.html | Ferree Shares Lead at 67 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/store-sales-rose-by-4-last-week-comparison-based-on-like-period.html | STORE SALES ROSE BY 4% LAST WEEK; Comparison Based on Like Period Last Year-- Volume Here Dipped 1% Sales Down 1% Here | True | Special to The New York Times.. | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/city-council-starts-quinn-inquiry-today.html | CITY COUNCIL STARTS QUINN INQUIRY TODAY | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/comparison-of-fares-on-the-prr.html | Comparison of Fares on the P.R.R. | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/shipping-events-houston-project-engineering-work-ordered-on-port.html | SHIPPING EVENTS; HOUSTON PROJECT; Engineering Work Ordered on Port Improvements-- Grace Line Is Honored Ship Line Is Cited Land Bill Is Voted LSM Is Converted Port Engineers Elect | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/bid-for-sanctions-on-israel-put-off-asianafrican-bloc-in-un-awaits.html | BID FOR SANCTIONS ON ISRAEL PUT OFF; Asian-African Bloc in U.N. Awaits Signs of U.S. Stand, Withdrawal Prospects Egypt Proposes Delay | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/meany-to-resign-worldunit-post-acts-to-promote-harmony-on-aflcio.html | MEANY TO RESIGN WORLD-UNIT POST; Acts to Promote Harmony on A.F.L.-C.I.O. International Affairs Committee Reuther Reluctant to Bid | True | By A.h. Raskin Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/the-defense-mobilizer.html | THE DEFENSE MOBILIZER | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/newark-teachers-get-rise.html | Newark Teachers Get Rise | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/fordham-fills-law-chair.html | Fordham Fills Law Chair | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-hears-soviet-arms-egypt-again-state-department-concerned-about.html | U.S. HEARS SOVIET ARMS EGYPT AGAIN; State Department Concerned About the Reports-- Syria Said to Get Torpedo Boats | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-urged-to-act-on-cultural-site-congress-asked-to-purchase-land.html | U.S. URGED TO ACT ON CULTURAL SITE; Congress Asked to Purchase Land for National Center Backed by President | True | By Bess Furman Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/vick-chemical-co-sales-and-net-up-substantially-for-final-half-of.html | VICK CHEMICAL CO.; Sales and Net Up Substantially for Final Half of Last Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/russia-asks-talk-by-foreign-chiefs-suggests-ministers-attend-un.html | RUSSIA ASKS TALK BY FOREIGN CHIEFS; Suggests Ministers Attend U.N. Disarmament Parley in London Next Month Soviet Defense Cut Noted SOVIET ASKS TALK BY FOREIGN CHIEFS U.S. Wants Serious Talks Early Reaction Is Cool | True | By Kathleen Telsch Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/frenchmoroccan-pact-signed.html | French-Moroccan Pact Signed | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cornell-registrar-retiring.html | Cornell Registrar Retiring | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/italian-liner-enters-u-s-run.html | Italian Liner Enters U. S. Run | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/ship-insurance-cut-london-underwriters-reduce-rates-on-middle-east.html | SHIP INSURANCE CUT; London Underwriters Reduce Rates on Middle East | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/new-mortgage-fund-voted-by-house-unit.html | NEW MORTGAGE FUND VOTED BY HOUSE UNIT | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/advertising-salesmen-in-demand-newspapers-dinnerware-awards-merger.html | Advertising Salesmen in Demand; Newspapers Dinnerware Awards Merger At the Coliseum Accounts People Notes | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/pensions-for-expresidents.html | PENSIONS FOR EX-PRESIDENTS | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/free-trade-area-urged-by-britain-london-suggests-europeans-take.html | FREE TRADE AREA URGED BY BRITAIN; London Suggests Europeans Take 'Bolder Approach' to Economic Unity Suez Factor in Change | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cuba-guerrillas-said-to-fight-on-castroled-rebels-reported-raiding.html | CUBA GUERRILLAS SAID TO FIGHT ON; Castro-Led Rebels Reported Raiding in East--Batista Official Here in Denial Controls Applied Jan. 15 | True | By Peter Kihssthe New York Times | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/italian-socialists-in-brawl.html | Italian Socialists in Brawl | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/oil-price-curbs-urged-in-crisis-utility-head-calls-for-them-if-rise.html | OIL PRICE CURBS URGED IN 'CRISIS'; Utility Head Calls for Them if Rise Is Not Rescinded-- Europe Shortage Eases Flemming at Meeting 'Economic Hurricane' Rise in Shipments Noted | True | By Robert E. Bedingfield Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/barbara-jane-rees-prospective-bride.html | BARBARA JANE REES PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/zellerbach-newsprint-up.html | Zellerbach Newsprint Up | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/melbourne-wool-sale-strong.html | Melbourne Wool Sale Strong | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/bruno-walter-conducts-bruckners-ninth.html | Bruno Walter Conducts Bruckner's Ninth | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/state-will-offer-40425000-bonds-feb-14-housing-issue-will-be-the.html | STATE WILL OFFER $40,425,000 BONDS; Feb. 14 Housing Issue Will Be the Only One of Its Kind This Year, Levitt Says Chicago Minneapolis Beaumont, Tex. Petersburg, Va. Alameda, Calif. Ohio Sewer District Heintzen, Mich. Carlsbad, Calif. Rome, N. Y. Rochester, N. Y. | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/hunger-strike-is-begun-by-egyptian-feminist.html | Hunger Strike Is Begun By Egyptian Feminist | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/envoy-heads-brazilian-party.html | Envoy Heads Brazilian Party | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/president-praises-prayer-breakfast.html | PRESIDENT PRAISES PRAYER BREAKFAST | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/jerry-lewis-at-the-palace-comic-does-single-other-acts-on-bill-the.html | Jerry Lewis at the Palace; Comic Does 'Single'-- Other Acts on Bill The Cast | True | By Lewis Funke | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/treman-defeats-wood-advances-to-second-round-in-class-b-squash.html | TREMAN DEFEATS WOOD; Advances to Second Round in Class B Squash Racquets | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/postmasters-apppinted.html | Postmasters Apppinted | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/israel-school-task-cited.html | Israel School Task Cited | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/aldrich-returns-home-exenvoy-says-usbritish-relations-are-improving.html | ALDRICH RETURNS HOME; Ex-Envoy Says U.S.-British Relations Are Improving | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/soviet-voids-israeli-oil-pact.html | Soviet Voids Israeli Oil Pact | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/the-proceedings-in-albany-yesterday.html | The Proceedings In Albany; YESTERDAY | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/europe-is-optimistic-officials-of-the-oecg-see-reduction-in-oilfuel.html | EUROPE IS OPTIMISTIC; Officials of the O.E.E.G. See Reduction in Oil-Fuel Danger | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/sports-of-the-times-blast-from-the-foghorn-pressing-the-button.html | Sports of The Times; Blast From the Foghorn Pressing the Button Taking Them in Order Without Pain | True | By Arthur Daley | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/delisting-is-halted-merger-may-restore-clopay-to-big-board.html | DELISTING IS HALTED; Merger May Restore Clopay to Big Board Standards | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/dartmouth-five-victor-quintet-tops-vermont-8169-as-francis-sets.html | DARTMOUTH FIVE VICTOR; Quintet Tops Vermont, 81-69, as Francis Sets Pace | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/big-liner-inches-to-berth-unaided-53329ton-united-states-is-cheered.html | BIG LINER INCHES TO BERTH UNAIDED; 53.329-Ton United States Is Cheered at Dockside After Tense Hour's Maneuvers 2,500 BORNE IN SAFELY Captain Negotiates Passage Up the Harbor Skillfully in Absence of Tug Escort Bow Is Hauled Around | True | By Joseph J. Ryan | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mark-maclay-69-an-attorney-dies-specialist-in-admiralty-law-way.html | MARK MACLAY, 69, AN ATTORNEY, DIES; Specialist in Admiralty Law Way Named Special Master in Andrea Doria Sinking | True | Volpe | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/music-closing-the-ring-goetterdaemmerung-performed-at-met-the-cast.html | Music: Closing the 'Ring'; 'Goetterdaemmerung' Performed at 'Met' The Cast | True | By Howard Taubman | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/west-virginia-beats-nyu-st-johns-downs-george-washington-quintet.html | West Virginia Beats N.Y.U., St. John's Downs George Washington Quintet; VIOLETS DEFEATED AT GARDEN 83-77 Sharrar Gets 26 Points for West Virginia--St. John's Team Triumphs, 63-62 Sharrar Chief Bulwark Late Basket Pays Off | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/testing-service-errs-in-own-quiz-mistake-in-time-allowances-on.html | TESTING SERVICE ERRS IN OWN QUIZ; Mistake in Time Allowances on Business Examination Is Caught Too Late Test Under Way | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/loriel-overtakes-lightn-lovely-in-the-stretch-to-win-at-hialeah-201.html | Lori-El Overtakes Light'n Lovely in the Stretch to Win at Hialeah; 20-1 SHOT SCORES OVER 7-20 CHOICE Lori-El Beats Light 'n Lovely by 3 Lengths in 6-Furlong Dash at Hialeah Track Shower Slows Track Arcaro Shoulda Had 'Em DeSpirito Wins With Ease | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/missing-swedish-aide-died-in-jail-in-1947-soviet-says-soviet-blames.html | Missing Swedish Aide Died In Jail in 1947, Soviet Says; Soviet Blames Abakumov DETAINED SWEDE DEAD, SOVIET SAYS | True | By Felix Belair Jr. Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/man-could-fly-to-moon-by-1982-defense-research-chief-declares-but.html | Man Could Fly to Moon by 1982, Defense Research Chief Declares; But Dr. Furnas, Who Will Retire Feb. 15, Says the Fare Would Be Expensive-- Calls Satellite Step to Space Trip | True | By John W. Finney Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/blast-injures-woman-queens-home-badly-damaged-by-gas-explosion.html | BLAST INJURES WOMAN; Queens Home Badly Damaged by Gas Explosion | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/special-bill-issue-brings-3231-rate.html | SPECIAL BILL ISSUE BRINGS 3.231% RATE | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/redlusaronow.html | Redlus-Aronow | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/new-jersey-bell-chalks-up-gains-1956-was-most-productive-year-for.html | NEW JERSEY BELL CHALKS UP GAINS; 1956 Was 'Most Productive' Year for Phone Company, Its President Reports $109,400,000 for Expansion | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/harriman-assails-lack-of-flood-aid.html | HARRIMAN ASSAILS LACK OF FLOOD AID | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/fernandez-signs-dodger-contract-darnell-also-accepts-brook.html | FERNANDEZ SIGNS DODGER CONTRACT; Darnell Also Accepts Brook Pact--Johnson, Freeman Enrolled by Yankees | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/brick-concern-expands.html | Brick Concern Expands | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/trouble-in-mind-will-be-revived-56-offbroadway-comedy-to-move.html | 'TROUBLE IN MIND' WILL BE REVIVED; '56 Off-Broadway Comedy to Move Uptown-- Renamed 'So Early Monday Morning' Talks on Alien Dispute Theatre Chosen for Musical | True | By Sam Zolotow | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-to-defer-claim-against-ow-fund.html | U.S. TO DEFER CLAIM AGAINST O.&W. FUND | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/children-evacuated-in-fire.html | Children Evacuated in Fire | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/bay-state-prison-head-quits.html | Bay State Prison Head Quits | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/news-deliveries-nearly-normal-most-strikers-return-to-jobs-after.html | NEWS DELIVERIES NEARLY NORMAL; Most Strikers Return to Jobs After Accepting Two-Year Pact With Wholesalers | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/wood-field-and-stream-our-man-hooks-a-goodsized-snapper-but-all-he.html | Wood, Field and Stream; Our Man Hooks a Good-Sized Snapper, but All He Can Show for It Is an Alibi | | By John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/britain-turns-to-europe.html | BRITAIN TURNS TO EUROPE | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/brokers-loans-drop-member-firms-of-exchange-report-january-decline.html | BROKERS' LOANS DROP; Member Firms of Exchange Report January Decline | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/palsy-center-fete-will-be-held-today.html | PALSY CENTER FETE WILL BE HELD TODAY | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/books-and-authors.html | Books and Authors | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/a-bit-of-powder-would-improve-complexion-of-weekend-skiing-many.html | A Bit of Powder Would Improve Complexion of Week-End Skiing Many Areas Have Satisfactory Base but Lack of New Snow Soils Make-Up -- Turin and Prattsville Good Evaluation Is Difficult Vermont Report Varied | True | By Michael Strauss | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/sedgman-tennis-victor-defeats-rosewall-in-3-sets-to-gain-final-in.html | SEDGMAN TENNIS VICTOR; Defeats Rosewall in 3 Sets to Gain Final in Pro Tourney | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/excerpts-from-algeria-debate-mongi-slim-tunisia-dr-e-nunezportuondo.html | Excerpts From Algeria Debate; Mongi Slim, Tunisia Dr. E. Nunez-Portuondo, Cuba Suleiman Gerbi, Libya Aouney Wafa Dejany, Saudi Arabia Dr. Abu Hanifah, Indonesia | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/567000-new-autos-goal-for-february.html | 567,000 NEW AUTOS GOAL FOR FEBRUARY | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/world-of-sports-responds-to-a-smile-little-girl-who-kept-courage.html | World of Sports Responds to a Smile; Little Girl Who Kept Courage Inspires Polio Donation Other Patients Aided Parade of Champions | True | By Frank M. Blunk | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/rival-testifies-at-aragon-trial-goldstein-says-he-received-an-offer.html | RIVAL TESTIFIES AT ARAGON TRIAL; Goldstein Says He Received an Offer of $500 to 'Take a Dive' in Texas Bout | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/4-revivals-listed-by-equity-theatre.html | 4 REVIVALS LISTED BY EQUITY THEATRE | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/tug-negotiations-fail-for-7th-day-oil-stocks-shrink-both-sides.html | TUG NEGOTIATIONS FAIL FOR 7TH DAY; OIL STOCKS SHRINK; Both Sides Still Far Apart --Striking Union to Weigh 'New Approach' Today SHIPPING NEAR NORMAL Liner United States Docks Without Aid--City Assists Users in Fuel Shortage Liners Dock Without Tugs Tug Strike Talks Fail 7th Day; Fuel Oil Stocks in City Dwindle Supply Said to Be Unchanged | True | By George Hornethe New York Times | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mrs-gandhi-denies-charge-on-2-parties.html | MRS. GANDHI DENIES CHARGE ON 2 PARTIES | True | Special To The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/foote-officers-move-up.html | Foote Officers Move Up | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/kaiser-sees-profit-in-argentine-plant.html | KAISER SEES PROFIT IN ARGENTINE PLANT | True | Special To The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/2-french-comedies-scheduled.html | 2 French Comedies Scheduled | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mary-lancaster-troth-music-graduate-is-engaged-to-philip-c.html | MARY LANCASTER TROTH; Music Graduate Is Engaged to Philip C. Broughton | True | Special To The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/buyers-in-town.html | Buyers in Town | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/church-education-unit-burns.html | Church Education Unit Burns | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/rights-offered-in-phillips-issue-petroleum-company-holders-may-take.html | RIGHTS OFFERED IN PHILLIPS ISSUE; Petroleum Company Holders May Take $171,720,200 Convertible Debentures RIGHTS OFFERED IN PHILLIPS ISSUE | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/money.html | Money | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/treasury-statement.html | Treasury Statement | True | Special To The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/stainless-steel-gains-output-of-all-types-last-year-set-record.html | STAINLESS STEEL GAINS; Output of All Types Last Year Set Record 1,210,569 Tons | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/story-of-helen-kellers-teacher-offered.html | Story of Helen Keller's Teacher Offered | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/yeshiva-to-set-up-teacher-college-8-school-systems-will-join-in.html | YESHIVA TO SET UP TEACHER COLLEGE; 8 School Systems Will Join in Experimental Project YESHIVA TO SET UP TEACHER COLLEGE | True | By Benjamin Finethe New York Times | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/bill-of-rights-week-feb-1723.html | Bill of Rights Week Feb. 17-23 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cotton-advances-by-2-to-22-points-near-july-option-strongest.html | COTTON ADVANCES BY 2 TO 22 POINTS; Near July Option Strongest --Old-Crop Months Set Highs for Season | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/34c-cut-is-predicted-in-bayonne-tax-rate.html | 34C CUT IS PREDICTED IN BAYONNE TAX RATE | True | Special To The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/letters-to-the-times-un-assemblys-powers-basis-for-authority-to.html | Letters to The Times; U.N. Assembly's Powers Basis for Authority to Settle the Mideast Dispute Examined For Second Avenue Subway Display of Flag Urged Independence for Algeria Area Said to Be Motivated by Desire to Regain Nationhood To Save Carnegie Hall | True | JULIUS STONE,HENRY GRINBERG,T.J. McINERNEY,A. CHANDERLI,PHYLLIS DEKAY WHEELOCK. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/weeks-says-curbs-on-pay-and-prices-are-not-in-offing-asserts.html | WEEKS SAYS CURBS ON PAY AND PRICES ARE NOT IN OFFING; Asserts President's Warning on Inflation Doesn't Imply Policy Shift on Controls Sees No Basic Differences Finds Economy Healthy WEEKS SAYS CURBS ARE NOT IN OFFING N. A. M. Assails Controls | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/four-spies-identified.html | Four 'Spies' Identified | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/sharon-steel-corp-sales-set-high-but-operating-net-cases-to-628-a.html | SHARON STEEL CORP.; Sales Set High, but Operating Net Cases to $6.28 a Share | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/uspolish-parley-is-due-soon-on-aid-uspolish-talks-due-soon-on-aid.html | U.S.-Polish Parley Is Due Soon on Aid; U.S.-POLISH TALKS DUE SOON ON AID Sale of Surplus Grain | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/penntexas-corp-tells-sec-it-now-holds-40-of-fairbanks-morse-is.html | Penn-Texas Corp. Tells S.E.C. It Now Holds 40% of Fairbanks; Morse Is Defiant PENN-TEXAS ADDS FAIRBANKS STOCK | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/southerners-see-rights-gestapo-witnesses-at-house-inquiry-link.html | SOUTHERNERS SEE RIGHTS 'GESTAPO'; Witnesses at House Inquiry Link President's Program to Soviet Police State Judge Guards District Keating Defends F.B.I. | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/patty-ulrich-advance-darmon-davidson-also-gain-paris-tennis.html | PATTY, ULRICH ADVANCE; Darmon, Davidson Also Gain Paris Tennis Semi-Finals | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mahoney-blocks-city-on-state-aid-ties-mayors-bid-for-share-of.html | MAHONEY BLOCKS CITY ON STATE AID; Ties Mayor's Bid for Share of License Fees to Revision of Per Capita Funds Plan Began in 1946 | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/strike-damages-settled-by-union-southern-bell-gets-315000-from-cwa.html | STRIKE DAMAGES SETTLED BY UNION; Southern Bell Gets $315,000 From C.W.A. as Result of Suit Over '55 Violence 50,000 Involved | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/new-commerce-aide-named.html | New Commerce Aide Named | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/un-aides-consider-resigning-over-pay.html | U.N. AIDES CONSIDER RESIGNING OVER PAY | True | Special to The New York Times. | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/bank-clearings-rise-up-148-last-week-over-55-level-in-major-cities.html | BANK CLEARINGS RISE; Up 14.8% Last Week Over '55 Level in Major Cities | True | | 1985-03-07 | RE0000236725 | B00000634683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/stocks-weaken-in-late-trading-average-dips-252-to-31515-rails-fall.html | STOCKS WEAKEN IN LATE TRADING; Average Dips 2.52 to 315.15 --Rails Fall to 1957 Low --Volume Declines AMERICAN SUGAR UP 5 Kennecott, du Pont Also Rise but Most Other Leaders Register Declines 5 New Highs, 33 Lows STOCKS WEAKEN IN LATE TRADING | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-08 | 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236725 | B00000634683 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/racial-lines-erased-in-army-assignments.html | Racial Lines Erased In Army Assignments | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/daitch-crystal-dairies-elects-new-treasurer.html | Daitch Crystal Dairies Elects New Treasurer | True | The New York Times Studio | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/markets-decline-touches-new-low-but-rally-cuts-days-loss-in-average.html | MARKET'S DECLINE TOUCHES NEW LOW; But Rally Cuts Day's Loss in Average to .94--Drop for Week Tops 2% LEADING STEELS WEAK Motors, Heavily Traded, End With Fractional Gains--Coppers Ease Again 3 New Highs, 76 Lows Opening Steady | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/un-failure-blamed-for-hungarys-fate.html | U.N. FAILURE BLAMED FOR HUNGARY'S FATE | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/thruway-permits-void-sunday.html | Thruway Permits Void Sunday | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/oxford-oarsman-lost-believed-drowned-as-shell-is-smashed-on-thames.html | OXFORD OARSMAN LOST; Believed Drowned as Shell Is Smashed on Thames | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/kings-point-triumphs.html | Kings Point Triumphs | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/westchester-seeks-300-census-takers.html | WESTCHESTER SEEKS 300 CENSUS TAKERS | True | Special to The New York Times | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/75-unlisted-films-made-during-1956-secondfeature-productions-did.html | 75 UNLISTED FILMS MADE DURING 1956; Second-Feature Productions Did Not Appear in Plans Announced by Studios Change of Directors Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/wage-law-hearings-set.html | Wage Law Hearings Set | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/hearing-planned-on-rikers-crash-hearing-held-in-capital.html | HEARING PLANNED ON RIKERS CRASH; Hearing Held in Capital | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/young-refugees-study-in-austria-one-hungarian-group-finds.html | YOUNG REFUGEES STUDY IN AUSTRIA; One Hungarian Group Finds Relaxation in Rock 'n' Roll --Parents Send Advice Letters From Parents Elusive Regulations Ethiopia Gives $10,000 | True | By Max Frankel Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/fund-reports.html | FUND REPORTS | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/miss-wiman-plans-comedy-in-spring-producer-of-4-attractions-in.html | MISS WIMAN PLANS COMEDY IN SPRING; Producer of 4 Attractions in London to Present Home's 'The Iron Duchess' Here Walking on Air | True | By Louis Calta | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/ask-woman-white-house-aide.html | Ask Woman White House Aide | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/yales-trackmen-beat-penn-brown-elis-get-80-points-in-opening-indoor.html | YALE'S TRACKMEN BEAT PENN, BROWN; Elis Get 80 Points in Opening Indoor Meet to Quakers' 36 and Bruins' 20 | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/iraqi-at-un-calls-freedom-of-algeria-first-step-to-peace-iraqi.html | Iraqi at U.N. Calls Freedom of Algeria First Step to Peace; Iraqi Insists Paris Must Agree To Algerian Independence First Aid Issue Called Irrelevant Rebel Troops Located | True | By Will Lissner Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/musical-to-aid-underprivileged.html | Musical to Aid Underprivileged | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/engineer-killed-in-rail-collision-centrals-main-line-blocked-as.html | ENGINEER KILLED IN RAIL COLLISION; Central's Main Line Blocked as Passenger Train Hits Freight Near Ripley, N.Y. | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/israels-position.html | ISRAEL'S POSITION | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/pursuit-ends-in-arrest-driver-held-after-wild-ride-in-stolen-auto.html | PURSUIT ENDS IN ARREST; Driver Held After Wild Ride in Stolen Auto Here | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/us-experts-note-soviet-slowdown-say-recent-budget-figures-imply.html | U.S. EXPERTS NOTE SOVIET SLOWDOWN; Say Recent Budget Figures Imply Another Setback in Economic Expansion Two Reasons Are Cited Cut Stressed by Soviet | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/stathis-baritone-sings.html | Stathis, Baritone, Sings | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/a-new-court-reform-boost.html | A NEW COURT REFORM BOOST | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/sister-ships-prove-joy-to-export-line.html | SISTER SHIPS PROVE JOY TO EXPORT LINE | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/ileane-ginsberg-to-be-wed.html | Ileane Ginsberg to Be Wed | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/stock-is-registered-by-holding-concern.html | STOCK IS REGISTERED BY HOLDING CONCERN | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/milesjenkins.html | Miles--Jenkins | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/colonel-loses-appeal-military-court-upholds-guilt-in-korean-war.html | COLONEL LOSES APPEAL; Military Court Upholds Guilt in Korean War Case | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/ways-suggested-for-age-and-youth-to-share-activity-and-conversation.html | Ways Suggested for Age and Youth To Share Activity and Conversation | True | By Dorothy Barclay | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/steel-extras-raised-us-steel-increases-prices-of-special-units-4.html | STEEL EXTRAS RAISED; U.S. Steel Increases Prices of Special Units 4% | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/icc-cancels-permit-acts-on-technicality-to-avoid-motor-carrier.html | I.C.C. CANCELS PERMIT; Acts on Technicality to Avoid Motor Carrier Violation | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/dartmouth-ski-summaries.html | Dartmouth Ski Summaries | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/couple-end-lives-in-14story-leap-daughter-5-found-strangled-in.html | COUPLE END LIVES IN 14-STORY LEAP; Daughter, 5, Found Strangled in Bed—Worry Over Bills and Health Suspected Worried About Health | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/dr-maurice-finkelstein-is-dead-st-johns-law-professor-was-57.html | Dr. Maurice Finkelstein Is Dead; St. John's Law Professor Was 57 | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/business-records.html | Business Records | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/king-sauds-visit.html | KING SAUD'S VISIT | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/georgians-void-us-amendments-nullification-of-14th-and-15th-called.html | GEORGIANS 'VOID' U.S. AMENDMENTS; Nullification of 14th and 15th Called For in Resolution Adopted by Senate COPY SENT TO PRESIDENT Protest Calls 3 Congresses That Acted on Legislation Illegally Constituted Congresses Under Attack Amendment Ratified in 1868 | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/electric-code-signed-mayor-approves-changes-to-modernize-city-rules.html | ELECTRIC CODE SIGNED; Mayor Approves Changes to Modernize City Rules | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/col-horace-b-smith.html | COL. HORACE B. SMITH | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/paris-court-scouts-torture-of-renault.html | PARIS COURT SCOUTS TORTURE OF RENAULT | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/cement-company-raises-earnings-marquette-reports-share-income-of.html | CEMENT COMPANY RAISES EARNINGS; Marquette Reports Share Income of $2.74 for 1956, Against $2.26 in '55 PENNSYLVANIA SALT '56 Profit $3,626,441, Against $3,484,238 in '55 DIXIE CUP COMPANY 1956 Profits $4,395,600, Up From $3,880,662 in '55 OTHER COMPANY REPORTS Disney (Walt) Productions, Inc. COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/walther-bothe-noted-physicist-german-cowinner-of-nobel-prize-in-54.html | WALTHER BOTHE, NOTED PHYSICIST; German Co-Winner of Nobel Prize in '54 Dies—Aided in Discovery of Neutrons Tried to Make Atom Bomb | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/theatre-shaw-uptown-equity-group-performs-candida-in-the-bronx.html | Theatre: Shaw Uptown; Equity Group Performs 'Candida' in the Bronx | True | By Lewis Funke | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/hearings-to-study-45-pullman-rise.html | HEARINGS TO STUDY 45% PULLMAN RISE | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/flood-of-coupons-may-test-theory-swift-cos-action-touches-off.html | FLOOD OF COUPONS MAY TEST THEORY; Swift & Co.'s Action Touches Off Controversy Over Merits of Device A Test of the Theory? The Retailer's Reasoning FLOOD OF COUPONS MAY TEST THEORY A Painful Problem Swift Issues Warning | True | By William M. Freeman | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/new-radioactive-ink-for-artists-allows-many-easy-reproductions-a.html | New Radioactive Ink for Artists Allows Many Easy Reproductions; A Child Immobilize 2-Section Footgear Wide Variety of Ideas Covered By Patents Issued During Week Device Maps Faces Automatic Bread Plant Protects Children Asphyxiates Gophers Mask for Novice Swimmers | True | By Stacy V. Jones Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/gale-hits-new-dutch-liner.html | Gale Hits New Dutch Liner | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/japan-gets-new-fiber-british-synthetic-to-be-made-by-two-companies.html | JAPAN GETS NEW FIBER; British Synthetic to Be Made by Two Companies There | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/village-parcel-goes-to-investor-buyer-to-remode-apartment-at-16.html | 'VILLAGE PARCEL GOES TO INVESTOR; Buyer to Remode Apartment at 16 Grove St.--Bowery Business Building Sold Commercial Deal on Bowery Third Ave. Loft is Sold Operators Buy Apartment 20-Family House Acquired 3 Apartments in Deals | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/silk-consumption-lags.html | Silk Consumption Lags | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/students-accuse-a-barber-of-bias.html | STUDENTS ACCUSE A BARBER OF BIAS | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/ordnance-held-ample-army-defends-the-shut-down-of-3-weapons-plants.html | ORDNANCE HELD AMPLE; Army Defends the Shut Down of 3 Weapons Plants | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/evictions-from-moscow.html | EVICTIONS FROM MOSCOW | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/88-airmen-give-blood-men-at-manhattan-beach-open-bank-for-5-ill.html | 88 AIRMEN GIVE BLOOD; Men at Manhattan Beach Open Bank for 5 Ill Children | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/new-sharon-steel-mill.html | New Sharon Steel Mill | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/nancy-owen-engaged-los-angeles-girl-is-fiancee-of-william-elliot.html | NANCY OWEN ENGAGED; Los Angeles Girl Is Fiancee of William Elliot Myers | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/marcos-retains-ring-crown.html | Marcos Retains Ring Crown | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/ccny-defeats-queens-77-to-60-levy-sparks-beavers-with-24-pointshill.html | C.C.N.Y. DEFEATS QUEENS, 77 TO 60; Levy Sparks Beavers With 24 Points--Hill Excels for Losers With 21 | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/hudson-opens-new-mill-pulp-paper-concern-sets-up-tissue-products.html | HUDSON OPENS NEW MILL; Pulp, Paper Concern Sets Up Tissue Products Plant | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/harlem-center-maps-new-home-750000-edifice-will-expand-community.html | HARLEM CENTER MAPS NEW HOME; $750,000 Edifice Will Expand Community Aid Program of Morningside Unit | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/movie-homework-is-in-offing-on-tv-wor-sets-up-teacher-guides-to-abc.html | MOVIE HOMEWORK IS IN OFFING ON TV; WOR Sets Up Teacher Guides to 'Abe Lincoln in Illinois' for Use by City Schools N.B.C. Adds More Color Cugat Show Starts Feb. 27 | True | By Richard F. Shepard | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/us-calls-bohlen-home-from-soviet-for-talks.html | U.S. Calls Bohlen Home From Soviet for Talks | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/li-group-maps-plans-for-ox5-club-in-honor-of-the-early-aircraft.html | L.I. Group Maps Plans for OX-5 Club In Honor of the Early Aircraft Engine | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/blasts-end-north-ireland-lull.html | Blasts End North Ireland Lull | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/a-smooth-transition.html | A SMOOTH TRANSITION | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/seawolf-gets-routine-repairs.html | Seawolf Gets Routine Repairs | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/a-critic-of-trujillo-gets-visa-from-us.html | A CRITIC OF TRUJILLO GETS VISA FROM U.S. | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/president-is-urged-to-oppose-sanction.html | PRESIDENT IS URGED TO OPPOSE SANCTION | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/woodgustavson.html | Wood--Gustavson | True | Special to The New York Times | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/lumber-production-down-23-for-week.html | LUMBER PRODUCTION DOWN 23% FOR WEEK | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/us-names-director-for-sport-wildlife.html | U.S. NAMES DIRECTOR FOR SPORT WILDLIFE | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/jensentelford.html | Jensen--Telford | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/pittsburgh-plans-polio-inoculations.html | PITTSBURGH PLANS POLIO INOCULATIONS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/lennon-of-giants-agrees-to-terms-outfielder-joined-by-ridzik-relief.html | LENNON OF GIANTS AGREES TO TERMS; Outfielder Joined by Ridzik, Relief Pitcher, in Signing Pact for 1957 Season | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/school-holidays.html | School Holidays | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/lawyer-barred-in-stock-sales.html | Lawyer Barred in Stock Sales | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/finland-accuses-soviet-spy.html | Finland Accuses Soviet 'Spy' | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/award-won-by-tafel.html | Award Won by Tafel | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/piggott-on-boeing-board.html | Piggott on Boeing Board | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/adele-u-voorhees-engaged-to-marry.html | ADELE U. VOORHEES ENGAGED TO MARRY | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/austria-affirms-pledge-on-tyrol-assures-italy-on-alto-adige.html | AUSTRIA AFFIRMS PLEDGE ON TYROL; Assures Italy on Alto Adige --Relations Still Strained Between Ethnic Groups | True | By Paul Hofmann Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/moves-are-mixed-in-cotton-prices-futures-close-16-points-off-to-10.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 16 Points Off to 10 Up--March, May, July Set Highs | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/rayburn-hails-scouts-speaks-at-47th-anniversary-fete-for.html | RAYBURN HAILS SCOUTS; Speaks at 47th Anniversary Fete for Organization | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/mutual-buying-syndicate-raises-2.html | Mutual Buying Syndicate Raises 2 | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/eisenhower-flies-south-for-a-week-president-flies-south-for-week.html | Eisenhower Flies South for a Week; PRESIDENT FLIES SOUTH FOR WEEK Crowds Cheer President Milton Eisenhower Fishing | True | By W.h. Lawrence Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/state-board-wins-west-shore-case-court-orders-the-central-to-comply.html | STATE BOARD WINS WEST SHORE CASE; Court Orders the Central to Comply With Schedule of Trains Set by P.S.C. Show-Cause Action Barred | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/sidelights-motors-knocking-in-the-market-lincolns-birthday-quiet.html | Sidelights; Motors Knocking in the Market Lincoln's Birthday Quiet, Please Higher Light Bill? Weather or Not Miscellany | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/ann-marcuse-bride-of-robert-raymond.html | ANN MARCUSE BRIDE OF ROBERT RAYMOND | True | D'Arlene | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/tug-cited-for-rescues-reading-railroad-commends-men-for-plane-crash.html | TUG CITED FOR RESCUES; Reading Railroad Commends Men for Plane Crash Role | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/council-overrules-quinn-holds-it-has-ouster-right-refuses-to-delay.html | Council Overrules Quinn, Holds It Has Ouster Right; Refuses to Delay Start 17 Votes Needed for Ouster COUNCIL REBUFFS QUINN ARGUMENT | True | By Paul Crowellthe New York Times | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/writer-refuses-to-yield-passport-newsman-who-visited-red-china.html | WRITER REFUSES TO YIELD PASSPORT; Newsman Who Visited Red China Defies U.S. Action to Compel Return Home One of First in Peiping Government's Stand Attacked | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/gerstenschoenheimer.html | Gersten--Schoenheimer | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/archives/scranton-beats-wagner.html | Scranton Beats Wagner | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/carpet-mill-closing.html | Carpet Mill Closing | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/lester-collins-77-led-fruit-growers.html | LESTER COLLINS, 77, LED FRUIT GROWERS | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/commons-receives-charter-for-ghana.html | COMMONS RECEIVES CHARTER FOR GHANA | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/road-lights-portable-state-unit-approves-limited-use-on-the.html | ROAD LIGHTS PORTABLE; State Unit Approves Limited Use on the Highways | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/dayton-power-stock-42.html | Dayton Power Stock $42 | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/banker-and-fiancee-announce-plans.html | Banker and Fiancee Announce Plans | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/gallaudet-college-aide-named.html | Gallaudet College Aide Named | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/ribicoff-asks-that-law-specify-full-traffic-stop.html | Ribicoff Asks That Law Specify Full Traffic Stop | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/general-hoge-named-selected-as-chairman-of-interlake-iron-corp.html | GENERAL HOGE NAMED; Selected as Chairman of Interlake Iron Corp. | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/student-help-day-slated.html | Student 'Help Day' Slated | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/fall-in-soybeans-weakens-grains-july-september-november-beans-hit.html | FALL IN SOYBEANS WEAKENS GRAINS; July, September, November Beans Hit Lows--Exports by Argentina a Factor | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/aaron-n-trainin-74-soviet-law-expert.html | AARON N. TRAININ, 74, SOVIET LAW EXPERT | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/son-to-the-andre-hakims.html | Son to the Andre Hakims | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/st-charles-hospital-benefit.html | St. Charles Hospital Benefit | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/marine-brutality-hit-father-says-he-saw-sons-scar-but-feels-like.html | MARINE 'BRUTALITY' HIT; Father Says He Saw Son's Scar but Feels Like 'Squeale' | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/coal-price-rise-asked-bituminous-producers-seek-25cent-utility.html | COAL PRICE RISE ASKED; Bituminous Producers Seek 25-Cent Utility Increase | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/dartmouth-leads-in-eastern-intercollegiate-skiing-at-own-winter.html | Dartmouth Leads in Eastern Intercollegiate Skiing at Own Winter Carnival; BIG GREEN TOTAL AT 193.6 POINTS Igaya Wins Slalom in Pacing Dartmouth to 2-Event Lead --New Hampshire Next Winter Olympics Entry Two Panthers Break Skis | True | By Lincoln A. Werden Special To The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/isidro-martinez-gains-knockout-over-courchesne-in-10th-round.html | Isidro Martinez Gains Knockout Over Courchesne in 10th Round; Referee Conn Stops Fight as Panamanian Pounds Away at Rival--Victor Down in Second Session at Garden Short Right Spills Victor Down for Full Count | True | By Joseph C. Nichols | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/test-reactor-to-begin-producing-electricity.html | Test Reactor to Begin Producing Electricity | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/poland-and-japan-sign-pact-ending-state-of-war.html | Poland and Japan Sign Pact Ending State of War | True | The New York Times | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/menuhin-is-heard-in-bach-program-violinist-performs-sonata-in-c-and.html | MENUHIN IS HEARD IN BACH PROGRAM; Violinist Performs Sonata in C and Two Partitas for Carnegie Hall Audience | True | By Harold C. Schonberg | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/count-of-honor-out-of-race.html | Count of Honor Out of Race | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/primary-prices-fall-01-in-week-index-1168-of-194749-levelfarm.html | PRIMARY PRICES FALL 0.1% IN WEEK; Index 116.8% of 1947-49 Level--Farm Products Off 0.6%--Foods Show Rise | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/mrs-jean-gibbons-eb-meyer-jr-wed.html | MRS. JEAN GIBBONS, E.B. MEYER JR. WED | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/assay-board-named-president-selects-15-to-check-on-philadelphia.html | ASSAY BOARD NAMED; President Selects 15 to Check on Philadelphia Mint | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/commodity-index-down-thursdays-figure-put-at-896-off-03-from.html | COMMODITY INDEX DOWN; Thursday's Figure Put at 89.6 Off 0.3 From Wednesday | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/integration-ordered-us-judge-rules-on-schools-in-3-kentucky.html | INTEGRATION ORDERED; U.S. Judge Rules on Schools in 3 Kentucky Counties | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/smugglers-sentenced-elderly-pair-get-5-years-each-in-heroin-case.html | SMUGGLERS SENTENCED; Elderly Pair Get 5 Years Each in Heroin Case | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/veterans-act-upheld-court-calls-job-preference-in-accord-with.html | VETERANS ACT UPHELD; Court Calls Job Preference in Accord With Constitution | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/letters-to-the-times-aid-for-poland-distinction-made-between-help.html | Letters to The Times; Aid for Poland Distinction Made Between Help for People and for Communists Population Policy Favored Danger Seen in Election Costs Middle East Plan Endorsed Auto Tax Approved Needs of City Believed to Justify Continuance of Levy Case of Kashmir Delay in Court Cases Cited | True | STANISLAW MIKOLAJCZYK,WADE H. COOPER,ZENAS L. POTTER,STANLEY M. ISAACS,J. SRI RAM,PHINEAS TOBY, | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/exbudapest-prisoner-here.html | Ex-Budapest Prisoner Here | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/win-sunday-law-case-5-stall-operators-at-farmers-market-cleared-in.html | WIN SUNDAY LAW CASE; 5 Stall Operators at Farmers Market Cleared in Court | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/soil-bank-deadline-extended.html | Soil Bank Deadline Extended | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/shipping-events-new-liner-ready-second-president-hoover-to-begin.html | SHIPPING EVENTS: NEW LINER READY; Second President Hoover to Begin Runs-- Watchman Decision Is Awaited Waterfront Ruling Pends Trapped Ships Freed New Tanker Launched | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/bardstown-runs-at-hialeah-today-he-is-favored-over-summer-tan.html | BARDSTOWN RUNS AT HIALEAH TODAY; He Is Favored Over Summer Tan, Switch On in $62,400 McLennan Handicap Test Greek Spy Running Mate Guns Mount Through | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/selman-quits-adam-store.html | Selman Quits Adam Store | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/art-gallery-potpourri-among-group-and-oneman-shows-here-is-display.html | Art: Gallery Pot-pourri; Among Group and One-Man Shows Here Is Display of Work by Tomas Harris | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/civil-service-head-and-deputy-to-quit.html | CIVIL SERVICE HEAD AND DEPUTY TO QUIT | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/sylvain-takes-over-haiti-appears-calm.html | SYLVAIN TAKES OVER, HAITI APPEARS CALM | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/pier-talks-make-little-progress-another-mediation-session-is.html | PIER TALKS MAKE LITTLE PROGRESS; Another Mediation Session Is Scheduled for Today in Effort to Avert Strike All Ports Reject Contract Injunction to End Tuesday | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/women-give-hand-to-school-in-need-school-benefits-from-the-work-of.html | WOMEN GIVE HAND TO SCHOOL IN NEED; School Benefits From the Work of Dedicated Women | True | By Leonard Buderthe New York Times (BY CARL T. GOSSETT JR.) | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/chrysler-expects-gain-in-quarter-net.html | CHRYSLER EXPECTS GAIN IN QUARTER NET | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/british-dubius-of-change.html | British Dubius of Change | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/caxton-work-for-sale-book-by-first-english-printer-was-found-in.html | CAXTON WORK FOR SALE; Book by First English Printer Was Found in Church | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/corn-hearing-ends-house-unit-to-study-parity-and-acreage-on-tuesday.html | CORN HEARING ENDS; House Unit to Study Parity and Acreage on Tuesday | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/8-deny-lies-on-red-link-plead-innocent-of-conspiring-to-violate.html | 8 DENY LIES ON RED LINK; Plead Innocent of Conspiring to Violate Taft-Hartley Act | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/defense-procuring-scored-at-hearing.html | DEFENSE PROCURING SCORED AT HEARING | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/dr-von-neumann-of-aec-53-dies-mathematician-who-speeded-development.html | DR. VON NEUMANN OF A.E.C., 53, DIES; Mathematician Who Speeded Development of H-Bomb Built Electronic 'Brain' RECEIVED FERMI AWARD Architect of Contributions to Quantum Theory Wrote on Economic Behavior Eminent in Three Fields Received Medal of Freedom On Many Government Agencies Tribute by President | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/student-outbreaks-continue-in-madrid-madrid-students-and-police.html | Student Outbreaks Continue in Madrid; MADRID STUDENTS AND POLICE CLASH More Signs of Trouble | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/fortes-average-301-columbia-star-shows-way-to-chamberlain-in.html | FORTE'S AVERAGE 30.1; Columbia Star Shows Way to Chamberlain in Scoring | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/papers-make-pact-with-stereotypers.html | PAPERS MAKE PACT WITH STEREOTYPERS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/schaerf-in-vienna-race-austrian-socialists-nominate-him-for-the.html | SCHAERF IN VIENNA RACE; Austrian Socialists Nominate Him for the Presidency | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/books-of-the-times-variant-spigots-for-veracity-devious-pipelines.html | Books Of The Times; Variant Spigots for Veracity Devious Pipelines of Eloquence | True | By Charles Poore | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/dullness-marks-commodity-deals-most-futures-irregular-at-closesugar.html | DULLNESS MARKS COMMODITY DEALS; Most Futures Irregular at Close--Sugar Options Generally Lower | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/valley-forge-museum-1000000-memorial-planned-at-washington-chapel.html | VALLEY FORGE MUSEUM; $1,000,000 Memorial Planned at Washington Chapel | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/paterson-state-in-front.html | Paterson State in Front | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/utley-admits-tax-evasion.html | Utley Admits Tax Evasion | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/edison-employe-shuns-rewards-clerk-who-found-meteskys-name-in-files.html | EDISON EMPLOYE SHUNS REWARDS; Clerk Who Found Metesky's Name in Files Renounces Any Claim to $26,000 | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/canadian-airport-robbed.html | Canadian Airport Robbed | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/heart-group-names-new-medical-director.html | Heart Group Names New Medical Director | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/disaster-claim-paid-us-approves-last-award-in-texas-city-explosion.html | DISASTER CLAIM PAID; U.S. Approves Last Award in Texas City Explosion | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/money.html | Money | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/jimmy-dorsey-has-influenza.html | Jimmy Dorsey Has Influenza | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/murchison-equals-60yard-dash-mark.html | MURCHISON EQUALS 60-YARD DASH MARK | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/spender-is-nominated-australian-envoy-to-us-up-for-world-court-post.html | SPENDER IS NOMINATED; Australian Envoy to U.S. Up for World Court Post | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/friends-of-o-w-win-6-days-more-court-acts-in-eleventh-hour-gives.html | FRIENDS OF O. & W. WIN 6 DAYS MORE; Court Acts in Eleventh Hour, Gives Them Till Thursday to Raise $250,000 60-Day Lease on Life | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/7-hurt-in-bridge-crash-manhattan-span-is-tied-up-an-hour-by-2car.html | 7 HURT IN BRIDGE CRASH; Manhattan Span Is Tied Up an Hour by 2-Car Mishap | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/corn-products-selects-us-units-coordinator.html | Corn Products Selects U.S. Units' Coordinator | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/river-floods-texas-farms.html | River Floods Texas Farms | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/courtney-races-sowell-tonight-halfmilers-head-millrose-card-at.html | COURTNEY RACES SOWELL TONIGHT; Half-Milers Head Millrose Card at Garden--Delany and Tabori in Mile | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/sideburns-a-la-presley-arent-ivy-dem-of-penn-quits-track-rather.html | Sideburns a la Presley Aren't Ivy; Dem of Penn Quits Track Rather Than Alter Appearance Explanation of Coach Father a Football Player | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/santa-anita-park-results.html | Santa Anita Park Results | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/protestant-church-warned-in-hungary.html | PROTESTANT CHURCH WARNED IN HUNGARY | True | By Religious News Service. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/900000-flood-aid-granted.html | $900,000 Flood Aid Granted | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/narrow-kitchens-widen-with-color-and-builtins.html | Narrow Kitchens Widen With Color and Built-Ins | True | The New York Times Studio | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/utah-prison-inspected-panel-estimates-damages-in-riot-at-35000.html | UTAH PRISON INSPECTED; Panel Estimates Damages in Riot at $35,000 | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/foreign-affairs-the-duunvirspakistans-bosses-unabashed-but.html | Foreign Affairs; The Duumvirs--Pakistan's Bosses Unabashed but Informative 'Controlled Democracy' | True | By C.l. Sulzberger | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/un-troop-rights-set-egypt-reaches-agreement-with-hammarskjold.html | U.N. TROOP RIGHTS SET; Egypt Reaches Agreement With Hammarskjold | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/3-us-navy-men-die-in-crash.html | 3 U.S. Navy Men Die in Crash | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/school-lack-laid-to-federal-policy.html | SCHOOL LACK LAID TO FEDERAL POLICY | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/graham-expects-to-end-crusades-tells-episcopalians-he-finds-mass.html | GRAHAM EXPECTS TO END CRUSADES; Tells Episcopalians He Finds Mass Evangelism Tiring-- Pursues Program Here Church Support Listed Viewpoint Is Discussed | True | By Stanley Rowland Jr. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/india-eases-view-on-kashmir-vote-krishna-menon-tells-un-plebiscite.html | INDIA EASES VIEW ON KASHMIR VOTE; Krishna Menon Tells U.N. Plebiscite Is Possible but Troop Deadlock Stands Last Month's Stand Recalled Sovereign Rights Noted | True | By Michael James Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/un-envoys-auto-kills-pedestrian-yugoslav-ambassador-hurt-as-his-car.html | U.N. ENVOY'S AUTO KILLS PEDESTRIAN; Yugoslav Ambassador Hurt as His Car Leaps Curb and Strikes Woman | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/miss-dorothy-lee-redwine-is-betrothed-to-matthew-geis-jr-princeton.html | Miss Dorothy Lee Redwine Is Betrothed To Matthew Geis Jr., Princeton Graduate | True | Special to The New York Times.Ivey's | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/us-pledges-help-on-atomic-energy-for-west-europe-it-will-provide.html | U.S. PLEDGES HELP ON ATOMIC ENERGY FOR WEST EUROPE; It Will Provide Technicians and Fuel for 'Bold' Pool 6 Nations Are Forming Pool Now Being Formed U.S. PLEDGES HELP ON ATOMIC ENERGY Europeans Estimate Needs British Operate New Reactor | True | By John W. Finney Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/cuba-urged-to-end-censorship.html | Cuba Urged to End Censorship | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/lord-vansittart-is-ill.html | Lord Vansittart Is Ill | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/the-daniel-m-hills-have-son.html | The Daniel M. Hills Have Son | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/whisky-inquiry-set-tariff-commission-to-study-the-effect-of-imports.html | WHISKY INQUIRY SET; Tariff Commission to Study the Effect of Imports | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/president-is-chosen-by-american-partition.html | President Is Chosen By American Partition | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/road-plan-shifts-to-save-grave-of-a-confederate.html | Road Plan Shifts to Save Grave of a Confederate | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/rider-downs-fairfield.html | Rider Downs Fairfield | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/swiss-bank-gains-assets-of-776196851-in-56-called-new-high.html | SWISS BANK GAINS; Assets of $776,196,851 in '56 Called New High | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/knick-five-here-tonight-new-yorkers-to-play-syracuse-at-69th.html | KNICK FIVE HERE TONIGHT; New Yorkers to Play Syracuse at 69th Regiment Armory | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/temple-tops-seton-hall-quintet-by-70-to-51-for-fifth-in-a-row.html | Temple Tops Seton Hall Quintet By 70 to 51 for Fifth in a Row; Rodgers and Norman of Owls Combine for 50 Points at Palestra--Cohen Excels as Syracuse Routs Holy Cross, 82-66 R.P.I. Winner by 70-54 | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/talks-collapse-in-tug-walkout-oil-crisis-feared-new-formula-of.html | TALKS COLLAPSE IN TUG WALKOUT; OIL CRISIS FEARED; New Formula' of Mediators Fails on Strike's 8th Day and No Parley Is Set CITY CAUTIONS ON FUEL Says Shortage May Develop Suddenly--Pleas for Aid on Heating Increase Action Deferred by Seitel Long-Range Plan Hinted TUG TALKS ENDED; OIL CRISIS FEARED Emergency Calls Mount Truck Fleets Busy | True | By George Horne | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/crashlanding-studied-plane-was-damaged-earlier-airline-inquiry.html | CRASH-LANDING STUDIED; Plane Was Damaged Earlier, Airline Inquiry Shows | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/israelis-refuse-to-modify-stand-on-withdrawals-aide-says.html | ISRAELIS REFUSE TO MODIFY STAND ON WITHDRAWALS; Aide Says Negotiations With U.N. on Gaza and Aqaba Are at 'Rock Bottom' DEMONSTRATIONS TODAY Asian-African Bloc Informs Hammarskjold That It Will Insist on Sanctions Observers 'Welcome' Cautious on Sanctions Israel Adamant on Troop Issue; Demand for Security Unchanged Sanctions Pressed by Bloc Early Action Is Urged Israel Expects French Aid Paris Bars Commitments | True | By Seth S. King Special To the New York Times.the New York Times | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/4-catholic-high-school-students-are-dismissed-for-steady-dating.html | 4 Catholic High School Students Are Dismissed for Steady Dating; Acts on Own Authority No Action Taken Here | True | By Richard H. Parke Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/us-six-beats-germans-cleary-scores-4-goals-in-123-triumph-at.html | U.S. SIX BEATS GERMANS; Cleary Scores 4 Goals in 12-3 Triumph at Duesseldorf | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/fire-island-span-opens-this-fall-mainland-bridge-approaches.html | FIRE ISLAND SPAN OPENS THIS FALL; Mainland Bridge Approaches Completed--Park Planned at Great South Beach | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/us-turns-down-action-on-aniline-discloses-jan-11-note-that-rejected.html | U.S. TURNS DOWN ACTION ON ANILINE; Discloses Jan. 11 Note That Rejected Swiss Plea on Interhandel Stock Swiss Plan Study | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/100-lawyers-visit-city-penitentiary-mrs-kross-in-talk-at-rikers.html | 100 LAWYERS VISIT CITY PENITENTIARY; Mrs. Kross, in Talk at Rikers Island, Criticizes Powers Vested in Her Position Spend 5 Hours at Prison New Cell Block Being Built | | By Philip Benjamin | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/jewish-womens-fete-park-slope-brooklyn-unit-to-hold-theatre-party.html | JEWISH WOMEN'S FETE; Park Slope, Brooklyn, Unit to Hold Theatre Party Feb. 20 | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/stocks-in-london-fall-then-rally-more-issues-rise-than-drop-british.html | STOCKS IN LONDON FALL, THEN RALLY; More Issues Rise Than Drop --British Government Funds Mostly Up | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/1450000000-notes-taken-in-refunding.html | $1,450,000,000 NOTES TAKEN IN REFUNDING | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/li-society-named-in-1000000-will.html | L.I. SOCIETY NAMED IN $1,000,000 WILL | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/thais-king-dedicates-dam.html | Thais' King Dedicates Dam | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/britains-bank-rate.html | BRITAIN'S BANK RATE | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/miss-tebaldi-back-at-met-in-boheme.html | MISS TEBALDI BACK AT 'MET' IN 'BOHEME' | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/reserve-alters-market-dealings-sells-1year-certificates-in-switch.html | RESERVE ALTERS MARKET DEALINGS; Sells 1-Year Certificates in Switch From Its Usual 91-Day Bills Operations | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/gold-reserves-drop-anew-in-indonesia.html | GOLD RESERVES DROP ANEW IN INDONESIA | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/zechariah-chafee-jr-71-dead-lawyer-civil-liberties-champion-member.html | Zechariah Chafee Jr., 71, Dead; Lawyer, Civil Liberties Champion; Member of Harvard Faculty 40 Years Defended Rights of Individuals and Press Thunderer on the Left Drafted Claims Law | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/red-bloc-pushing-antipolish-war-pravda-heads-drive-to-halt-gomulkas.html | RED BLOC PUSHING ANTI-POLISH 'WAR'; Pravda Heads Drive to Halt Gomulka's Development of Liberal Communism Bulgarians Add Voice Czech Criticism Noted | | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/date-set-for-bemis-split.html | Date Set for Bemis Split | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/monon-revises-plan-railroad-directors-vote-new-proposal-on.html | MONON REVISES PLAN; Railroad Directors Vote New Proposal on Financing | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/3month-car-output-forecast-near-high.html | 3-MONTH CAR OUTPUT FORECAST NEAR HIGH | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/bosseler-signed-by-redskins.html | Bosseler Signed by Redskins | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/bruins-lose-toppazzini-top-scorer-to-undergo-surgery-soon-for.html | BRUINS LOSE TOPPAZZINI; Top Scorer to Undergo Surgery Soon for Facial Fractures | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/british-seek-delay-in-un-arms-talks.html | BRITISH SEEK DELAY IN U.N. ARMS TALKS | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/wisconsin-crew-first-badgers-nip-tampa-by-2-feet-in-mile-race-in.html | WISCONSIN CREW FIRST; Badgers Nip Tampa by 2 Feet in Mile Race in Florida | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/wood-field-and-stream-story-of-barracuda-and-mackerel-tail-sounds.html | Wood, Field and Stream; Story of Barracuda and Mackerel Tail Sounds Pretty Fishy but It's True | True | By John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/harbor-survey-pushed-us-gives-buffalo-priority-in-seaway-planning.html | HARBOR SURVEY PUSHED; U.S. Gives Buffalo Priority in Seaway Planning Drive | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/france-sees-no-change.html | France Sees No Change | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/senator-langer-in-hospital.html | Senator Langer in Hospital | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/promotion-of-nurses-urged.html | Promotion of Nurses Urged | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/miss-makepeace-will-be-married-senior-at-u-of-nebraska-to-be-wed-to.html | MISS MAKEPEACE WILL BE MARRIED; Senior at U. of Nebraska to Be Wed to Fred C. Larkin, Who Is Serving in Army | True | Special to The New York Times.Townsend Studios | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/apartment-house-lease-sold.html | Apartment House Lease Sold | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/state-had-best-year-business-in-1956-reported-highest-in-ny-history.html | STATE HAD BEST YEAR; Business in 1956 Reported Highest in N.Y. History | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/challenge-found-in-cities-growth-states-must-shoulder-new-legal.html | CHALLENGE FOUND IN CITIES' GROWTH; States Must Shoulder New Legal Task, Gulick Advises Philadelphia Conference Governors Hear Him | True | By William G. Weart Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/casper-captures-stroke-lead-in-second-round-of-tucson-open.html | Casper Captures Stroke Lead in Second Round of Tucson Open Tournament; CHIP SHOT ON 18TH YIELDS 65 FOR 131 Casper Sinks 65-Footer for Shot Lead Over Harris-- Boros, Cleary at 133 Shot Lands in Sand De Vicenzo Ahead In Caracas Match Goes 19 Holes | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/child-to-the-justin-buschers.html | Child to the Justin Buschers | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/bonn-will-defray-british-troop-cost.html | BONN WILL DEFRAY BRITISH TROOP COST | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/road-aide-depicts-evacuation-needs.html | ROAD AIDE DEPICTS EVACUATION NEEDS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/pell-trips-coulter-in-title-racquets.html | PELL TRIPS COULTER IN TITLE RACQUETS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/eisenhowersaud-text.html | Eisenhower-Saud Text | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/mine-lamps-tested-in-inquiry.html | Mine Lamps Tested in Inquiry | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/budapest-protests.html | BUDAPEST PROTESTS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/art-treasure-in-lisbon-declared-an-el-greco.html | Art Treasure in Lisbon Declared an El Greco | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/segura-tops-gonzales-reaches-final-in-ampol-pro-tennis-in-australia.html | SEGURA TOPS GONZALES; Reaches Final in Ampol Pro Tennis in Australia | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/dr-adenauer-cautions-west.html | Dr. Adenauer Cautions West | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/hells-canyon-hearing-senate-unit-to-seek-views-on-federal-dam.html | HELL'S CANYON HEARING; Senate Unit to Seek Views on Federal Dam Project | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/un-averts-war-hoffman-declares.html | U.N. AVERTS WAR, HOFFMAN DECLARES | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/workman-safe-in-18floor-fall-another-drops-4-stories-unhurt.html | Workman Safe in 18-Floor Fall, Another Drops 4 Stories Unhurt | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/knick-five-beats-celtics-by-9290-brauns-5-points-in-waning-minutes.html | KNICK FIVE BEATS CELTICS BY 92-90; Braun's 5 Points in Waning Minutes of Philadelphia Game Erases Deficit | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/japan-would-bar-us-atomic-force.html | JAPAN WOULD BAR U.S. ATOMIC FORCE | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/safety-measures-urged.html | Safety Measures Urged | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/convicted-of-contempt-extv-executive-found-guilty-on-14-counts-in.html | CONVICTED OF CONTEMPT; Ex-TV Executive Found Guilty on 14 Counts in Red Case | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/doherty-new-arizona-coach.html | Doherty New Arizona Coach | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/communique-on-atom-pool.html | Communique on Atom Pool | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/spellman-names-head-of-information-bureau.html | Spellman Names Head Of Information Bureau | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/mrs-carrott-triumphs-takes-two-matches-to-retain-squash-racquets.html | MRS. CARROTT TRIUMPHS; Takes Two Matches to Retain Squash Racquets Laurels | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/independent-inquirer-reply-to-la-guardia.html | Independent Inquirer; Reply to La Guardia | True | Samuel Stanley KreutzerThe New York Times | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/debenture-issue-moved-american-machine-foundry-reports-963-sales.html | DEBENTURE ISSUE MOVED; American Machine, Foundry Reports 96.3% Sales | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/hospital-gets-hifi-system.html | Hospital Gets Hi-Fi System | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/pen-is-mightier-for-homemaker-choice-of-papers-noted.html | Pen Is Mightier Than Telephone For Homemaker; Choice of Papers Noted | True | By Agnes McCarty | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/bulganin-sends-adenauer-note-chancellor-refuses-details-but-repeats.html | BULGANIN SENDS ADENAUER NOTE; Chancellor Refuses Details but Repeats Confidence Soviet Policy Will Shift Adenauer Plans New Talks BULGANIN SENDS ADENAUER NOTE | True | By M.s. Handler Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/pace-briefed-on-air-reserve.html | Pace Briefed on Air Reserve | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/food-news-letter-box-whipped-cream-cake-filling-hams-and.html | Food News: Letter Box; Whipped Cream Cake Filling, Hams And Crystallizing Ginger Discussed Whipped Cream Filling Soften CRYSTALLIZED GINGER | True | By June Owen | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/negro-history-week-event.html | Negro History Week Event | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/wartime-crash-victims-found.html | Wartime Crash Victims Found | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/shopping-center-set-on-hearn-site-most-of-the-present-building-to.html | SHOPPING CENTER SET ON HEARN SITE; Most of the Present Building to Be Demolished--Lot for 100 Cars Planned | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/new-british-consul-new-york-post-to-be-filled-by-sir-hugh.html | NEW BRITISH CONSUL; New York Post to Be Filled by Sir Hugh Stephenson | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/pilot-strike-talks-enter-crisis-stage.html | PILOT STRIKE TALKS ENTER 'CRISIS' STAGE | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/open-hearings-set-sessions-on-reds-in-show-business-begin-april-9.html | OPEN HEARINGS SET; Sessions on Reds in Show Business Begin April 9 | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/hogan-investigates-prison-deaths-here.html | HOGAN INVESTIGATES PRISON DEATHS HERE | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/gop-charges-harriman-tries-to-cover-up-on-rent-increases-harriman.html | G.O.P. Charges Harriman Tries To Cover Up on Rent Increases; HARRIMAN SCORED BY G.O.P. ON RENTS | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/10-convicts-demonstrate.html | 10 Convicts Demonstrate | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/train-kills-5-in-auto-4-children-and-a-mother-are-victimstruck-hit.html | TRAIN KILLS 5 IN AUTO; 4 Children and a Mother Are Victims--Truck Hit Later | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/3-faiths-to-honor-boy-scouts-of-city-christian-science-subject-holy.html | 3 FAITHS TO HONOR BOY SCOUTS OF CITY; Christian Science Subject Holy Name Society to Meet Cathedral Deans to Confer Methodist Ground-Breaking Protestant Teachers' Service Vespers for 12 Schools | True | By George Dugan | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/slab-zinc-volume-off-shipments-last-month-held-lowest-since-july.html | SLAB ZINC VOLUME OFF; Shipments Last Month Held Lowest Since July | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/britons-get-275-for-6-richardsons-83-sets-pace-in-south-african.html | BRITONS GET 275 FOR 6; Richardson's 83 Sets Pace in South African Cricket | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/backlog-falls-for-new-issues-total-now-1635972890-against.html | BACKLOG FALLS FOR NEW ISSUES; Total Now $1,635,972,890, Against $1,827,236,236 Scheduled a Week Ago Macy Offering Monday | True | | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/business-leases-closed-in-queens.html | BUSINESS LEASES CLOSED IN QUEENS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/susan-hayward-wed-to-lawyer.html | Susan Hayward Wed to Lawyer | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/royal-rift-denied-by-aide-in-london.html | ROYAL RIFT DENIED BY AIDE IN LONDON | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/eisenhower-gives-saud-a-painting-and-desk-set.html | Eisenhower Gives Saud A Painting and Desk Set | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/oil-price-inquiry-ordered-us-maps-plea-on-output-grand-jury-called.html | Oil Price Inquiry Ordered; U.S. Maps Plea on Output; Grand Jury Called to Decide if Antitrust Laws Were Violated--States Face Call to Send More Fuel Abroad U.S. SETS INQUIRY ON OIL PRICE RISE Oil Committee Set Up Texas Asks for Parley | True | By E.w. Kenworthy Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/kennedy-hits-pressure-commissioner-wont-let-police-be-blackjacked.html | KENNEDY HITS PRESSURE; Commissioner Won't Let Police Be 'Blackjacked' on Fetes | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/texaco-gives-loan-for-refinery-in-rio-cets-oil-supply-contract.html | Texaco Gives Loan for Refinery In Rio, Cets Oil Supply Contract | True | By Tad Szulc Special To the New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/screen-onetrack-film-girl-cant-help-it-has-a-mansfield-mania.html | Screen: One-Track Film; 'Girl Can't Help It' Has a Mansfield Mania | True | By Bosley Crowther | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/centrals-net-fell-741-last-month-other-railway-reports.html | CENTRAL'S NET FELL 74.1% LAST MONTH; OTHER RAILWAY REPORTS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/exchief-of-aec-assails-secrecy-dean-warns-atomic-industry-will-lose.html | EX-CHIEF OF A.E.C. ASSAILS SECRECY; Dean Warns Atomic Industry Will Lose Out in the World Market Unless U.S. Acts INSURANCE ALSO CITED Lack of Protection Termed Deterrent to Development --Federal Backing Urged Insurance Lack Is Cited Federal Aid Urged ATOMIC PLANT PLANNED Northern States Power, Other Utilities to Share Costs Approval to Be Sought EX-CHIEF OF A.E.C. ASSAILS SECRECY | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/miss-bushnell-to-wed-wellesley-senior-is-engaged-to-william-burton.html | MISS BUSHNELL TO WED; Wellesley Senior Is Engaged to William Burton Ellis Jr. | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/doris-odonnell-becomes-a-bride-daughter-of-columnists-is-wed-in-all.html | DORIS O'DONNELL BECOMES A BRIDE; Daughter of Columnists Is Wed in All Souls Church to Richard W. Anthony | True | | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/rudolph-reti-dead-a-musicologist-71.html | RUDOLPH RETI DEAD; A MUSICOLOGIST, 71 | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/british-french-bid-egypt-end-seizures.html | BRITISH, FRENCH BID EGYPT END SEIZURES | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-09 | 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/employment-dips-1660000-in-month-seasonal-decline-is-biggest-for.html | EMPLOYMENT DIPS 1,660,000 IN MONTH; Seasonal Decline Is Biggest for January in 8 Years-- Jobless Up to 2,900,000 EMPLOYMENT DIPS 1,660,000 IN MONTH | True | Special to The New York Times. | 1985-03-07 | RE0000236726 | B00000634684 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pirates-stage-comeback-jasper-rally-fails.html | Pirates Stage Comeback; Jasper Rally Fails | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jersey-nuptials-for-miss-mintyre-graduate-of-upsala-college-wed-in.html | JERSEY NUPTIALS FOR MISS M'INTYRE; Graduate of Upsala College Wed in Caldwell Ceremony to Edward J. Duffy 3d | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/peiping-press.html | Peiping & Press | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/news-of-shipping-bridge-to-shore-two-excaptains-join-cargo-bureau.html | NEWS OF SHIPPING: BRIDGE TO SHORE; Two Ex-Captains Join Cargo Bureau Staff-- Gripsholm Putting Stack to New Use | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/summaries-in-millrose-games.html | Summaries in Millrose Games | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/alcorn-says-gop-has-wider-appeal-cites-program-of-future-as.html | ALCORN SAYS G.O.P. HAS WIDER APPEAL; Cites 'Program of Future' as Attracting City Voters, Youth and the South | True | By Donald Janson Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jeanne-a-boland-bride-of-tf-rice-manhattanville-alumna-and.html | JEANNE A. BOLAND BRIDE OF T.F. RICE; Manhattanville Alumna and Insurance Aide Married in Church of Epiphany Here | True | Jay Te Winburn | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/russia-is-rich-in-rumors-but-facts-are-hard-to-get-tall-tales.html | RUSSIA IS RICH IN RUMORS BUT FACTS ARE HARD TO GET; Tall Tales Thrive, Nourished On Secrecy And Hidden Behind Veil of Censorship | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cr-beardsley-71-us-exaide-dies-former-power-chief-retired-from.html | C.R. BEARDSLEY, 71, U.S. EX-AIDE, DIES; Former Power Chief Retired From Edison in 1951--Held Municipal, Civic Posts | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/around-the-garden-its-on-the-way.html | AROUND THE GARDEN; It's on the Way | True | Gottscho-Schleisner | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/israel-holds-out-resolutions-passed.html | Israel Holds Out; Resolutions Passed | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/inflatable-portable-plastic-house-designed-by-frank-lloyd-wright.html | Inflatable, Portable Plastic House Designed by Frank Lloyd Wright | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bach-family-singers-in-anthology.html | BACH FAMILY; SINGERS IN ANTHOLOGY | True | By Edward Downes | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/un-staff-waits-for-home-ruling-fha-mortgage-approval-sought-by.html | U.N. STAFF WAITS FOR HOME RULING; F.H.A. Mortgage Approval Sought by Cooperative for Housing Development RISING COSTS A CONCERN Prices at Ossining-Briarcliff Site Might Increase Out of Members' Reach | True | By Kathleen McLaughlin | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/betty-m-cohen-to-wed-engaged-to-dr-henry-pope-jr-of-public.html | BETTY M. COHEN TO WED; Engaged to Dr. Henry Pope Jr. of Public Relations Firm | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/osborne-keeps-probation-post.html | Osborne Keeps Probation Post | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/navy-chess-squad-turns-back-army.html | NAVY CHESS SQUAD TURNS BACK ARMY | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/for-younger-readers-analysis-of-communism.html | For Younger Readers; Analysis of Communism | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-diane-b-loprete-is-attended-by-7-at-jersey-wedding-to-herbert.html | Miss Diane B. Loprete Is Attended by 7 At Jersey Wedding to Herbert Rinaldi | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/idlewild-bomb-scares-at-least-6-flights-on-2-lines-are-delayed-by.html | IDLEWILD BOMB SCARES; At Least 6 Flights on 2 Lines, Are Delayed by Threats | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-jane-dubin-wed-in-a-ceremony-here.html | MISS JANE DUBIN WED IN A CEREMONY HERE | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | By Dorothy Barclay | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/india-gets-mining-advice.html | India Gets Mining Advice | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/trend-in-westchester-shows-costlier-homes.html | Trend in Westchester Shows Costlier Homes | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/conneticut-gop-balks-court-plan-likely-to-defeat-bid-to-drop-minor.html | CONNETICUT G.O.P. BALKS COURT PLAN; Likely to Defeat Bid to Drop Minor Bench System and Set Up a Substitute | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/move-for-city-rule-of-state-alleged.html | MOVE FOR CITY RULE OF STATE ALLEGED | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/haunted-by-guilt.html | Haunted By Guilt | True | By James Kelly | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/negro-pilot-starts-work.html | Negro Pilot Starts Work | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cramermckenzie.html | Cramer--McKenzie | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/louis-j-halper.html | LOUIS J. HALPER | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/brown-u-names-dean-engineering-professor-to-aid-president-keeney.html | BROWN U. NAMES DEAN; Engineering Professor to Aid President Keeney | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dallas.html | Dallas | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/un-feels-its-way.html | U.N. FEELS ITS WAY | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pensions-for-presidents.html | Pensions for Presidents | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pakistani-defense-costs-rise.html | Pakistani Defense Costs Rise | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/joan-carroll-married-bride-of-joseph-p-oconnor-in-north-floral-park.html | JOAN CARROLL MARRIED; Bride of Joseph P. O'Connor in North Floral Park | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/from-the-field-of-travel-the-southland-prepares-for-season-of-tours.html | FROM THE FIELD OF TRAVEL; The Southland Prepares For Season of Tours And Festivals | True | By Diana Rice | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nyu-school-slates-parley-on-business.html | N.Y.U. SCHOOL SLATES PARLEY ON BUSINESS | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/beatrice-hafner-becomes-engaged-late-architects-daughter-to-be-wed.html | BEATRICE HAFNER BECOMES ENGAGED; Late Architect's Daughter to Be Wed td Herbert Jacobson, Wagner Honor Graduate | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/doris-atkinson-fiancee-engaged-to-harry-c-hartley-oxford-school.html | DORIS ATKINSON FIANCEE; Engaged to Harry C. Hartley, Oxford School Alumnus | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/automobiles-price-new-group-of-buyers-shops-shrewdly-for-the-best.html | AUTOMOBILES: PRICE; New Group of Buyers Shops Shrewdly For the Best New-Car Bargains | True | By Bert Pierce | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/un-has-yet-to-reach-a-real-suez-solution-as-reopening-nears-nations.html | U.N. HAS YET TO REACH A REAL SUEZ SOLUTION; As Reopening Nears Nations Most Concerned Are Pressing for Action Safeguarding Their Interests BUT NASSER IS IN CONTROL | True | By Thomas J. Hamilton | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/paris-bars-force-in-algeria-plans-tells-un-peaceful-solution-is.html | PARIS BARS FORCE IN ALGERIA PLANS; Tells U.N. Peaceful Solution is Aim--Challenges Critics on Its Election Proposal | True | By Will Lissner Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/stamford-engineers-offer-career-tips-to-attract-youths-into-the.html | Stamford Engineers Offer Career Tips To Attract Youths Into the Profession | True | By Richard H. Parke Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/carter-company-expanding.html | Carter Company Expanding | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/textile-pay-rise-urged-union-to-ask-better-contracts-for-40000-in.html | TEXTILE PAY RISE URGED; Union to Ask Better Contracts for 40,000 in North | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/drama-mailbag-four-more-ballots-in-favor-of-naming-a-theatre-in.html | DRAMA MAILBAG; Four More Ballots in Favor of Naming A Theatre in Honor of Eugene O'Neill | True | LEIGH CONNELL, THEODORE MANN, JOSE QUINTERO. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/decorative-floral-designs-recall-historical-periods.html | DECORATIVE FLORAL DESIGNS RECALL HISTORICAL PERIODS | True | Photos by Gottscho-Schleisner | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/join-staff-of-urban-league.html | Join Staff of Urban League | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/flagging-them-off-daytona-beach-other-florida-locales-have-busy.html | FLAGGING THEM OFF; Daytona Beach, Other Florida Locales Have Busy Stock-Car Racing Season | True | By C.e. Wright | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fellowships-offered-grants-for-study-in-congress-open-until-march-1.html | FELLOWSHIPS OFFERED; Grants for Study in Congress Open Until March 1 | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/37-in-three-gangs-seized-in-brooklyn.html | 37 IN THREE GANGS SEIZED IN BROOKLYN | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wagner-appeals-for-tug-accord-oil-supply-drops-mayor-reenters.html | WAGNER APPEALS FOR TUG ACCORD; OIL SUPPLY DROPS; Mayor Re-Enters Dispute as Experts Warn of Misery a Cold Snap Could Cause PARLEY SET TOMORROW U.S. and City Mediators Will Meet With Negotiators-- Ship Rams Brooklyn Pier | True | By George Horne | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/curleybruno.html | Curley--Bruno | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/language-records-for-youth-songs-and-games.html | LANGUAGE RECORDS FOR YOUTH; Songs and Games | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/aviation-rikers-island-varied-theories-for-fatal-crash-fail-to-fit.html | AVIATION: RIKERS ISLAND; Varied Theories for Fatal Crash Fail To Fit All the Available Facts | True | By Richard Witkin | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/38990-model-home-offers-four-living-areas.html | $38,990 Model Home Offers Four Living Areas | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/roy-moore-dead-gymnastics-aide-officer-of-the-international-amateur.html | ROY MOORE DEAD; GYMNASTICS AIDE; Officer of the International Amateur Federation Had Coached Olympic Teams | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/us-will-study-aid-to-latin-countries.html | U.S. WILL STUDY AID TO LATIN COUNTRIES | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-dance-spring-burgeoning-premiere-by-american-ballet-theatre.html | THE DANCE: SPRING BURGEONING; PREMIERE BY AMERICAN BALLET THEATRE | True | By John Martin | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/found-wanting-two-musical-works-make-their-tv-debuts.html | FOUND WANTING; TWO MUSICAL WORKS MAKE THEIR TV DEBUTS | True | By Jack Gould | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-sally-peck-becomes-a-bride-she-is-wed-to-donald-walter-johnson.html | MISS SALLY PECK BECOMES A BRIDE; She Is Wed to Donald Walter Johnson in Ho-Ho-Kus-- Eight Attend Couple | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/spring-previews-buds-of-woody-plants-can-be-forced-now.html | SPRING PREVIEWS; Buds of Woody Plants Can Be Forced Now | True | By Kenneth Meyer | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-michael-boyds-have-child.html | The Michael Boyds Have Child | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/berlin-restoring-famous-gateway-brandenburg-arch-damaged-in-war.html | BERLIN RESTORING FAMOUS GATEWAY; Brandenburg Arch, Damaged in War, Will Be Rebuilt by East and West | True | By Harry Gilroy Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/shipping-to-press-quarantine-issue-senate-group-will-hear-plea-to.html | SHIPPING TO PRESS QUARANTINE ISSUE; Senate Group Will Hear Plea to Restore Fund for Port Service Round the Clock | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mission-for-nixon.html | Mission for Nixon | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mediation-gaining-in-air-pilot-dispute.html | MEDIATION GAINING IN AIR PILOT DISPUTE | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/casper-tallies-197-for-4stroke-lead-in-tucson-open-golf-casper-sets.html | Casper Tallies 197 For 4-Stroke Lead In Tucson Open Golf; CASPER SETS PACE IN GOLF WITH 197 | True | By the United Press. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nlrb-asks-ban-on-3-unions-in-dispute-over-ship-picketing-it-also.html | N.L.R.B. Asks Ban on 3 Unions In Dispute Over Ship Picketing; It Also Will Seek an Injunction Against New Coal Line in Jurisdictional Fight That Halts Operations | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/budapest-recalls-envoy.html | Budapest Recalls Envoy | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/debate-on-algeria-pineau-at-un.html | Debate on Algeria; Pineau at U.N. | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/power-enters-athletics-fold.html | Power Enters Athletics' Fold | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/adelphi-swimmers-win-defeat-manhattan-4838-as-fuentes-takes-two.html | ADELPHI SWIMMERS WIN; Defeat Manhattan, 48-38, as Fuentes Takes Two Races | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-man-nobody-knew.html | A Man Nobody Knew | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pittsfield-bows-to-westchester-pennell-paces-polo-victors-in-119.html | PITTSFIELD BOWS TO WESTCHESTER; Pennell Paces Polo Victors in 11-9 Game-- Squadron A Downs New York A. C. | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/in-retrospect-in-a-memorable-show-of-french-painting.html | IN RETROSPECT; IN A MEMORABLE SHOW OF FRENCH PAINTING | True | By Howard Devree | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/army-to-pinpoint-islands-in-pacific-survey-project-will-correct.html | ARMY TO PINPOINT ISLANDS IN PACIFIC; Survey Project Will Correct Errors on Maps With Aid of Earth Satellites | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mayor-hc-barry-of-sag-harbor-li.html | MAYOR H.C. BARRY OF SAG HARBOR, L.I. | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/un-now-looks-to-us-for-mideast-solution-eisenhower-doctrine-is-an.html | U.N. NOW LOOKS TO U.S. FOR MIDEAST SOLUTION; Eisenhower Doctrine Is an Attempt To Solve Several Problems at Once | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wagner-7057-winner.html | Wagner 70-57 Winner | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hungarians-in-clash-with-reds-in-vienna.html | HUNGARIANS IN CLASH WITH REDS IN VIENNA | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-jersey-urged-to-educate-adults.html | NEW JERSEY URGED TO EDUCATE ADULTS | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/contest-here-tonight-rangers-to-return-to-garden-ice-against.html | CONTEST HERE TONIGHT; Rangers to Return to Garden Ice Against Canadiens | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hamilton-five-6866-victor.html | Hamilton Five 68-66 Victor | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS; | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/polish-premier-to-visit-india.html | Polish Premier to Visit India | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-edith-colby-derham-married-attended-by-seven-at-wedding-here.html | Miss Edith Colby deRham Married; Attended by Seven at Wedding Here to Peter Sutro | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/north-pacific-seal-pact-is-signed-by-4-nations.html | North Pacific Seal Pact Is Signed by 4 Nations | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pleasantville-homes-new-models-shown-at-old-farm-hill-community.html | PLEASANTVILLE HOMES; New Models Shown at Old Farm Hill Community | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/23250-homes-in-brooklyn.html | $23,250 Homes in Brooklyn | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/when-a-filibuster-meant-action.html | When a Filibuster Meant Action | True | By John K. Bettersworth | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/us-is-pessimistic-on-israeli-stand-in-mideast-crisis-aides-concede.html | U.S. IS PESSIMISTIC ON ISRAELI STAND IN MIDEAST CRISIS; Aides Concede Ben-Gurion Has Rejected Eisenhower Plea for Withdrawal NEW APPEAL INDICATED Damage to U. N. as Pacifier in Area Feared-- Further Fighting Held Possible | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/thomas-b-wheeler.html | THOMAS B. WHEELER | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-hendren-engaged-fiancee-of-gerard-robert-guarch-exnavy-officer.html | MISS HENDREN ENGAGED; Fiancee of Gerard Robert Guarch, Ex-Navy Officer | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-test-election-in-london.html | A Test Election In London | True | Photographs DAVID MOORE | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/us-policy-question-what-role-now-for-nato-allies-wonder-whether.html | U.S. POLICY QUESTION: WHAT ROLE NOW FOR NATO?; Allies Wonder Whether Washington Will Follow Go-It-Alone Policy | True | By Harold Callender Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/phyllis-jane-lavine-married.html | Phyllis Jane Lavine Married | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fordhams-secondhalf-drive-beats-georgetown-seton-hall-trips-la.html | Fordham's Second-Half Drive Beats Georgetown; Seton Hall Trips La Salle; CUNNINGHAM HERO OF 74-69 VICTORY His 32 Points Help Fordham Down Hoyas--Seton Hall Beats La Salle, 70-61 | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/polar-attraction-new-style-scandinavian-air-line-instituting-second.html | POLAR ATTRACTION, NEW STYLE; Scandinavian Air Line Instituting Second Northward Route | True | By Foster Hailey | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/valentines-change-but-not-the-sentiment-in-fact-americans-are.html | Valentines Change, but Not the Sentiment; In Fact, Americans Are Sending More Cards Than Ever | True | By Alexander R. Hammer | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/tax-revolt-forecast-andrews-calls-present-levels-confiscatory-and.html | TAX REVOLT FORECAST; Andrews Calls Present Levels 'Confiscatory and Immoral' | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/union-welfare-funds-top-leaders-move-to-clean-them-up-nest-eggs.html | UNION WELFARE FUNDS; TOP LEADERS MOVE TO CLEAN THEM UP; Nest Eggs | True | By A.h. Raskin Special to the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/de-marco-outpoints-ortega-in-10-rounds-de-marco-beats-ortega-in.html | De Marco Outpoints Ortega in 10 Rounds; DE MARCO BEATS ORTEGA IN FIGHT | True | The New York Times (by Neal Boenzl) | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lone-red-flag-appears-on-budapest-monument.html | Lone Red Flag Appears On Budapest Monument | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/queens-project-opens-twofamily-homes-in-middle-village-priced-at.html | QUEENS PROJECT OPENS; Two-Family Homes in Middle Village Priced at $22,500 | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-wonderland-of-science-to-be-built-near-washington-designs.html | New Wonderland of Science To Be Built Near Washington; Designs Concepts an Issue | True | By David Anderson | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/strike-at-wkbn-settled.html | Strike at WKBN Settled | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rossellini-prepares-a-film-profile-of-india-acceptance.html | ROSSELLINI PREPARES A FILM PROFILE OF INDIA; Acceptance | True | By A.m. Rosenthal | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dutch-aides-accused-indonesia-charges-subversive-acts-and-defends.html | DUTCH AIDES ACCUSED; Indonesia Charges Subversive Acts and Defends Trials | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/swiss-lead-tyler-of-us-next-in-world-fourman-bobsledding-swiss-lead.html | Swiss Lead, Tyler of U.S. Next In World Four-Man Bobsledding; SWISS LEAD TYLER IN 4-MAN BOBSLED | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/government-cuts-farm-price-props-on-8-commodities-reduction-in.html | GOVERNMENT CUTS FARM PRICE PROPS ON 8 COMMODITIES; Reduction in Federal Surplus Buying Seen--Supports on Dairy Items Unchanged | True | By Alvin Shuster Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/susan-schwahn-wed-bride-of-thomas-p-jones-at-church-in-pelham-bay.html | SUSAN SCHWAHN WED; Bride of Thomas P. Jones at Church in Pelham Bay | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/retail-research-tough-on-wares-carpet-beetles-and-a-rube-goldberg.html | RETAIL RESEARCH TOUGH ON WARES; Carpet Beetles and a Rube Goldberg Machine Help to Uphold Stores' Standards | True | By Carl Spielvogel | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-remington-engaged-to-wed-syracuse-girl-future-bride-of-oscar.html | MISS REMINGTON ENGAGED TO WED; Syracuse Girl Future Bride of Oscar Ernest Korell, Graduate of Amherst | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/baruch-aids-school-gives-10000-to-city-college-for-business.html | BARUCH AIDS SCHOOL; Gives $10,000 to City College for Business Education | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/roberta-tordoff-engaged.html | Roberta Tordoff Engaged | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bragalini-to-get-award.html | Bragalini to Get Award | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/engineer-is-fiance-of-barbara-smart.html | ENGINEER IS FIANCE OF BARBARA SMART | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/comanche-victor-in-30mile-sail.html | COMANCHE VICTOR IN 30-MILE SAIL | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/patricia-driscoll-becomes-engaged-daughter-of-exgovernor-of-new.html | PATRICIA DRISCOLL BECOMES ENGAGED; Daughter of Ex-Governor of New Jersey Is Betrothed to Jerome E. Vielehr | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/goldmankatz.html | Goldman--Katz | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/socialist-merger-in-italy-gaining-leftwing-congress-strongly-backs.html | SOCIALIST MERGER IN ITALY GAINING; Left-Wing Congress Strongly Backs Union With Right-- Anti-Red Stand Barred | True | By Arnaldo Cortesi Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/infant-saved-in-fire-mother-drops-her-to-arms-of-man-from-second.html | INFANT SAVED IN FIRE; Mother Drops Her to Arms of Man From Second Story | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/old-and-modern-masterpieces-at-the-morgan-library-baroque-artrecent.html | OLD AND MODERN; Masterpieces at the Morgan Library-- Baroque Art--Recent Abstraction | True | By Stuart Preston | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/civilization-on-the-march.html | Civilization On the March | True | By Perry Miller | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/an-old-one-for-moderns.html | An Old One For Moderns | True | By Norris Houghton | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hartford-speeds-new-university.html | HARTFORD SPEEDS NEW UNIVERSITY | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/james-e-powell.html | JAMES E. POWELL | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-world-moves-in-moscow.html | THE WORLD; Moves in Moscow | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/whos-who-whats-what.html | Who's Who?; What's What? | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lowy-schwartz.html | Lowy--Schwartz | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rudder-club-to-hall-leaders.html | Rudder Club to Hall Leaders | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/specialist-back-from-soviet.html | Specialist Back From Soviet | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ft-greene-houses-will-be-renovated.html | FT. GREENE HOUSES WILL BE RENOVATED | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dr-fuchs-details-antarctic-flying-british-expedition-chief-tells-of.html | DR. FUCHS DETAILS ANTARCTIC FLYING; British Expedition Chief Tells of Visiting, Advance Base and of Scouting by Air | True | By Dr. V.e. Fuchs World By the Times, London | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/w-l-quivey-weds-mrs-e-s-carpenter-sargantmarvin.html | W. L. QUIVEY WEDS MRS. E. S. CARPENTER; Sargant--Marvin | True | The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/5year-college-in-view-predicted-by-shuster-on-87th-birthday-of.html | 5-YEAR COLLEGE IN VIEW; Predicted by Shuster on 87th Birthday of Hunter | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-valcour-engaged-boston-nurse-will-be-bride-of-dr-john.html | MISS VALCOUR ENGAGED; Boston Nurse Will Be Bride of Dr. John Buthiewicz | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/europe-may-avoid-severe-oil-crisis-but-shortage-of-fuel-hurts-some.html | EUROPE MAY AVOID SEVERE OIL CRISIS; But Shortage of Fuel Hurts Some Nations' Industry; Danger Not Yet Passed | True | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/democrats-hold-power-truman-quips-in-south.html | Democrats Hold Power, Truman Quips in South | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ice-jams-on-lake-st-peter-hamper-craft-cutting-a-channel-on-st.html | Ice Jams on Lake St. Peter Hamper Craft Cutting a Channel on St. Lawrence River | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fluoridation-data-termed-too-scanty.html | FLUORIDATION DATA TERMED TOO SCANTY | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/american-man-in-a-womans-world-by-keeping-women-tied-to-the-home-we.html | American Man in a Woman's World; By keeping women tied to the home, we have hamstrung the men, too, says an expert. The result is a new bread of man, subservient and narrowly domestic. | True | By Margaret Mead | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/paper-output-ratio-unchanged.html | Paper Output Ratio Unchanged | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/gains-in-building-on-li-foreseen-institute-aide-links-number-of-new.html | GAINS IN BUILDING ON L.I. FORESEEN; Institute Aide Links Number of New Homes to Easing of Mortgage Money Market | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/president-bags-10-quail-as-he-starts-his-vacation-at-plantation-in.html | President Bags 10 Quail as He Starts His Vacation at Plantation in Georgia | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hinerman-kingree.html | Hinerman--Kingree | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/tanker-closings-take-good-timing-longdistance-negotiations-reported.html | TANKER CLOSINGS TAKE GOOD TIMING; Long-Distance Negotiations Reported Needed to Get a Vessel Registered | True | By Werner Bamberger | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rallies-by-israelis-protest-u-n-call-for-withdrawals-determination.html | Rallies by Israelis Protest U. N. Call for Withdrawals; Determination Asserted | True | By Seth S. King Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pilot-dies-as-jet-crashes.html | Pilot Dies as Jet Crashes | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/carmelite-dialogues-new-opera-by-poulenc-staged-at-la-scala.html | CARMELITE DIALOGUES; New Opera by Poulenc Staged at La Scala | True | By Christina Thoresby | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/stage-struck-in-cold-gotham-movie-troupe-braves-our-wintry-blasts.html | 'STAGE STRUCK' IN COLD GOTHAM; Movie Troupe Braves Our Wintry Blasts For Realism | True | By Richard W. Nason | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-week-in-finance-administration-warns-of-inflation-market-sells.html | The Week in Finance; Administration Warns of Inflation --Market Sells in Fear of Deflation | True | By John G. Forrest | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/arabs-and-west-issues-are-critical.html | Arabs and West; Issues Are Critical | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dr-gregory-barer-eye-specialist-here.html | DR. GREGORY BARER, EYE SPECIALIST HERE | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-composer-serious-about-television-music-different.html | A COMPOSER SERIOUS ABOUT TELEVISION MUSIC; Different | True | By Barbara Land | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dr-john-h-hoskins.html | DR. JOHN H. HOSKINS | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mollet-shows-assembly-how-to-govern-france-using-shifting.html | MOLLET SHOWS ASSEMBLY HOW To GOVERN FRANCE; Using Shifting Majorities, the Premier Is Setting a Long-Distance Record | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/gaye-m-stewart-engaged-to-wed-settlement-aide-in-delaware-is-the.html | GAYE M. STEWART ENGAGED TO WED; Settlement Aide in Delaware Is the Fiancee of Robert W. Wakefield, Princeton '50 | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-york-state-power-present-system-and-new-sources-upstate-pool.html | NEW YORK STATE POWER: PRESENT SYSTEM AND NEW SOURCES; Upstate Pool | True | By Clayton Knowles | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/industrialist-to-get-medal.html | Industrialist to Get Medal | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-tranquilizer-fad-a-study-of-the-drugs-and-how-their-use-poses-a.html | The Tranquilizer Fad; A Study of the Drugs and How Their Use Poses a Threat to Health of the Nation | True | By Howard A. Rusk, M.d. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/washington-and-lee-tuition-up.html | Washington and Lee Tuition Up | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/order-of-carabao-installs-officer.html | ORDER OF CARABAO INSTALLS OFFICER | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hifi-bookshelf.html | HI-FI BOOKSHELF | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nehru-is-host-to-eartha-kitt.html | Nehru Is Host to Eartha Kitt | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/princeton-planning-big-alumni-program.html | PRINCETON PLANNING BIG ALUMNI PROGRAM | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/city-protestants-push-integration-survey-shows-interracial-progress.html | CITY PROTESTANTS PUSH INTEGRATION; Survey Shows Interracial Progress in Half of Their Churches in 4 Boroughs | True | By Stanley Rowland Jr. | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/world-trade-courses-schools-spring-term-will-commence-on-feb-18.html | WORLD TRADE COURSES; School's Spring Term Will Commence on Feb. 18 | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-joralemon-troth-she-will-be-married-in-spring-to-stephen-lee.html | MISS JORALEMON TROTH; She Will Be Married in Spring to Stephen Lee Beers | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/madrid-boycott-ends.html | Madrid Boycott Ends | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/chou-visit-held-aid-to-reds-of-ceylon.html | CHOU VISIT HELD AID TO REDS OF CEYLON | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/medical-lecture-free-to-laity.html | Medical Lecture Free to Laity | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rail-project-slated-for-pleasantville.html | RAIL PROJECT SLATED FOR PLEASANTVILLE | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hofstra-beaten-7653.html | Hofstra Beaten, 76--53 | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/high-cost-of-viewing.html | HIGH COST OF VIEWING | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/krivitskymusiker.html | Krivitsky--Musiker | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/president-target-at-gopseminar-jenner-and-welker-attack-white.html | PRESIDENT TARGET AT G.O.P.'SEMINAR'; Jenner and Welker Attack White House-- McCarthy Hits 'Atoms for Peace' | True | By Richard J.h. Johnston Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/education-aid-sought-use-of-legacies-and-bequests-urged-by-bnai.html | EDUCATION AID SOUGHT; Use of Legacies and Bequests Urged by B'nai B'rith Unit | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ousted-aide-back-in-us.html | Ousted Aide Back in U.S. | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/li-amusement-park-planned.html | L.I. Amusement Park Planned | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/reactor-starts-output-of-power-first-us-nuclear-system-goes-into.html | REACTOR STARTS OUTPUT OF POWER; First U.S. Nuclear System Goes Into Operation in Experiment in Electricity | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lighter-maker-is-indicted.html | Lighter Maker Is Indicted | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/kreuslerehmann.html | Kreusler--Ehmann | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/schreibermartens.html | Schreiber--Martens | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/eleanor-reynolds-morristown-bride.html | ELEANOR REYNOLDS MORRISTOWN BRIDE | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/simmons-accepts-phils-pact.html | Simmons Accepts Phils' Pact | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-printmaker-in-the-outdoors.html | A Printmaker In the Outdoors | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/long-island-sites-opened-to-buyers-60acre-estate-in-glen-cove.html | LONG ISLAND SITES OPENED TO BUYERS; 60-Acre Estate in Glen Cove Bought for Development With 50 New Homes | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/style-is-the-man-difficult-idiom-valid-if-inevitable-for-reasons-of.html | STYLE IS THE MAN; Difficult Idiom Valid if Inevitable For Reasons of Art, Not Fashion | True | By Howard Taubman | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/extorter-jailed-again-joseph-lanza-held-in-eastview-on-parole.html | EXTORTER JAILED AGAIN; Joseph Lanza Held in Eastview on Parole Violation | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/concern-insures-realty-titles-for-buyers-in-foreign-lands.html | Concern Insures Realty Titles For Buyers in Foreign Lands; Landowners' Problems | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/gum-comrade.html | Gum, Comrade? | True | By Flora Lewis | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/plastic-shelters-urged-in-suburbs-installations-of-fiberglass-for.html | PLASTIC SHELTERS URGED IN SUBURBS; Installations of Fiberglass for Backyards Suggested --Cost Put at $400 Each | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/school-program-detailed.html | School Program Detailed | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/senators-claim-oil-pricing-data-omahoney-unit-will-begin.html | SENATORS CLAIM OIL PRICING DATA; O'Mahoney Unit Will Begin Inquiry--Doubts Conflict With Grand Jury Study | True | By John D. Morris Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/some-exiles-welcomed-but-salvador-insists-that-they-take-no.html | SOME EXILES WELCOMED; But Salvador Insists That They Take No Citizens' Jobs | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-mine-phone-called-safe.html | New Mine Phone Called Safe | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/queen-elizabeth-spends-a-day-at-the-races.html | Queen Elizabeth Spends a Day at the Races | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ulrich-davidson-gain-final-in-french-tennis.html | Ulrich, Davidson Gain Final in French Tennis | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/anne-k-williams-ew-winter-wed-their-nuptials-take-place-in-st-james.html | ANNE K. WILLIAMS, E.W. WINTER WED; Their Nuptials Take Place in St. James Church--Bride Is Attended by Seven | True | Turl-Larkin | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nassers-egypt-a-nation-in-suspense-since-the-end-of-the-threepower.html | Nasser's Egypt: A Nation in Suspense; Since the end of the three-power invasion, the country has turned from international crisis to a domestic revolution that lacks clear doctrine or direction. | True | By Osgood Caruthers | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-mary-hinsch-becomes-fiancee-cincinnati-girl-will-be-wed-to.html | MISS MARY HINSCH BECOMES FIANCEE; Cincinnati Girl Will Be Wed to Herbert Shaffer Jr., an Alumnus of Yale | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/louisiana-to-show-art-from-new-york.html | LOUISIANA TO SHOW ART FROM NEW YORK | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jamestown-to-fete-its-350th-year-other-rates.html | JAMESTOWN TO FETE ITS 350TH YEAR; Other Rates | True | By James C. Elliott | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/alvary-in-arabella-sings-role-of-count-waldner-for-first-time-at.html | ALVARY IN 'ARABELLA'; Sings Role of Count Waldner for First Time at 'Met' | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/weeks-radio-programs-radio-concerts.html | WEEK'S RADIO PROGRAMS; RADIO CONCERTS | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/poles-strike-back-at-red-bloc-foes-warsaw-paper-accuses-them-of.html | POLES STRIKE BACK AT RED BLOC FOES; Warsaw Paper Accuses Them of Returning to Worst of Stalinist Era Methods | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/news-of-the-world-of-stamps-turkey-commemorates-the-siege-of-troy.html | NEWS OF THE WORLD OF STAMPS; Turkey Commemorates The Siege of Troy-- 7th Caspary Sale | True | By Kent B. Stiles | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ballet-tour-is-cut-san-francisco-troupe-forced-home-by-transport.html | BALLET TOUR IS CUT; San Francisco Troupe Forced-- Home by Transport Costs | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/yonkers-apartments-readied.html | Yonkers Apartments Readied | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/german-socialist-to-appeal-to-us-ollenhauer-coming-here-to-ask.html | GERMAN SOCIALIST TO APPEAL TO U.S.; Ollenhauer, Coming Here, to Ask Neutrality in Vote and Give Assurance on Policy | True | By M.s. Handler Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/charlotte-holt-married-in-south-wears-ivory-satin-gown-at-wedding.html | CHARLOTTE HOLT MARRIED IN SOUTH; Wears Ivory Satin Gown at Wedding in Hampton, Va., to Charles Hall Cornell | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/twofamily-homes-open.html | Two-Family Homes Open | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/steel-union-picks-leaders-tuesday-mcdonald-is-expected-to-win-in.html | STEEL UNION PICKS LEADERS TUESDAY; McDonald Is Expected to Win in First Contested Ballot-- Opponent for Dues Cut | True | By A.h. Raskin | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/harvard-gets-diabetes-grant.html | Harvard Gets Diabetes Grant | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/carol-heiss-dave-jenkins-take-figureskating-leads-miss-heiss-leads.html | Carol Heiss, Dave Jenkins Take Figure-Skating Leads; MISS HEISS LEADS IN FIGURE SKATING | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/child-to-mrs-rw-emmons.html | Child to Mrs. R.W. Emmons | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/coop-plan-popular-39-of-41-tenants-sign-up-in-east-side-building.html | CO-OP PLAN POPULAR; 39 of 41 Tenants Sign Up in East Side Building | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/big-business-done-in-big-computers-business-spends-more-on-brains.html | Big Business Done In Big Computers; BUSINESS SPENDS MORE ON 'BRAINS | True | By Alfred R. Zipser | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fifth-unit-to-man-matador.html | Fifth Unit to Man Matador | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/salesladys-determined-smile-conceals-bittersweet-secret-from-her.html | Saleslady's Determined Smile Conceals Bittersweet Secret From Her Customers | True | By Edith Evans Asbury | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rpi-utilizing-grants-aims-to-improve-teaching-in-science-and.html | R.P.I. UTILIZING GRANTS; Aims to Improve Teaching in Science and Engineering | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/troth-announced-of-sigrid-spolen-wellesley-sophomore-to-be-wed-to.html | TROTH ANNOUNCED OF SIGRID SPOLEN; Wellesley Sophomore to Be Wed to Thomas Nagle Jr., a Student at Harvard | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/reds-hit-berlin-plan-east-german-paper-objects-to-bonn-proposals-on.html | REDS HIT BERLIN PLAN; East German Paper Objects to Bonn Proposals on City | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/germanus-amity-week-set.html | German-U.S. Amity Week Set | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/air-crash-hazards-at-newark-decried.html | AIR CRASH HAZARDS AT NEWARK DECRIED | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/south-portugal-a-riot-of-color-somnolent-end-of-europe-is-a-picture.html | SOUTH PORTUGAL A RIOT OF COLOR; Somnolent 'End of Europe' is a Picture of Serenity and Quiet Prosperity | True | By Benajamin Welles Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pneumonia-deaths-high-disease-ranked-among-top-10-in-industrialized.html | PNEUMONIA DEATHS HIGH; Disease Ranked Among Top 10 in Industrialized Nations | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/6th-fleet-units-to-join-test.html | 6th Fleet Units to Join Test | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mary-campes-troth-sarah-lawrence-student-to-be-bride-of-mark.html | MARY CAMPE'S TROTH; Sarah Lawrence Student to Be Bride of Mark Frankel | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-laighton-wed-to-william-holman.html | MISS LAIGHTON WED TO WILLIAM HOLMAN | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-volcanic-ash-used-in-ceilings-new-plaster-material-aids.html | A VOLCANIC ASH USED IN CEILINGS; New Plaster Material Aids Soundproofing and Is Light Enough to Save Steel | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/array-bows-to-boston-u-six-but-takes-track-rifle-pistol-and-swim.html | Array Bows to Boston U. Six but Takes Track, Rifle, Pistol and Swim Meets; CADETS TOPPLED BY TERRIERS, 6-5 Army Easily Beats Princeton in Track, 82-27, and Nips Bowling Green in Swim | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-zealand-acts-on-antarctic-claim-british-and-new-zealanders-busy.html | New Zealand Acts on Antarctic Claim; British and New Zealanders Busy | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sports-car-men-battle-snow-ice-frozen-windshield-wipers-seized.html | SPORTS CAR MEN BATTLE SNOW, ICE; Frozen Windshield Wipers, Seized Bearings Among Woes in Ontario Test | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bowie-puts-heat-on-horseplayers-blowers-will-shield-fans-from-cold.html | Bowie Puts Heat on Horseplayers; Blowers Will Shield Fans From Cold at 41-Day Meet | True | By William R. Conklin | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/delaware-water-survey-set.html | Delaware Water Survey Set | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/railroads-deficit-carriers-try-various-ways-of-cutting-losses-in.html | RAILROADS: DEFICIT; Carriers Try Various Ways of Cutting Losses in Their Passeger Service | True | By Ward Allan Howe | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/8-killed-in-2-algerian-blasts.html | 8 Killed in 2 Algerian Blasts | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-openings.html | THE OPENINGS | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/elizabeth-george-married.html | Elizabeth George Married | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/building-outlook-good-survey-of-architectural-firms-shows-increase.html | BUILDING OUTLOOK GOOD; Survey of Architectural Firms Shows Increase in Volume | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/small-tanker-passing-through-suez-canal.html | Small Tanker Passing Through Suez Canal | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/selections-from-recent-letters-to-the-bridges.html | Selections From Recent Letters to the; Bridges | True | JAMES K. FINCH. New York. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/zionist-reelected-dr-levine-heads-national-fund-for-eighth-time.html | ZIONIST RE-ELECTED; Dr. Levine Heads National Fund for Eighth Time | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/milton-kleban.html | MILTON KLEBAN | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sulphur-unit-planned.html | Sulphur Unit Planned | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-review-of-last-years-bloom-aids-planning-petunias-for-color.html | A REVIEW OF LAST YEAR'S BLOOM AIDS PLANNING; Petunias for Color | True | By Martha Pratt Haislip | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/west-germans-weigh-new-european-trends-soviet-reliance-on-communist.html | WEST GERMANS WEIGH NEW EUROPEAN TRENDS; Soviet Reliance on Communist Zone Boosts Chances of Unification | True | By M.s. Handler Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/visit-to-the-gold-coast.html | VISIT TO THE GOLD COAST | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/patsy-seipel-married-bride-of-william-s-keisling-in-madison-ave.html | PATSY SEIPEL MARRIED; Bride of William S. Keisling in Madison Ave. Church | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-livingstone-rites-service-for-prohibition-era-hostess-is-held.html | MISS LIVINGSTONE RITES; Service for Prohibition Era Hostess Is Held Here | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/english-knight-to-gallic-general-continental-dash.html | ENGLISH KNIGHT TO GALLIC GENERAL; Continental Dash | True | By Maurice Zolotow | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ann-kelly-engaged-to-charles-d-hills-child-to-the-daniel-schoickets.html | ANN KELLY ENGAGED TO CHARLES D. HILLS; Child to the Daniel Schoickets | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/helen-heuston-married.html | Helen Heuston Married | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/maria-e-touceda-is-a-future-bride-mclean-va-girl-engaged-to-thomas.html | MARIA E. TOUCEDA IS A FUTURE BRIDE; McLean, Va., Girl Engaged to Thomas A. Bradford Jr. of Marine Corps Reserve | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wife-of-jurist-to-head.html | Wife of Jurist to Head | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/curt-marin-ceramist-and-lover.html | Curt Marin, Ceramist and Lover | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/longden-to-get-trophy-for-his-5000th-winner.html | Longden to Get Trophy For His 5,000th Winner | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/monacans-give-thanks.html | Monacans Give Thanks | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/watchdog-urged-on-city-marshals-albany-gets-bill-designed-to.html | WATCHDOG URGED ON CITY MARSHALS; Albany Gets Bill Designed to Eliminate Possible Abuses by 83 in Posts Here | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jewish-drive-leader-named.html | Jewish Drive Leader Named | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bernard-gussow-artist-76-dead-modern-realist-did-portraits-murals.html | BERNARD GUSSOW, ARTIST, 76, DEAD; Modern Realist Did Portraits, Murals and Lithographs-- Newark Teacher 45 Years | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/meeting-of-travel-agents.html | Meeting of Travel Agents | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/moroccan-region-evinces-loyalty-people-of-tafilalet-province-once.html | MOROCCAN REGION EVINCES LOYALTY; People of Tafilalet Province, Once Near Rebellion, Hail Prince on Triumphal Visit | True | By Thomas F. Brady Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/on-a-par-with-the-washington-monument-rehearsal-for-concert-choir.html | ON A PAR WITH THE WASHINGTON MONUMENT; REHEARSAL FOR CONCERT CHOIR PREMIERE | True | By Jay Walz | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mary-riegger-a-bride-married-in-highland-park-to-edwin-ross.html | MARY RIEGGER A BRIDE; Married in Highland Park to Edwin Ross Molineux | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/boots-again.html | Boots Again | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-samuelson-troth-barnard-senior-will-be-wed-in-fall-to-henry.html | MISS SAMUELSON TROTH; Barnard Senior Will Be Wed in Fall to Henry Brookmann | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/secondterm-cabinet-to-see-some-changes-but-president-is-understood.html | SECOND-TERM CABINET TO SEE SOME CHANGES; But President Is Understood to Be Pleased With Advisory System | True | By W.h. Lawrence Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/punch-in-space.html | Punch In Space | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/munch-conducts-prokofieff-work-boston-orchestra-with-nicole-henriot.html | MUNCH CONDUCTS PROKOFIEFF WORK; Boston Orchestra, With Nicole Henriot as Soloist, Repeats Piano Concerto No. 2 | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/first-nuclear-plane-gets-an-atomicage-tractor.html | First Nuclear Plane Gets An Atomic-Age Tractor | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/brideweser-bought-by-baltimore-again.html | Brideweser Bought By Baltimore Again | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dorothy-wysong-is-bride-upstate-married-in-altamont-church-to.html | DOROTHY WYSONG IS BRIDE UPSTATE; Married in Altamont Church to Leonard Flynn--Both Graduates of Syracuse | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/struck-port-crews-go-out.html | Struck Port; Crews Go Out | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/memoirs-of-a-broadway-drumbeater.html | Memoirs of a Broadway Drum-Beater | True | By Abel Green | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rebuilding-plan-set-for-athens-beautification-program-also-will.html | REBUILDING PLAN SET FOR ATHENS; Beautification Program Also Will Ease Traffic and Communications | True | By A.c. Sedgwick Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/towns-costs-rising-in-massachusetts.html | TOWNS COSTS RISING-- IN MASSACHUSETTS | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/grantmclean.html | Grant--McLean | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/army-to-stay-in-presidio.html | Army to Stay in Presidio | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/apartments-near-completion.html | Apartments Near Completion | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/labor-units-fail-to-merge-in-state-afl-and-cio-unions-are-as-far.html | LABOR UNITS FAIL TO MERGE IN STATE; A.F.L. and C.I.O. Unions Are as Far Apart as in 1955 When Top Groups Joined | True | By Stanley Levey | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/gossip-of-the-rialto-leading-lady-is-chosen-for-ginsburys-the-first.html | GOSSIP OF THE RIALTO; Leading Lady Is Chosen for Ginsbury's 'The First Gentleman'-- Other Items | True | By Lewis Funke | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/an-interim-cabinet-is-named-in-haiti.html | AN INTERIM CABINET IS NAMED IN HAITI | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/boston.html | Boston | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bull-fiddle.html | BULL FIDDLE | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sheaadams.html | Shea--Adams | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/for-the-doctrine-sauds-position.html | For the Doctrine; Saud's Position | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/von-neumann-rites-set-funeral-for-mathematician-tomorrow-burial.html | VON NEUMANN RITES SET; Funeral for Mathematician Tomorrow, Burial Tuesday | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/scarsdale-wedding-for-miss-kuhlmann.html | SCARSDALE WEDDING FOR MISS KUHLMANN | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/airfield-in-antarctica-poses-political-issue-discovery-of-site-for.html | AIRFIELD IN ANTARCTICA POSES POLITICAL ISSUE; Discovery of Site for All-Year Base Calls for Decision by Washington | True | By Walter Sullivan Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/syracuse-halts-army-five-7472-orange-wins-on-jump-shot-by-clark.html | SYRACUSE HALTS ARMY FIVE, 74-72; Orange Wins on Jump Shot by Clark With 1 Second Remaining in Contest | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dow-process-licensed.html | Dow Process Licensed | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dalmatian-is-honored-roadcoach-roadster-is-cited-for-1956.html | DALMATIAN IS HONORED; Roadcoach Roadster Is Cited for 1956 Achievements | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/china-is-in-throes-of-economy-drive-newspapers-lead-campaign-to.html | CHINA IS IN THROES OF ECONOMY DRIVE; Newspapers Lead Campaign to Reduce Waste of Public Funds and Manpower | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/thames-river-overflows.html | Thames River Overflows | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/summer-orders-becoming-heavy-resident-buyers-reporting-also-that.html | SUMMER ORDERS BECOMING HEAVY; Resident Buyers Reporting Also That Purchases for Easter Are Good | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/yale-drive-trips-princeton-74-to-60-yale-rally-tops-princeton-7460.html | Yale Drive Trips Princeton, 74 to 60; YALE RALLY TOPS PRINCETON, 74-60 | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/margit-ibach-to-wed.html | Margit Ibach to Wed | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hollywood-scene-independence-pays-offon-switching-separate.html | HOLLYWOOD SCENE; Independence Pays Off--On Switching 'Separate Tables'--Busy Team | True | By Thomas M. Pryor | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/trading-stamps-in-fight-for-life-bill-in-tennessee-threatens-to-tax.html | TRADING STAMPS IN FIGHT FOR LIFE; Bill in Tennessee Threatens to Tax Them Out of the State -- Housewives Up in Arms | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/exus-aide-called-suicide.html | Ex-U.S. Aide Called Suicide | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lynn-gartman-betrothed.html | Lynn Gartman Betrothed | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ford-expands-in-brazil.html | Ford Expands in Brazil | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms MASSACHUSETTS--Student Help | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/semidetached-homes-open.html | Semi-Detached Homes Open | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/personality-the-peale-of-thunderplanes-as-a-boy-he-saw-planes-race.html | Personality: The Peale of Thunderplanes; As a Boy, He Saw Planes Race Cars on Dad's Farm | True | By John J. Abele | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/macmillan-asked-to-visit-moscow-invitation-by-bulganin-shows-that.html | MACMILLAN ASKED TO VISIT MOSCOW; Invitation by Bulganin Shows That He Doesn't Intend to Take 'No' | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/st-johns-quintet-easily-downs-brooklyn-college-for-272-lead-in.html | St. John's Quintet Easily Downs Brooklyn College for 27-2 Lead in Series; REDMEN TRIUMPH IN 84-49 CONTEST Seiden and Duckett Score 16 Points Each as St. John's Outclasses Kingsmen | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/oil-rig-will-bore-into-polar-shelf-antarctic-research-to-test-1912.html | OIL RIG WILL BORE INTO POLAR SHELF; Antarctic Research to Test 1912 Clue of Fish Rising Through the Ross Ice | True | By Walter Sullivan Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/geodetic-survey-on-job-150-years-us-agency-marks-birthday.html | GEODETIC SURVEY ON JOB 150 YEARS; U.S. Agency Marks Birthday Today--Jefferson Signed Bill Creating Service | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/williams-to-study-bias-in-fraternities.html | WILLIAMS TO STUDY BIAS IN FRATERNITIES | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dartmouth-gains-eastern-ski-title-at-own-carnival-host-athletes.html | DARTMOUTH GAINS EASTERN SKI TITLE AT OWN CARNIVAL; Host Athletes Take Laurels at Hanover Event Sixth Year in Succession | True | By Lincoln A. Werden Special To the New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dartmouth-trips-princeton-six-32-wadman-sprott-and-strong-tally-for.html | DARTMOUTH TRIPS PRINCETON SIX, 3-2; Wadman, Sprott and Strong Tally for Green in Opening Period of League Test | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/state-maps-drive-to-build-colleges-officials-of-contending-groups.html | STATE MAPS DRIVE TO BUILD COLLEGES; Officials of Contending Groups Record 417 Million Outlay Planned Over 5 Years STATE MAPS DRIVE TO BUILD COLLEGES No Single Campus Planned | True | By Benjamin Fine | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/report-on-jewish-migration.html | Report on Jewish Migration | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bit-of-green.html | BIT OF GREEN | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/solicitude-at-the-korean-front-and-strife-at-home-in-new-offerings.html | SOLICITUDE AT THE KOREAN FRONT AND STRIFE AT HOME IN NEW OFFERINGS | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/penncornell-game-put-off.html | Penn-Cornell Game Put Off | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/alarms-at-idlewild-but-all-are-safe-in-2-crash-scares-at-airport.html | ALARMS AT IDLEWILD; But All Are Safe in 2 Crash Scares at Airport | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fall-by-pope-averted-attendant-catches-pontiff-as-he-trips-on.html | FALL BY POPE AVERTED; Attendant Catches Pontiff as He Trips on Vestments | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/college-raises-tuition.html | College Raises Tuition | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/title-tales.html | TITLE TALES | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/radio-of-spending-by-states-on-colleges.html | Radio of Spending by States on Colleges | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/welfare-agency-will-leave-city-save-the-children-federation-to.html | WELFARE AGENCY WILL LEAVE CITY; Save the Children Federation to Occupy Larger Quarters on 3 Acres in Norwalk | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/patricia-rowe-to-wed-affianced-to-brooke-powell-taylor-dartmouth.html | PATRICIA ROWE TO WED; Affianced to Brooke Powell Taylor, Dartmouth Alumnus | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/british-gain-militarily-not-politically-in-cyprus-long-struggle-has.html | BRITISH GAIN MILITARILY, NOT POLITICALLY IN CYPRUS; Long Struggle Has Produced Bitterness Which Has Divided Island's People | True | By Joseph O. Haff Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/science-in-review-radioactive-strontium-90-so-far-absorbed-by.html | SCIENCE IN REVIEW; Radioactive Strontium 90 So Far Absorbed By Humans Now Accurately Measured | True | By William A. Laurence | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-winner-of-the-west-the-winner-of-the-west.html | The Winner Of the West; The Winner of the West | True | By John R. Alden | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/walshhoban.html | Walsh--Hoban | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-nation-tempest-over-oil.html | THE NATION; Tempest Over Oil | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/house-democrats-won-by-1600000-margin-over-gop-traced-to-oneparty.html | HOUSE DEMOCRATS WON BY 1,600,000; Margin Over G.O.P. Traced to One-Party Vote in South --54 Edge Was Larger | True | By W.h. Lawrence Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/protocol-office-is-still-growing-buchanans-staff-totals-27-in-1937.html | PROTOCOL OFFICE IS STILL GROWING; Buchanan's Staff Totals 27 --In 1937 It Was Only 14 --Activities Are Varied | True | By Bess Furman Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-beverly-shy-becomes-engaged-alumna-of-bryn-mawr-will-be-wed-to.html | MISS BEVERLY SHY BECOMES ENGAGED; Alumna of Bryn Mawr Will Be Wed to Howard Freeman 3d, Ex-Student at N.Y.U. | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/argument-raised-on-cotton-deal-foreign-trade-dispute-is-up-again-on.html | ARGUMENT RAISED ON COTTON DEAL; Foreign Trade Dispute Is Up Again on Basis of U.S.-Tokyo Accord LEGALITY IS STUDIED Some Groups Hold President Has Exceeded Rights Under Constitution | True | By Brendan M. Jones | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/recipe-for-lunch-with-a-producer-dealing-with-the-people-who.html | Recipe for Lunch With a Producer; Dealing with the people who produce plays can be a fairly perilous part of the literary life. A playwright tells the safest way to about it. | True | By Jean Kerr | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/midshipman-to-wed-carol-l-fredrikson.html | MIDSHIPMAN TO WED CAROL L. FREDRIKSON | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/georgia-revises-history.html | GEORGIA REVISES HISTORY | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/just-between-girls.html | Just Between Girls | True | By Frances Keene | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/eda-contiguglia-is-future-bride-vassar-graduate-engaged-to-ralph-m.html | EDA CONTIGUGLIA IS FUTURE BRIDE; Vassar Graduate Engaged to Ralph M. Holt 2d, Who Was Lieutenant in the Navy | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/st-francis-prep-takes-city-laurels-to-extend-track-streak-to-18.html | St. Francis Prep Takes City Laurels to Extend Track Streak to 18 Meets; FIVE MARKS FALL IN GARDEN EVENT St. Francis Gets 33 Points --Loughlin Finishes Next, With John Adams Third | True | By Michael Strauss | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/james-h-kinnally.html | JAMES H. KINNALLY | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/senators-get-insignia-washington-club-adopts-new-emblem-to-suit.html | SENATORS GET INSIGNIA; Washington Club Adopts New Emblem to Suit Nickname | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/yarn-spinner-in-the-american-vein-for-his-tales-and-fables-mark.html | YARN SPINNER IN THE AMERICAN VEIN; For His Tales and Fables Mark Twain Mined the Folklore of a Raw Society | True | By Wallace Stegner | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/daring-young-men-on-flying-skis.html | Daring Young Men On Flying Skis | True | New York Times photographs by Sam Falk | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/farben-pays.html | Farben Pays | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/water-is-bought-for-westchester-use-rising-county-agency-looks-to.html | WATER IS BOUGHT FOR WESTCHESTER; Use Rising, County Agency Looks to Pipelines That Tap City's Reservoirs | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/teenage-judging-from-new-jersey-waterfront.html | TEEN-AGE JUDGING; FROM NEW JERSEY WATERFRONT | True | By Jacob Deschin | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/engineers-favor-tocks-island-dam-army-survey-finds-delaware-river.html | ENGINEERS FAVOR TOCKS ISLAND DAM; Army Survey Finds Delaware River Site Has Advantage Over Wallpack Bend | True | By William G. Weart Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/czechs-seize-suspects-allege-nationals-worked-as-agents-for-us-spy.html | CZECHS SEIZE SUSPECTS; Allege Nationals Worked as Agents for U.S. Spy Ring | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/marianne-hoffkins-engaged.html | Marianne Hoffkins Engaged | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/anne-sheffield-is-married-here-graduate-of-brearley-school-bride-of.html | ANNE SHEFFIELD IS MARRIED HERE; Graduate of Brearley School Bride of Robin H.C. Arwyl at St. Bartholomew's | True | The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-neglected-heritage.html | A Neglected Heritage | True | By Chad Walsh | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/2-elected-to-college-board.html | 2 Elected to College Board | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/intermezzo.html | "INTERMEZZO" | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/yale-poloists-in-front-bulldogs-trip-squadron-a-trio-in-new-haven.html | YALE POLOISTS IN FRONT; Bulldogs Trip Squadron A Trio in New Haven, 14 to 11 | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/scliergreenwald.html | Sclier--Greenwald | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/principals-in-episodic-italian-entry.html | PRINCIPALS IN EPISODIC ITALIAN ENTRY | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/haitian-hiatus.html | Haitian Hiatus | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://23-nytimes.com/1957/02/10/archives/king-saud-and-the-little-prince-end-their-us-visit-saud-and-his-son.html | King Saud and the Little Prince End Their U.S. Visit; SAUD AND HIS SON END VISIT TO U.S. | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://23-nytimes.com/1957/02/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/patrons-listed-for-feb-28-fete-junior-leagues-mardi-gras-ball-at.html | PATRONS LISTED FOR FEB. 28 FETE; Junior League's Mardi Gras Ball at Sheraton-Astor Will Aid Welfare Fund | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/real-civil-rights-test-is-due-leaders-in-congress-oppose-filibuster.html | REAL CIVIL RIGHTS TEST IS DUE; Leaders in Congress Oppose Filibuster | True | By John D. Morris Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/they-call-it-comedy-the-dismal-state-of-screen-humor-is-noted-in.html | THEY CALL IT COMEDY; The Dismal State of Screen Humor Is Noted in Several New Films | True | By Bosley Crowther | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-warren-engaged-she-will-be-married-to-rene-m-jacobs-navy.html | MISS WARREN ENGAGED; She Will Be Married to Rene M. Jacobs, Navy Veteran | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-emanuelson-to-become-bride-alumna-of-u-of-colorado-is.html | MISS EMANUELSON TO BECOME BRIDE; Alumna of U. of Colorado Is Betrothed to Robert Kenagy, Graduate of Princeton | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cyprus-terrorists-vow-no-surrender.html | CYPRUS TERRORISTS VOW NO SURRENDER | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/baseball-scout-signs-another-willie-mays.html | Baseball Scout Signs Another Willie Mays | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lafayette-in-front-7767-blumenreich-sets-mark.html | Lafayette in Front, 77-67; Blumenreich Sets Mark | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/state-university-lists-30000-pupils-38-units.html | State University Lists 30,000 Pupils, 38 Units | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nancy-hillman-wed-married-in-st-marks-newark-to-william-j-bumsted.html | NANCY HILLMAN WED; Married in St. Mark's, Newark, to William J. Bumsted | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wood-field-and-stream-auto-plates-in-florida-prove-midwest-has.html | Wood, Field and Stream; Auto Plates in Florida Prove Midwest Has Succumbed to Fishing Craze | True | BY John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/soviet-missiles-said-to-lead-us-firing-of-several-1800mile-devices.html | SOVIET MISSILES SAID TO LEAD U.S; Firing of Several 1,800-Mile Devices a Week Reported --Other Gains Noted | True | By Richard Witkin | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/indians-in-oregon-give-us-a-riddle-committees-seek-solution-as.html | INDIANS IN OREGON GIVE U.S. A RIDDLE; Committees Seek Solution as Freedom Nears for Tribe on Klamath Lands | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/walter-says-200000-aid-red-aims-in-us-walter-reports-200000-aid-red.html | Walter Says 200,000 Aid Red Aims in U.S.; WALTER REPORTS 200,000 AID REDS | True | By C.p. Trussell Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/elizabeth-a-riggs-married-in-queens.html | ELIZABETH A. RIGGS MARRIED IN QUEENS | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/expansion-is-set-by-rider-college-plans-10000000-campus-in-three.html | EXPANSION IS SET BY RIDER COLLEGE; Plans $10,000,000 Campus in Three Stages on Newly Acquired Tract in Jersey | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://23-nytimes.com/1957/02/10/archives/our-mideastern-aims.html | OUR MIDEASTERN AIMS | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/alice-h-woodard-becomes-engaged-radcliffe-graduate-student.html | ALICE H. WOODARD BECOMES ENGAGED; Radcliffe Graduate Student Betrothed to Barry Karl, Harvard Teaching Fellow | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/work-starts-soon-on-canyon-bridge-permanent-arch-span-over-colorado.html | WORK STARTS SOON ON CANYON BRIDGE; Permanent Arch Span Over Colorado River to Task Builders' Ingenuity | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/education-in-review-northern-cities-confront-the-problem-of-de.html | EDUCATION IN REVIEW; Northern Cities Confront the Problem of De Facto Seregation in the Schools | True | By Benjamin Fine | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/crisis-is-facing-mendesfrance-he-must-decide-whether-to-continue-or.html | CRISIS IS FACING MENDES-FRANCE; He Must Decide Whether to Continue or Retire as Radical Party Head | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/aides-announced-for-dar-event-patroness-committee-named-for-benefit.html | AIDES ANNOUNCED FOR D.A.R. EVENT; Patroness Committee Named for Benefit Bride Party at Ambassador Thursday | True | Edward Ozern | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/car-crash-in-fog-kills-3-on-bridge-fourth-person-is-badly-hurt-by.html | CAR CRASH IN FOG KILLS 3 ON BRIDGE; Fourth Person Is Badly Hurt by Auto in Wrong Lane on George Washington Span | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-ycre-betrothed-marymount-alumna-fiancee-of-lieut-richard-j.html | MISS YCRE BETROTHED; Marymount Alumna Fiancee of Lieut. Richard J. Hiegel | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/tornado-pinpointing-expected.html | Tornado Pinpointing Expected | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mary-a-bowden-elmsford-bride-st-joseph-of-arimathea-is-scene-of.html | MARY A. BOWDEN ELMSFORD BRIDE; St. Joseph of Arimathea's Is Scene of Her Marriage to Robert Whitney Lyman | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/youths-get-us-medals-hero-and-civic-worker-named-for-congressional.html | YOUTHS GET U.S. MEDALS; Hero and Civic Worker Named for Congressional Awards | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/temple-of-justice-britains-old-bailey-scene-of-many-court-dramas.html | Temple of Justice; Britain's Old Bailey, scene of many court dramas, awaits the Adams case. | True | By Fenton Bresler | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/for-the-library-books-on-wild-flowers-keep-hobby-active.html | FOR THE LIBRARY; Books on Wild Flowers Keep Hobby Active | True | By Judith-Ellen Brown | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sally-a-odonnell-married-in-suburb.html | SALLY A. O'DONNELL MARRIED IN SUBURB | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cynthia Kellogg | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/quality-marks-the-perennials-mums-for-fall.html | QUALITY MARKS THE PERENNIALS; 'Mums for Fall | True | By Mary C. Seckman | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/yemen-urges-a-parley-ruler-favors-toplevel-talk-with-britain-over-a.html | YEMEN URGES A PARLEY; Ruler Favors Top-Level Talk With Britain Over Aden | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/records-pianists-veteran-artist.html | RECORDS: PIANISTS; VETERAN ARTIST | True | By Harold C. Schonberg | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/comment-in-brief-some-capsule-reviews-of-recent-releases.html | COMMENT IN BRIEF; Some Capsule Reviews Of Recent Releases | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/simple-form-for-giant-computers-special-refrigerator.html | Simple Form for Giant Computers; Special Refrigerator | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/harrisdimon.html | Harris--Dimon | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/summit-coop-planned-beacon-hill-towers-to-have-basement-garages.html | SUMMIT CO-OP PLANNED; Beacon Hill Towers to Have Basement Garages | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dr-thomas-opie-73-minister-exeditor.html | DR. THOMAS OPIE, 73, MINISTER, EX-EDITOR | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/elaine-r-franz-engaged-to-wed-junior-at-connecticut-college-will-be.html | ELAINE R. FRANZ ENGAGED TO WED; Junior at Connecticut College Will Be Bride of R. Marshall Witten, Law Student | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/article-1-no-title-us-camera-magazine-announces-contest.html | Article 1 -- No Title; U.S. Camera Magazine Announces Contest | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-skyscraper-is-set-downtown-27story-unit-at-20-broad-street-is.html | NEW SKYSCRAPER IS SET DOWNTOWN; 27-Story Unit at 20 Broad Street Is First Completed in Area Since 1931 | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/so-africans-score-162-rally-in-match-with-english-cricketers-at.html | SO. AFRICANS SCORE 162; Rally in Match With English Cricketers at Kimberley | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cooper-union-fete-600-attend-founders-day-dinner4-are-honored.html | COOPER UNION FETE; 600 Attend Founder's Day Dinner--4 Are Honored | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/kerrin-ross-wed-to-pc-monahan-grace-church-in-brooklyn-heights.html | KERRIN ROSS WED TO P.C. MONAHAN; Grace Church in Brooklyn Heights Scene of Marriage --Bride's Uncle Officiates | True | Ernest Gay | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/1339-at-columbia-share-million-aid.html | 1,339 AT COLUMBIA SHARE MILLION AID | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jersey-teenagers-hold-a-trade-fair.html | JERSEY TEEN-AGERS HOLD A TRADE FAIR | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fw-judson-dies-glass-executive-retired-vice-president-of-pittsburgh.html | F. W. JUDSON DIES; GLASS EXECUTIVE; Retired Vice President of Pittsburgh Company Was on Sales Staff 60 Years | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/us-failure-is-seen-in-plane-inspection.html | U.S. FAILURE IS SEEN IN PLANE INSPECTION | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/reports-on-general-business-conditions-throughout-us-new-york.html | Reports on General Business Conditions Throughout U.S.; New York | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dinghy-racing-canceled.html | Dinghy Racing Canceled | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lincoln-as-the-great-image-of-america-he-personifies-for-todays.html | Lincoln as the Great Image of America; He personifies, for today's world, what he called 'the better angels of our nature.' | True | By Herbert Mitgang | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sandvig-paces-skating-exolympian-wins-2-races-in-10000-lakes-meet.html | SANDVIG PACES SKATING; Ex-Olympian Wins 2 Races in 10,000 Lakes Meet | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/schoendienst-signs-pact-for-35000-with-giants-second-baseman-says-a.html | Schoendienst Signs Pact For $35,000 With Giants; Second Baseman Says A rm ls in Shape-- To Report Early | True | By Roscoe McGowen | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/harvard-victor-in-wrestling.html | Harvard Victor in Wrestling | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mrs-paul-d-collins-has-son.html | Mrs. Paul D. Collins Has Son | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/land-is-acquired-for-jersey-homes-berkeley-heights-colony-to-have.html | LAND IS ACQUIRED FOR JERSEY HOMES; Berkeley Heights Colony to Have 25 Split-Level and Ranch Style Dwellings | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-season-gets-rolling-at-miami-beach-the-bigger-the-better.html | THE SEASON GETS ROLLING AT MIAMI BEACH; The Bigger the Better | True | P.J.C.F. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/to-love-the-living-theatre.html | To Love the Living Theatre | True | New York Times photographs by Larry Morris | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/joseph-hackett.html | JOSEPH HACKETT | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ccny-swimmers-triumph.html | C.C.N.Y. Swimmers Triumph | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/taxlaw-quirks-spur-borrowing-persons-in-higher-brackets-may-add-to.html | TAX-LAW QUIRKS SPUR BORROWING; Persons in Higher Brackets May Add to Shortage of Available Funds EXEMPT ISSUES ARE KEY By Various Devices, Loans May Be Used to Decrease Levy on Upper Incomes | True | By Burton Crane | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/poll-fight-looms-for-jersey-city-six-groups-hope-to-topple.html | POLL FIGHT LOOMS FOR JERSEY CITY; Six Groups Hope to Topple Democratic Chief Kenny in May Elections | True | By Alfred E. Clark Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/frankfurt-opens-its-new-exchange-financial-leaders-attend-ceremony.html | FRANKFURT OPENS ITS NEW EXCHANGE; Financial Leaders Attend Ceremony in Ultramodern Securities Market | True | By Arthur J. Olsen Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/letters-to-the-times-national-guard-defended-efforts-to-provide.html | Letters To The Times; National Guard Defended Efforts to Provide Effective Reserve Training Program Cited | True | E.A. WALSH, | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/women-find-strong-ally-in-fight-for-power-squadron-membership-unit.html | Women Find Strong Ally in Fight for Power Squadron Membership; Unit of Coast Guard Auxiliary Appoints Female Officer | True | By Clarence E. Lovejoy | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lethal-quintet.html | Lethal Quintet | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/in-and-out-of-books-abridger.html | IN AND OUT OF BOOKS; Abridger | True | By Harvey Breit | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lucy-butler-a-fiancee-daughter-of-general-to-be-wed-to-jon-r.html | LUCY BUTLER A FIANCEE; Daughter of General to Be Wed to Jon R. Painter | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jemberg-victor-in-ski-test.html | Jemberg Victor in Ski Test | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/heart-specialists-leave-on-2-expeditions-to-take-electrocardiograms.html | Heart Specialists Leave on 2 Expeditions To Take Electrocardiograms of Whales; Plans Different Approach | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mrs-sunshine-has-son.html | Mrs. Sunshine Has Son | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wedding-is-held-for-miss-thomas-she-wears-heirloom-gown-at-marriage.html | WEDDING IS HELD FOR MISS THOMAS; She Wears Heirloom Gown at Marriage to Lyman Page in Greenwich Church | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/janet-gregory-to-wed-fiancee-of-dupratt-w-taylor-a-student-at-nyu.html | JANET GREGORY TO WED; Fiancee of DuPratt W. Taylor, a Student at N.Y.U. | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dartmouth-wins-7459-defeats-harvard-quintet-as-francis-paces-attack.html | DARTMOUTH WINS, 74-59; Defeats Harvard Quintet as Francis Paces Attack | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/un-force-plans-gaza-strip-base-burns-reported-considering.html | U.N. FORCE PLANS GAZA STRIP BASE; Burns Reported Considering Headquarters There When Israeli Troops Leave | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/kenya-now-fights-gangs-of-poachers.html | KENYA NOW FIGHTS GANGS OF POACHERS | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-prize-for-seixas-tennis-star-captures-first-squash-racquets.html | NEW PRIZE FOR SEIXAS; Tennis Star Captures First Squash Racquets Title | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/candy-bar-prices-headed-up-or-down-it-depends-on-mixedup-cocoa.html | Candy Bar Prices: Headed Up or Down? It Depends on Mixed-Up Cocoa Market; CANDY BARS UP? COULD BE DOWN | True | By George Auerbach | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pentzleonard.html | Pentz-Leonard | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/australian-terriers-will-make-debut-in-show-this-week-acceptance-in.html | Australian Terriers Will Make Debut in Show This Week; Acceptance in Stud Book of A.K.C. Is Breeders' Goal | True | By John Rendel | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/edwin-jerome.html | EDWIN JEROME | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-jean-brennan-prospective-bride.html | MISS JEAN BRENNAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mkeldin-asserts-gop-lacks-ideas-says-party-hasnt-a-thing-that-the.html | M'KELDIN ASSERTS G.O.P. LACKS IDEAS; Says Party 'Hasn't a Thing That the Country Wants' Except Eisenhower | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ywca-board-meets-civil-rights-and-world-aid-backed-by-national-unit.html | Y.W.C.A. BOARD MEETS; Civil Rights and World Aid Backed by National Unit | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/columbia-to-buy-john-jay-papers-university-has-40000-of-75000.html | COLUMBIA TO BUY JOHN JAY PAPERS; University Has $40,000 of $75,000 Purchase Price for 2,000 Items | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/columbia-subdues-navy-quintet-8370-columbia-downs-navy-five-8370.html | Columbia Subdues Navy Quintet, 83-70; COLUMBIA DOWNS NAVY FIVE, 83-70 | True | By Joseph C. Nichols | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/letters-civic-duty.html | Letters; CIVIC DUTY | True | J.B. MCKEE ARTHUR. Glen Rock, N.J. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEk | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ada-spurs-race-for-senate-seat-supports-marshall-against-farrell-in.html | A.D.A. SPURS RACE FOR SENATE SEAT; Supports Marshall Against Farrell in Thursday Vote to Succeed Mahoney | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/5-welfare-units-slated-for-help-borough-councils-now-adrift-may-bc.html | 5 WELFARE UNITS SLATED FOR HELP; Borough Councils, Now Adrift, May Be Eligible to Share Greater New York Fund | True | By Emma Harrison | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/iranian-fights-to-remain-in-us-law-to-let-doctor-continue-studies.html | IRANIAN FIGHTS TO REMAIN IN U.S.; Law to Let Doctor Continue Studies Sought--He Faces Ouster Suit March 3 | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/summer-tan-wins-60900-mlennan-bardstown-next-1920-victor-shows-way.html | SUMMER TAN WINS $60,900 M'LENNAN; BARDSTOWN NEXT; 19-20 Victor Shows Way to 9-to-10 Favorite Before 25,190 at Hialeah GAINS 3-LENGTH SCORE Switch On Finishes Third as Only 4 Start in Handicap --Top Money Is $42,300 | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/patty-berg-leads-by-2-shots-with-70-fay-crocker-next-in-miami-beach.html | PATTY BERG LEADS BY 2 SHOTS WITH 70; Fay Crocker Next in Miami Beach Open Golf--Misses Jessen, Rawls Post 73's | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/homeonwheels-show-will-open-on-march-9.html | Home-on-Wheels Show Will Open on March 9 | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/display-to-help-greenwich-house-13th-village-antique-show-feb-2123.html | DISPLAY TO HELP GREENWICH HOUSE; 13th Village Antique Show Feb. 21-23, Will Feature French, U.S. Furniture | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/washington-mr-dulles-on-the-press-and-vice-versa.html | Washington; Mr. Dulles on the Press and Vice Versa | True | By James Reston | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/seeing-palm-beachs-gracious-way-of-life-uncostly-surf.html | SEEING PALM BEACH'S GRACIOUS WAY OF LIFE; Uncostly Surf | True | By Dorothy Heacox | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-ann-palmer-bride-in-florida-she-is-escorted-by-father-at-her.html | MISS ANN PALMER BRIDE IN FLORIDA; She Is Escorted by Father at Her Marriage to William H. Bayliss in Ft. Myers Beach | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/older-dwellings-found-good-buys-older-dwellings-found-good-buys.html | Older Dwellings Found Good Buys; OLDER DWELLINGS FOUND GOOD BUYS | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/coliseum-bringing-great-outdoors-indoors-shorts-and-vacations.html | COLISEUM BRINGING GREAT OUTDOORS INDOORS; Shorts and Vacations, U.S.A.-Style. Themes of Big Show Opening Friday | True | By Morris Gilbert | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-rasmussen-becomes-fiancee-granddaughter-of-explorer-engaged-to.html | MISS RASMUSSEN BECOMES FIANCEE; Granddaughter of Explorer Engaged to John Beresford, a Production Engineer | True | The New York Times Studio | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/byrnes-hits-at-court-warns-on-integration-rulings-that-disregard.html | BYRNES HITS AT COURT; Warns on Integration Rulings That Disregard State Laws | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/davis-first-in-four-events.html | Davis First in Four Events | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/church-merger-voted-presbyterian-group-approves-forming-new.html | CHURCH MERGER VOTED; Presbyterian Group Approves Forming New Denomination | True | Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wanted-compensation.html | Wanted: Compensation | True | By Jerome H. Spingarn | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ski-meet-offlack-of-snow.html | Ski Meet Off--Lack of Snow | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/negro-music-played-carnegie-recital-hall-event-is-part-of-wlib.html | NEGRO MUSIC PLAYED; Carnegie Recital Hall Event Is Part of WLIB Festival | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rise-fall-and-rise-of-sinatra-bobbysox-idol-in-the-forties-hasbeen.html | Rise, Fall and Rise of Sinatra; Bobby-sox idol in the Forties, has-been in the early Fifties. The Voice is now more securely on top than ever--as The Actor. | True | By Thomas M. Pryor | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lafayette-here-they-come.html | LAFAYETTE, HERE THEY COME | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/business-index-declines-sharply.html | Business Index Declines Sharply | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mary-m-hamilton-is-a-future-bride-senior-at-smith-college-will-be.html | MARY M. HAMILTON IS A FUTURE BRIDE; Senior at Smith College Will Be Wed to Robert Alvord, Columbia Law Student | True | Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/news-of-television-and-radio-the-larka-broadway-hit-to-be-seen-on.html | NEWS OF TELEVISION AND RADIO; "THE LARK"--A BROADWAY HIT TO BE SEEN ON TV TODAY | True | By Val Adams | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/manchester-club-subdues-arsenal-english-soccer-leader-wins-by-6-to.html | MANCHESTER CLUB SUBDUES ARSENAL; English Soccer Leader Wins by 6 to 2 before 60,384 --Tottenham Victor | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/marjorie-adams-becomes-fiancee-wheaton-junior-betrothed-to-knight-a.html | MARJORIE ADAMS BECOMES FIANCEE; Wheaton Junior Betrothed to Knight Alexander, Who Is a Senior at Princeton | True | Bradford Bachrach | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lake-george-plight-and-prospect.html | LAKE GEORGE: PLIGHT AND PROSPECT | True | CONSTANCE R. EDWARDS. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/state-of-culture-concerns-canada-bill-to-set-up-council-to-spur.html | STATE OF CULTURE CONCERNS CANADA; Bill to Set Up Council to Spur Development of the Arts Draws Wide Support | True | By Raymond Daniell Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cornell-names-professor.html | Cornell Names Professor | True | Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/maintenance-base-at-idlewild-averages-50-planes-a-week-lockheed.html | Maintenance Base at Idlewild Averages 50 Planes a Week; Lockheed Facility Is Equipped to Handle Big and Small Aircraft and Offers Two Forms of Service | True | By Edward Hudson | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/news-of-the-advertising-and-marketing-fields-1000000-showcase-of.html | News of the Advertising and Marketing Fields; $1,000,000 'Showcase' of Schenley Distillers Set for 3-Year Tour | True | By William M. Freeman | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/shelby-driving-49-ferrari-leads-the-qualifiers-for-100mile-florida.html | Shelby, Driving 4.9 Ferrari, Leads the Qualifiers for 100-Mile Florida Race; TEXAN DOES 1:41.5 FOR 2.4-MILE LAP Shelby Paces 60 Qualifiers for New Smyrna Beach Sports Car Test Today | True | By Frank M. Blunk Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/albany-state-wins-10163.html | Albany State Wins, 101-63 | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-kondakova-wins-russian-takes-500-meters-in-world-speedskating.html | MISS KONDAKOVA WINS; Russian Takes 500 Meters in World Speed-Skating Event | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/college-groups-brighten-up-harlem.html | College Groups Brighten Up Harlem | True | The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hospital-is-upheld-for-senile-patient.html | HOSPITAL IS UPHELD FOR SENILE PATIENT | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/it-wont-be-long.html | IT WON'T BE LONG | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/portecochere-returns-as-apartment-canopy.html | Porte-Cochere Returns As Apartment Canopy | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/57th-street-apartments-open.html | 57th Street Apartments Open | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/article-2-no-title-more-logical-boundaries.html | Article 2 -- No Title; More Logical Boundaries | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/eggheads-defended-gov-leader-backs-intellect-as-vital-to-government.html | 'EGGHEADS' DEFENDED; Gov. Leader Backs 'Intellect' as Vital to Government | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/linda-wiener-is-bride-alumna-of-syracuse-married-here-to-peter.html | LINDA WIENER IS BRIDE; Alumna of Syracuse Married Here to Peter Polstein | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/refinery-for-montreal-bp-canada-also-to-build-service-station-chain.html | REFINERY FOR MONTREAL; BP Canada Also to Build Service Station Chain | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-janet-neubauer-to-wed.html | Miss Janet Neubauer to Wed | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/gypsum-problem-to-expand-or-not-largest-producer-plans-big-cut-in.html | GYPSUM PROBLEM: TO EXPAND OR NOT; Largest Producer Plans Big Cut in Outlays--Another Will Continue Program | True | By John S. Tompkins | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/venice-will-exhibit-doges-apartments-famous-rooms-have-not-been.html | Venice Will Exhibit Doge's Apartments; Famous Rooms Have Not Been Displayed for a Generation | True | By Arnaldo Cortesi Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bridge-meet-the-new-champion-edgar-kaplan-winner-of-the-masters-is.html | BRIDGE: MEET THE NEW CHAMPION; Edgar Kaplan, Winner Of the Masters' Is Popular Player | True | By Albert H. Morehead | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fourth-superama-scheduled.html | Fourth 'Superama' Scheduled | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/western-roundup-authors-query.html | Western Roundup; Author's Query | True | By Hoffman Birney | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/science-notes-earth-satellite-will-chart-islandscancer-experiments.html | SCIENCE NOTES; Earth Satellite Will Chart Islands--Cancer Experiments | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/soup-of-the-beet-a-beautiful-soup.html | Soup of the Beet-- A Beautiful Soup | True | By Jane Nickerson | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/storks-nest-kills-2-children.html | Storks' Nest Kills 2 Children | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/benhams-4man-sled-takes-aau-honors.html | Benham's 4-Man Sled Takes A.A.U. Honors | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wagner-cautions-unions-on-rights-failure-to-police-themselves-might.html | WAGNER CAUTIONS UNIONS ON RIGHTS; Failure to Police Themselves Might Bring Legal Curbs, He Tells Central Group | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/parking-at-piers-planned-by-city-rehabilitation-on-waterfront-to.html | PARKING AT PIERS PLANNED BY CITY; Rehabilitation on Waterfront to Include Multi-Story Facilities for Autos | True | By John P. Callahan | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/best-test-for-college-success-best-prediction.html | Best Test for College Success; Best Prediction | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rosewall-beats-gonzales-at-net-australian-wins-61-64-62-and-takes.html | ROSEWALL BEATS GONZALES AT NET; Australian Wins, 6-1, 6-4, 6-2, and Takes Third Place in Pro Tournament | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/virginia-herweh-bride-she-is-married-here-to-albert-f-friess-of.html | VIRGINIA HERWEH BRIDE; She Is Married Here to Albert F. Friess of Cincinnati | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wedding-march-1-for-miss-stevens-sullins-alumna-to-be-bride-in.html | WEDDING MARCH 1 FOR MISS STEVENS; Sullins Alumna to Be Bride in Honolulu of Everett Lake Crawford 2d, Radio Aide | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/27-ad-executives-to-go-to-seminar-2week-session-at-columbia.html | 27 AD EXECUTIVES TO GO TO SEMINAR; 2-Week Session at Columbia, Starting Tomorrow, to Scan Newspaper Techniques | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-park-in-patchogue-playground-to-be-dedicated-today-in-memory-of.html | NEW PARK IN PATCHOGUE; Playground to Be Dedicated Today in Memory of Priest | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/boys-harbor-to-benefit-group-will-be-aided-by-a-tea-dance-on-easter.html | BOYS HARBOR TO BENEFIT; Group Will Be Aided by a Tea Dance on Easter Sunday | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/aid-study-group-in-tokyo.html | Aid Study Group in Tokyo | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/of-people-and-pictures-stormy-marriage-in-texas.html | OF PEOPLE AND PICTURES; STORMY MARRIAGE IN TEXAS | True | By A.h. Weiler | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/spray-painting-gun-gives-professional-results-in-less-time.html | SPRAY PAINTING; Gun Gives Professional Results in Less Time | True | By Bernard Gladstone | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/brooklyn-homes-open.html | Brooklyn Homes Open | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/brooklyn-units-nearly-ready.html | Brooklyn Units Nearly Ready | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fellaghas-vs-french-in-algeria-the-french.html | Fellaghas vs. French in Algeria; THE FRENCH | True | Photographs by Herb Greer and Peter Throckmorton | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/big-fuelair-base-growing-in-spain-us-navy-pushing-work-on-strategic.html | BIG FUEL-AIR BASE GROWING IN SPAIN; U.S. Navy Pushing Work on Strategic Unit at Terminal of Pipeline Near Cadiz | True | By Benjamin Welles Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/art-sales-in-city-spiced-by-variety-10-rembrandts-are-among-an.html | ART SALES IN CITY SPICED BY VARIETY; 10 Rembrandts Are Among an Offering of Etchings-- Judaica to Be Sold | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ann-c-scheaffer-will-be-married-columbia-graduate-student-fiancee.html | ANN C. SCHEAFFER WILL BE MARRIED; Columbia Graduate Student Fiancee of Ralph S. Smith, Alumnus of Bucknell | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dancing-figures-interest-is-aroused-by-hoppe-tv-creations.html | DANCING FIGURES; Interest Is Aroused by Hoppe TV Creations | True | By J.p. Shanley | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/old-irish-table-brings-1350.html | Old Irish Table Brings $1,350 | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/barbara-n-teare-is-a-future-bride-senior-at-wellesley-fiancee-of.html | BARBARA N. TEARE IS A FUTURE BRIDE; Senior at Wellesley Fiancee of Charles Wortley Swift, Alumnus of Princeton | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/armys-practice-on-bids-queried-double-contracting-found-in-business.html | ARMY'S PRACTICE ON BIDS QUERIED; 'Double' Contracting Found in Business for Concern Linked to Defense Aide | True | By E.w. Kenworthy Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/student-is-fiance-of-miss-ferguson-stephen-hamblett-a-senior-at.html | STUDENT IS FIANCE OF MISS FERGUSON; Stephen Hamblett, a Senior at Harvard, Will Marry Junior at Wellesley | True | Hal Phyfe | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/american-impact-on-british-painting-the-evidence.html | AMERICAN IMPACT ON BRITISH PAINTING; The Evidence | True | By David Sylvester | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mount-etna-again-erupts.html | Mount Etna Again Erupts | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/us-deals-assist-tanker-program-33-new-ships-ordered-in-year-while.html | U.S. DEALS ASSIST TANKER PROGRAM; 33 New Ships Ordered in Year While 95 Old Ones Have Been Transferred | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-susan-hecht-will-be-married-daughter-of-magazine-head-engaged.html | MISS SUSAN HECHT WILL BE MARRIED; Daughter of Magazine Head Engaged to Robert Cramer of Public Relations Firm | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/city-rabbis-decry-threat-to-israel-send-protest-to-eisenhower.html | CITY RABBIS DECRY THREAT TO ISRAEL; Send Protest to Eisenhower, Dulles and Lodge on U.N. Sanctions as Unethical | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/congress-again-seeks-campaign-fund-code-gore-committee-report-may.html | CONGRESS AGAIN SEEKS CAMPAIGN FUND CODE; Gore Committee Report May Bring Much-Delayed Corrective Action | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sports-of-the-times-fast-finish.html | Sports of The Times; Fast Finish | True | By Arthur Daley | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/1956-rise-shown-in-city-building-11month-new-construction-valued-at.html | 1956 RISE SHOWN IN CITY BUILDING; 11-Month New Construction Valued at $457,100,000, 4% Above 1955 Period | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sukarno-pushing-his-reform-idea-speeches-stir-indonesians-interest.html | SUKARNO PUSHING HIS REFORM IDEA; Speeches Stir Indonesians' Interest in the Still-Secret Details of Political Move | True | By Bernard Kalb Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jolly-and-solemn-moods-from-plays-in-rehearsal.html | JOLLY AND SOLEMN MOODS FROM PLAYS IN REHEARSAL | True | Friedman-Abeles | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rosemary-marron-is-a-bride.html | Rosemary Marron Is a Bride | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/joan-weisman-to-wed-long-island-teacher-engaged-to-richard-l.html | JOAN WEISMAN TO WED; Long Island Teacher Engaged to Richard L. Schneider | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-devereux-to-be-june-bride-engaged-to-thomas-richard-carl-hale.html | MISS DEVEREUX TO BE JUNE BRIDE; Engaged to Thomas Richard Carl Hale, a Student at Boston U. Law School | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/old-memoir-published-marine-group-issues-1823-french-study-of-boats.html | OLD MEMOIR PUBLISHED; Marine Group Issues 1823 French Study of Boats | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/navy-swimmers-score-turn-back-princeton-5927-as-anderson-sets-pace.html | NAVY SWIMMERS SCORE; Turn Back Princeton, 59-27, as Anderson Sets Pace | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/garden-apartments-troy-village-in-springfield-nj-plans-summer.html | GARDEN APARTMENTS; Troy Village, in Springfield, N.J., Plans Summer Opening | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cornell-gets-religious-grant.html | Cornell Gets Religious Grant | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dorothy-esnow-is-wed-in-jersey-twin-brother-escorts-her-at-marriage.html | DOROTHY E.SNOW IS WED IN JERSEY; Twin Brother Escorts Her at Marriage in Ridgewood to Danald Parmelee Vilmar | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/us-envoy-back-in-cairo.html | U.S. Envoy Back in Cairo | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/state-tax-payment-due.html | State Tax Payment Due | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sands-point-horse-show-set.html | Sands Point Horse Show Set | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/li-couple-gives-carriage-house-new-lease-on-life-fiveyear-plan.html | L.I. Couple Gives Carriage House New Lease on Life; Five-Year Plan Turns Structure Into an Early American Dwelling That Can Be Lived In All 12 Months | True | By Glenn Fowler | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/saud-visit-seems-to-satisfy-cairo-press-carries-no-criticism-of-us.html | SAUD VISIT SEEMS TO SATISFY CAIRO; Press Carries No Criticism of U.S. Accord--Gain for West Is Seen in Beirut | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wreck-occurred-on-safest-line-collision-on-central-tracks.html | WRECK OCCURRED ON 'SAFEST' LINE; Collision on Central Tracks Electronically Controlled Baffles Investigators | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ann-rixey-engaged-future-bride-of-lieut-comdr-edward-ayres-boyd-usn.html | ANN RIXEY ENGAGED; Future Bride of Lieut. Comdr. Edward Ayres Boyd, U.S.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-findlay-wed-to-wrdorsey-3d-baltimore-girl-and-ensign-in-navy.html | MISS FINDLAY WED TO W.R.DORSEY 3D; Baltimore Girl and Ensign in Navy Married at Shrine in Mt. Washington, Md. | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/millerewings.html | Miller--Ewings | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-ann-j-clark-becomes-engaged-she-will-be-wed-to-merton-m-minter.html | MISS ANN J. CLARK BECOMES ENGAGED; She Will Be Wed to Merton M. Minter Jr.--Both Are U. of Texas Graduates | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mrs-schmeltzer-has-son.html | Mrs. Schmeltzer Has Son | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-trend-linking-studies-to-society-is-praised-by-head-of-teachers.html | New Trend Linking Studies to Society Is Praised by Head of Teachers College | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/democrats-meet-on-coast-friday-3day-session-will-feature-party.html | DEMOCRATS MEET ON COAST FRIDAY; 3-Day Session Will Feature Party Conferences and Talk by Stevenson | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/airport-delays-time-latest-addition-to-the-transatlantic-passenger.html | AIRPORT DELAYS; TIME LATEST. ADDITION TO THE TRANS-ATLANTIC PASSENGER FLEET. | True | By Paul J.c. Friedlander | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-whipple-to-wed-teacher-in-mineola-is-fiancee-of-david-lee.html | MISS WHIPPLE TO WED; Teacher in Mineola Is Fiancee of David Lee Downs | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/atom-pact-faces-senate-scrutiny-bricker-warns-of-a-danger-nuclear.html | ATOM PACT FACES SENATE SCRUTINY; Bricker Warns of a Danger Nuclear Materials May Go to Communist Bloc | True | By John W. Finney Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/west-indies-charter-pushed.html | West Indies Charter Pushed | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | By Dorothy Hawkins | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/officer-to-marry-virginia-a-meeth.html | OFFICER TO MARRY VIRGINIA A. MEETH | True | Stern | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mrs-charles-comstock.html | MRS. CHARLES COMSTOCK | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/remodeling-bill-put-at-15-billion-renovations-top-new-starts-first.html | REMODELING BILL PUT AT 15 BILLION; Renovations Top New Starts First Time in 10 Years-- Record Seen This Year PLENTIFUL CREDIT CITED Improvement Loans at High, Quick Yield Easier to Get Than New Mortgages | True | By Thomas W. Ennis | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/buckleyalbiani.html | Buckley--Albiani | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/while-american-history-was-marching-on.html | While American History Was Marching On | True | By Dumas Malone | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/island-of-resistance.html | Island of Resistance | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/warnings-on-inflation-end-is-a-bump.html | Warnings on Inflation; 'End Is a Bump' | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-debonair-doughty-senator-green-the-new-89yearold-senate-leader.html | The Debonair, Doughty Senator Green; The new, 89-year-old Senate leader in foreign affairs is a man to be reckoned with by the Administration. He backs its objectives abroad, but he is critical of its methods. | True | By Edward B. Lockett | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/georgie-g-mmahon-to-be-wed-in-march-jane-cooperstein-to-wed.html | GEORGIE G. M'MAHON TO BE WED IN MARCH; Jane Cooperstein to Wed | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/richardkaufmann.html | Richard--Kaufmann | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/zhukov-hints-end-of-eisenhower-tie-attacks-mideast-plan-and.html | ZHUKOV HINTS END OF EISENHOWER TIE; Attacks Mideast Plan and Indicates Cooling of Their Comradeship of War | True | By A. M. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/woman-heads-canadian-unit.html | Woman Heads Canadian Unit | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/garden-full-of-picassos.html | Garden Full of Picassos | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/criminals-at-large-authors-query.html | Criminals at Large; Author's Query | True | By Anthony Boucher | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/communists-here-chided-by-duclos-dennis-and-foster-disagree-on-his.html | COMMUNISTS HERE CHIDED BY DUCLOS; Dennis and Foster Disagree on His Bid for Solidarity as Convention Opens | True | By Peter Kihss | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/scholarships-offered-for-teachers-of-science.html | Scholarships Offered For Teachers of Science | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/morningside-to-open-occupancy-in-may-is-planned-by-west-side.html | MORNINGSIDE TO OPEN; Occupancy in May Is Planned by West Side Cooperative | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-lock-married-to-roland-t-nelson.html | MISS LOCK MARRIED TO ROLAND T. NELSON | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/play-on-feb-19-to-help-church-taming-of-shrew-preview-at-the.html | PLAY ON FEB. 19 TO HELP CHURCH; 'Taming of Shrew' Preview at the Phoenix Will Aid St. Mark's-in-the-Bouwerie | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/terrang-breaks-record-on-coast-santa-anita-victor-timed-in-147-25.html | TERRANG BREAKS RECORD ON COAST; Santa Anita Victor Timed in 1:47 2/5 for 1 1/8 Miles-- Honeys Alibi Is Next | True | By the United Press. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sparkman-for-bond-rate-rise.html | Sparkman for Bond Rate Rise | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/carol-beresens-troth-simmons-student-is-engaged-to-jay-marshall.html | CAROL BERESEN'S TROTH; Simmons Student Is Engaged to Jay Marshall Silverston | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mad-dog-plague-in-costa-rica.html | Mad Dog Plague in Costa Rica | True | North American Newspaper Alliance | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/japan-to-buy-peiping-coal.html | Japan to Buy Peiping Coal | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/betsy-hacker-columbia-deans-daughter-fiancee-of-chester-dexheimer.html | Betsy Hacker, Columbia Dean's Daughter, Fiancee of Chester Dexheimer Jr., Army | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hoganwilkes.html | Hogan--Wilkes | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/son-to-the-hamilton-schears.html | Son to the Hamilton Schears | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/los-angeles-plans-deepdraft-harbor.html | LOS ANGELES PLANS DEEP-DRAFT HARBOR | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/tva-handles-a-flood.html | T.V.A. HANDLES A FLOOD | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fordham-aide-named-father-meany-to-head-city-hall-division-of.html | FORDHAM AIDE NAMED; Father Meany to Head City Hall Division of University | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/airline-names-three-officers.html | Airline Names Three Officers | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/why-pensions-for-expresidents-country-might-use-their-services.html | WHY PENSIONS FOR EX-PRESIDENTS?; Country Might Use Their Services | True | By Jay Walz Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/soviet-deputies-approve-budget-identical-small-increases-are.html | SOVIET DEPUTIES APPROVE BUDGET; Identical Small Increases Are Adopted by 2 Chambers After a 3-Day 'Debate' | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nats-rally-tops-knicks-101-to-89-new-york-five-loses-6point-lead.html | NATS' RALLY TOPS KNICKS, 101 TO 89; New York Five Loses 6-Point Lead With Ragged Play in Final Period at Armory | True | By William J. Briordy | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/heavy-budget-cut-seen-by-knowland.html | HEAVY BUDGET CUT SEEN BY KNOWLAND | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/radio-relay-center-is-sought-in-brazil-as-us-defense-aid-us-radio.html | Radio Relay Center Is Sought in Brazil As U.S. Defense Aid; U.S. RADIO CENTER SOUGHT IN BRAZIL | True | By Tad Szulc Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/school-financing-plan-implies-new-curb-on-commercial-banks-school.html | School Financing Plan Implies New Curb on Commercial Banks; SCHOOL AID PLAN POSES BANK ISSUE | True | By Paul Heffeman | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/moses-scores-bid-to-let-psc-set-power-rates-for-authority-contracts.html | Moses Scores Bid to Let P.S.C. Set Power Rates for Authority; Contracts Seen Altered | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/morline-homes-opened.html | Morline Homes Opened | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/beverlee-weiss-betrothed.html | Beverlee Weiss Betrothed | True | Special to The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/arnold-cembalists-have-son.html | Arnold Cembalists Have Son | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/engineers-giving-elevator-a-lift-10yearold-set-obsolete-as-science.html | ENGINEERS GIVING ELEVATOR A LIFT; 10-Year-Old Set Obsolete as Science Comes Up With All-Automatic System | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cajun-country.html | Cajun Country | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/stories-that-are-painful-awful-and-wonderful.html | Stories That Are Painful, Awful and Wonderful | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-world-of-music-festivals-sings-mahler.html | THE WORLD OF MUSIC: FESTIVALS; SINGS MAHLER | True | By Ross Parmenter | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nordics-support-common-market-norway-sweden-denmark-agree-in.html | NORDICS SUPPORT COMMON MARKET; Norway, Sweden, Denmark Agree in Principle to Join Europe Free Trade Area | True | By Felix Belair Jr. Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/horthy-exdictator-of-hungary-dead-admiral-nicholas-horthy-dead.html | Horthy, Ex-Dictator Of Hungary, Dead; Admiral Nicholas Horthy Dead; Dictator of Hungary, 1920-44 | True | The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/window-watcher-window-watcher.html | Window Watcher; Window Watcher | True | By Edmund Fuller | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/harry-bridges-here-on-pier-strike-issue-bridges-enters-pier-issue.html | Harry Bridges Here On Pier Strike Issue; BRIDGES ENTERS PIER ISSUE HERE | True | By Jacques Nevard | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/buck-passed.html | Buck Passed | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/london-letter-how-the-new-york-theatre-influences-productions-shown.html | LONDON LETTER; How the New York Theatre Influences Productions Shown in the West End | True | By W.a. Darlington | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/buffalo-u-sets-expansion.html | Buffalo U. Sets Expansion | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pell-and-pearson-gain-in-racquets-score-over-wagg-and-read.html | PELL AND PEARSON GAIN IN RACQUETS; Score Over Wagg and Read, Respectively-- Victors in U.S. Final Today | True | By Allison Danzig | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/newark-realty-being-revalued-citys-first-reappraisal-in-15-years.html | NEWARK REALTY BEING REVALUED; City's First Reappraisal in 15 Years Seeks to Bring Tax Base Up to Date | True | By Milton Honig Special To the New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/prisoners-shifted-to-new-nassau-jail.html | PRISONERS SHIFTED TO NEW NASSAU JAIL | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ccny-fencers-score-beat-massachusetts-institute-of-technology-by-19.html | C.C.N.Y. FENCERS SCORE; Beat Massachusetts Institute of Technology by 19 to 8 | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-sculptor-found-lincoln-forcible-indiana-u-gets-two-letters.html | A SCULPTOR FOUND LINCOLN FORCIBLE; Indiana U. Gets Two Letters Calling President 'a Rough Block of Sandstone' | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/garden-apartments-planned-in-jersey.html | GARDEN APARTMENTS PLANNED IN JERSEY | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wedding-is-held-for-miss-cohalan-she-is-married-in-st-thomas-mores.html | WEDDING IS HELD FOR MISS COHALAN; She Is Married in St. Thomas More's to Philip J. Curry Jr. --Reception at Plaza | True | Jay Te Winburn | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/flight-to-fame.html | Flight To Fame | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rangers-leafs-play-a-44-draw-teams-stay-tied-for-fourth-in-hockey.html | RANGERS, LEAFS PLAY A 4-4 DRAW; Teams Stay Tied for Fourth in Hockey Race-- Reaume Goal Saves Toronto | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/potting-shed-world-debut-of-second-graham-greene-play.html | 'POTTING SHED'; World Debut of Second Graham Greene Play | True | By Brooks Atkinson | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/euratom-our-atom.html | Euratom & Our Atom | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/farmhouse-with-five-bedrooms-is-set-on-a-full-acre-of-land.html | Farmhouse, With Five Bedrooms, Is Set on a Full Acre of Land | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-lucie-j-barnes-married-in-michigan.html | MISS LUCIE J. BARNES MARRIED IN MICHIGAN | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/trailing-napoleonand-big-fish-manyand-hugefish.html | TRAILING NAPOLEON--AND BIG FISH; Many--and Huge--Fish | True | By Edgar J. Wagstaff | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/indiana-gop-aide-resigning.html | Indiana G.O.P. Aide Resigning | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/symposium-on-atomics-sessions-at-hunter-to-weigh-hazards-of.html | SYMPOSIUM ON ATOMICS; Sessions at Hunter to Weigh Hazards of Radiation | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/other-books-of-the-week-american-scene.html | Other Books Of the Week; AMERICAN SCENE | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/tomasow-concertmaster-of-orchestra-is-heard-in-debut-violin-recital.html | Tomasow, Concertmaster of Orchestra, Is Heard in Debut Violin Recital Here | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/as-israeliegyptian-deadlock-nears-a-showdownkey-figures-at-the-un.html | AS ISRAELI-EGYPTIAN DEADLOCK NEARS A SHOWDOWN--KEY FIGURES AT THE U.N. | True | International, The New York Times | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/elected-by-waterways-group.html | Elected by Waterways Group | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bnai-brith-unit-fete-benjamin-cardozo-chapter-is-planning-march-30.html | BNAI BRITH UNIT FETE; Benjamin Cardozo Chapter Is Planning March 30 Event | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/models-prove-convenience-to-owners.html | Models Prove Convenience to Owners | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/port-booklet-available-it-gives-passenger-and-cargo-information-on.html | PORT BOOKLET AVAILABLE; It Gives Passenger and Cargo Information on Harbor | True | | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/key-office-for-nixon-deferred-by-president-proposal-on-chairmanship.html | KEY OFFICE FOR NIXON DEFERRED BY PRESIDENT; Proposal on Chairmanship of O.C.B. Provided Occasion for a Sharp Disagreement Among Advisers TWO RESIGNATIONS ENSUED | True | By Arthur Krock | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/houk-outstanding-manager.html | Houk Outstanding Manager | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mrs-myron-m-garr-has-child.html | Mrs. Myron M. Garr Has Child | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/art-exhibitions-listed-for-week-19th-century-american-folk-works.html | ART EXHIBITIONS LISTED FOR WEEK; 19th Century American Folk Works Among Shows Slated for Local Galleries | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/semifinals-gained-by-russellremsen.html | SEMI-FINALS GAINED BY RUSSELL-REMSEN | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-merchants-view-a-comment-on-the-haircurling-news-from.html | The Merchant's View; A Comment on the Hair-Curling News From Washington on State of Trade | True | By Herbert Koshetz | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/artists-of-soviet-ask-culture-ties-ehrenburg-bids-parliament.html | ARTISTS OF SOVIET ASK CULTURE TIES; Ehrenburg Bids Parliament Improve Contacts Abroad Despite New 'Cold War' | True | By William J. Jorden Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/kiel-strike-near-end-30000-united-workers-in-area-vote-this-week-on.html | KIEL STRIKE NEAR END; 30,000 United Workers in Area Vote This Week on Pact | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/two-drive-craft-to-national-title-first-robinson-then-purdy-at-helm.html | TWO DRIVE CRAFT TO NATIONAL TITLE; First Robinson, Then Purdy at Helm of Dragon Jr. in 91 Hydroplane Event | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/eisenhower-wing-wins-in-michigan-state-gop-picks-lindemer-and.html | EISENHOWER WING WINS IN MICHIGAN; State G.O.P. Picks Lindemer and Endorses Policies of 'Modern' Republicanism | True | By Damon Stetson Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/tourist-beck-new-committee-created.html | Tourist Beck; New Committee Created | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/tapline-confers-on-arab-oil-fees-us-company-opens-talks-on-payments.html | TAPLINE CONFERS ON ARAB OIL FEES; U.S. Company Opens Talks on Payments for Pumping Fuel Across Lebanon | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/winifred-sadler-engaged-to-wed-53-u-of-michigan-graduate-fiancee-of.html | WINIFRED SADLER ENGAGED TO WED; '53 U. of Michigan Graduate Fiancee of Hugh Ferguson, an Alumnus of Hobart | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/regional-vote-for-house.html | Regional Vote for House | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ann-candler-to-be-married.html | Ann Candler to Be Married | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/changes-in-store-in-defense-posts-turnover-expected-to-be-led-by.html | CHANGES IN STORE IN DEFENSE POSTS; Turnover Expected to Be Led by Wilson by August-- Quarles Is Seen in Line | True | By Jack Raymond Special To The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nadia-hermos-engaged-wellesley-alumna-is-fiancee-of-john-domfield.html | NADIA HERMOS ENGAGED; Wellesley Alumna Is Fiancee of John Domfield Diehl | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/india-beats-singapore-32.html | India Beats Singapore, 3-2 | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/li-builder-sets-model-village-display-at-huntington-to-show-four.html | L.I. BUILDER SETS 'MODEL VILLAGE'; Display at Huntington to Show Four Homes in Orchard Park | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/de-vicenzo-keeps-lead-cards-70-for-205-and-3shot-margin-in-caracas.html | DE VICENZO KEEPS LEAD; Cards 70 for 205 and 3-Shot Margin in Caracas Golf | True | | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nuptials-in-june-for-miss-chesnut-graduate-of-wellesley-to-be-wed.html | NUPTIALS IN JUNE FOR MISS CHESNUT; Graduate of Wellesley to Be Wed to John Galt, Student at Harvard Medical | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sowell-betters-world-880-mark-in-millrose-race-beats-courtney-by-4.html | SOWELL BETTERS WORLD 880 MARK IN MILLROSE RACE; Beats Courtney by 4 Yards in 1:50.3 Before 16,000 Fans at Garden Meet CAMPBELL CLIPS RECORD Sets Indoor Standard With 0:07 in 60-Yard Hurdles --Delany Wins Mile | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-canning-engaged-bay-state-girl-future-bride-of-dr-joseph-e.html | MISS CANNING ENGAGED; Bay State Girl Future Bride of Dr. Joseph E. Mackie | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-10 | 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/edward-a-hume-physician-80-dies-early-leader-of-yaleinchina-had.html | EDWARD A. HUME, PHYSICIAN, 80, DIES; Early Leader of Yale-in-China Had Headed Post-Graduate Medical School Here | True | Special to The New York Times. | 1985-03-07 | RE0000236727 | B00000634685 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/rent-bill-limits-rise-to-small-properties-bill-links-rents-to.html | Rent Bill Limits Rise To Small Properties; BILL LINKS RENTS TO PROPERTY SIZE | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/house-unit-to-study-federal-agencies.html | HOUSE UNIT TO STUDY FEDERAL AGENCIES | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/pupils-to-visit-atom-centers.html | Pupils to Visit Atom Centers | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/educator-dies-in-crash-dudley-hare-of-ossining-school-system-was-46.html | EDUCATOR DIES IN CRASH; Dudley Hare of Ossining School System Was 46 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/1year-maturities-are-78812842783.html | 1-YEAR MATURITIES ARE $78,812,842,783 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dock-talks-fail-strike-tomorrow-is-seen-by-union-ila-and-shippers.html | DOCK TALKS FAIL; STRIKE TOMORROW IS SEEN BY UNION; I.L.A. and Shippers Disagree on Mediators' Plan to End East Coast Dispute INJUNCTION IS EXPIRING Industry Group Says It Made Concessions--New Meeting May Be Held Today Attitude of Committee Hold to Demands DOCK TALKS FAIL; WALKOUT IS SEEN Statement by Chopin | True | By Jacques Nevard | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mrs-anna-m-hogan.html | MRS. ANNA M. HOGAN | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/us-sextet-tops-basle-touring-squad-turns-back-swiss-league-team-52.html | U.S. SEXTET TOPS BASLE; Touring Squad Turns Back Swiss League Team, 5-2 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Outgoing Passenger and Mail ships Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/jimmy-durante-gets-cake-at-64.html | Jimmy Durante Gets Cake at 64 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/harriman-calls-plan-for-mideast-unreal-harriman-scores-plan-for.html | Harriman Calls Plan For Mideast Unreal; HARRIMAN SCORES PLAN FOR MIDEAST Zionist Fund Benefits Israeli Sanctions Opposed | True | By Irving Spiegel | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/hall-plans-4-talks-bid-in-58-race-seen.html | HALL PLANS 4 TALKS; BID IN '58 RACE SEEN | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/steelers-kiesling-in-hospital.html | Steelers' Kiesling in Hospital | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/groundbreaking-scheduled-today-34story-office-building-to-go-up-on.html | GROUND-BREAKING SCHEDULED TODAY; 34-Story Office Building, to Go Up on Lexington Avenue, Already Sold Riverside Drive Sale Investment Purchase Leasehold Bought 1074 Second Avenue Sold | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/refugee-action-seen-brownell-hopeful-on-rise-in-hungarian-quota.html | REFUGEE ACTION SEEN; Brownell Hopeful on Rise in Hungarian Quota | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/obernkirchen-childrens-choir-is-heard-on-us-tour-to-raise-funds-for.html | Obernkirchen Children's Choir Is Heard On U.S. Tour to Raise Funds for Home | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/macy-offering-12281100-debentures-for-subscription-by-its.html | Macy Offering $12,281,100 Debentures For Subscription by Its Stockholders | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/going-t0-college-held-major-goal-times-forum-panel-defends-focus-an.html | GOING T0 COLLEGE HELD MAJOR GOAL; Times Forum Panel Defends Focus an Preparation in High School Courses Logic of Courses Praised Extra Work Suggested | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/5-modern-works-given-in-concert.html | 5 MODERN WORKS GIVEN IN CONCERT | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/samuel-kingham-assistant-vice-president-of-accounting-for-us-steel.html | Samuel Kingham, Assistant Vice President Of Accounting for U.S. Steel, Dies at 55 | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/irish-patriots-ask-aid-of-people-here.html | IRISH PATRIOTS ASK AID OF PEOPLE HERE | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/indias-rail-pay-raised.html | India's Rail Pay Raised | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/two-ships-collide-off-state-island-2-ships-collide-in-the-upper-bay.html | Two Ships Collide Off State Island; 2 SHIPS COLLIDE IN THE UPPER BAY Fire in Two Holds | True | | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/preacher-proposes-ellis-island-refuge-for-bowery-drifters-to.html | Preacher Proposes Ellis Island Refuge For Bowery Drifters to Greenwich Village | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/david-smith-dies-news-official-84.html | DAVID SMITH DIES; NEWS OFFICIAL, 84 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/progressive-views-on-education.html | Progressive Views on Education | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/pennroad-corporation-directors-would-alter-setup-to-save-dividend.html | PENNROAD CORPORATION; Directors Would Alter Set-Up to Save Dividend Taxes | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/tullyreeve-take-final-beat-ketchamdewey-in-piping-rock-squash.html | TULLY-REEVE TAKE FINAL; Beat Ketcham-Dewey in Piping Rock Squash Racquets | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/russian-skaters-excel-takes-top-5-places-in-world-womens-speed.html | RUSSIAN SKATERS EXCEL; Takes Top 5 Places in World Women's Speed Contests | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/new-post-at-wall-st-journal.html | New Post at Wall St. Journal | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/doctor-digs-finds-a-swimming-pool.html | DOCTOR DIGS, FINDS A SWIMMING POOL | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/russia-scores-in-hockey-90.html | Russia Scores in Hockey, 9-0 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/segura-sets-back-sedgman-in-final-ecuadorian-wins-at-sydney-75-60.html | SEGURA SETS BACK SEDGMAN IN FINAL; Ecuadorian Wins at Sydney, 7-5, 6-0, 6-4, for $4,500 Prize in Pro Tennis | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/the-ballet-premiere-of-winters-eve-work-by-young-briton-is-danced.html | The Ballet: Premiere of 'Winter's Eve'; Work by Young Briton Is Danced at 'Met' Nora Kaye Performs in Central Role | True | By John Martin | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/harriman-urged-to-sign-vote-bill-gop-challenges-governor-to-ban.html | HARRIMAN URGED TO SIGN VOTE BILL; G.O.P. Challenges Governor to Ban Liberal Party's "Dummy" Candidates | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/knicks-bow-to-nats-102-to-100-and-fall-to-last-place-in-loop.html | Knicks Bow to Nats, 102 to 100, And Fall to Last Place in Loop | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/fencers-club-scores-in-epee.html | Fencers Club Scores in Epee | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/farm-prop-losses-of-us-increasing-agency-says-program-under-gop.html | FARM PROP LOSSES OF U.S. INCREASING; Agency Says Program Under G.O.P. Cost 3 Times as Much as in 1933-53 Losses on Direct Subsidies | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/universities-get-world-study-aid-268400-to-michigan-state-is.html | UNIVERSITIES GET WORLD STUDY AID; $268,400 to Michigan State Is Largest of Grants by Carnegie Corporation Three Asian Studies | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/change-in-denomination-bronx-spanish-church-today-becomes.html | CHANGE IN DENOMINATION; Bronx Spanish Church Today Becomes Congregational | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/soviet-economic-slowdown.html | SOVIET ECONOMIC SLOWDOWN | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/chamber-concert-features-singer-florence-kopleff-excels-in-rarely.html | CHAMBER CONCERT FEATURES SINGER; Florence Kopleff Excels in Rarely Heard Brahms Songs for Alto and Viola | True | | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/utility-reports-gain-for-gross-general-publics-units-in-us-lift.html | UTILITY REPORTS GAIN FOR GROSS; General Public's Units in U.S. Lift Year's Revenues 8% to $166,000,000 OTHER UTILITY REPORT | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/renata-tebaldi-triumphs-in-recital-overflow-throng-attends-carnegie.html | Renata Tebaldi Triumphs in Recital; Overflow Throng Attends Carnegie Hal | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/city-traffic-unit-accused-of-favor-4-patterns-in-year-for-block-in.html | CITY TRAFFIC UNIT ACCUSED OF FAVOR; 4 Patterns in Year for Block in 109th St. Off Broadway Stir Garage Protest | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/campo-carreno-box-to-draw.html | Campo, Carreno Box to Draw | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/budapest-academic-art-shown.html | Budapest Academic Art Shown | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/violence-in-south-laid-to-kkk-unit.html | VIOLENCE IN SOUTH LAID TO K.K.K. UNIT | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/shelby-averages-8756-mph-to-capture-sports-car-contest-texan-leads.html | Shelby Averages 87.56 M.P.H. To Capture Sports Car Contest; Texan Leads Throughout Florida Feature in Ferrari and Wins Shorter Test-- O'Shea and Cuevas Also Score Ginther Forced Out O'Shea Drives Mercedes | True | By Frank M. Blunk Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/fire-training-opens-today.html | Fire Training Opens Today | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/quarles-accepts-cuts-secretary-calls-budget-sound-denies-us-lags-in.html | QUARLES ACCEPTS CUTS; Secretary Calls Budget Sound --Denies U.S. Lags in Air | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dulles-to-appeal-to-israel-today-for-withdrawal-expected-to-tell.html | DULLES TO APPEAL TO ISRAEL TODAY FOR WITHDRAWAL; Expected to Tell Envoy U. S. Cannot Help on Security Until U.N. Is Headed SUEZ DELAY STIRS WORRY Ben-Gurion Reported to Have Added Freedom of Canal to Price of Compliance Hopes to Avoid Resolution Split on Canal Operation Barring of Tankers Seen DULLES TO APPEAL TO ISRAEL TODAY Eban Sees U.N. Chief Suez Freedom Also Sought | True | By Dana Adams Schmidt Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/caa-deputy-named-william-b-davis-appointed-aide-to-james-t-pyle.html | C.A.A. DEPUTY NAMED; William B. Davis Appointed Aide to James T. Pyle | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/red-twilight-in-america.html | RED TWILIGHT IN AMERICA | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mother-marianne-of-jesus-dies-founder-of-a-religious-order-88-head.html | Mother Marianne of Jesus Dies; Founder of a Religious Order, 88; Head of Sisters of Our Lady of Christian Doctrine Set Up Madonna House Here | True | Special to The New York Times.The New York Times, 1942 | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/whitman-shrine-in-suffolk-urged-birthplace-group-backs-bid-of.html | WHITMAN SHRINE IN SUFFOLK URGED; Birthplace Group Backs Bid of Harriman for $18,000 to Preserve Old Farmhouse First Editions Given | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/books-and-authors.html | Books and Authors | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times (by Ernest Sisto) | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/stocks-are-firm-on-london-board-expected-cut-in-bank-rate-has.html | STOCKS ARE FIRM ON LONDON BOARD; Expected Cut in Bank Rate Has Little Effect on Prices of Shares INDEX GOES UP 0.6 POINT Shortage of Oil Is Reported Not So Serious as Was Predicted Earlier A Money-Market Operation? Pound Holds Firm | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/french-have-a-system-paris-motorisits-defeat-gas-curb-rationing.html | French Have a System; PARIS MOTORISITS DEFEAT 'GAS CURB Rationing Circumvented | True | By Henry Giniger Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/fern-j-laikin-bride-of-herbert-galant.html | FERN J. LAIKIN BRIDE OF HERBERT GALANT | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/indonesian-regime-near-crisis-tensions-mount-in-ali-cabinet.html | Indonesian Regime Near Crisis; Tensions Mount in Ali Cabinet; Positions of Parties | True | By Bernard Kalb Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/to-discuss-paper-problems.html | To Discuss Paper Problems | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/a-review-on-gold-most-important-developments-in-56-were-output.html | A Review on Gold; Most Important Developments in '56 Were Output, Price, 'Disappearance' WHY GOLD PLAYS A PART THIS YEAR | True | By Edward H. Collins | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/german-reds-seek-coal-call-for-transfer-of-workers-to-mines-to-spur.html | GERMAN REDS SEEK COAL; Call for Transfer of Workers to Mines to Spur Output | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/growing-wage-and-steel-costs-held-menace-to-small-business.html | Growing Wage and Steel Costs Held Menace to Small Business | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/random-notes-from-washington-house-says-jest-a-minute-mrd.html | Random Notes From Washington: House Says Jest a Minute, Mr.D.; Bipartisan Party Asks Secretary Some Simple (Silly) Questions on Mideast-- Defense Team Has Utility Infielder Pentagonal Threat Man Timely Recollection Talks U.S. out of $3,696 Make This Staff Distaff Fair Trade | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/brazil-names-new-consul-here.html | Brazil Names New Consul Here | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/insurance-data-on-tape-certified.html | Insurance Data on Tape Certified | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/beverly-hirsh-engaged-fiancee-of-howard-j-frank-alumnus-of.html | BEVERLY HIRSH ENGAGED; Fiancee of Howard J. Frank, Alumnus of Pennsylvania | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/todds-return-from-mexico.html | Todds Return From Mexico | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dr-jacobs-named-city-hospital-head-career-man-gets-top-hospitals.html | Dr. Jacobs Named City Hospital Head; CAREER MAN GETS TOP HOSPITALS JOB | True | By Paul Crowell | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/wreck-still-blocks-tanker-seeking-first-passage-through-suez-canal.html | Wreck Still Blocks Tanker Seeking First Passage Through Suez Canal; TANKER IS HALTED IN SUEZ PASSAGE Bonnet Laden With Explosives | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/400000-own-jersey-standard.html | 400,000 Own Jersey Standard | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/reading-of-new-play-tonight.html | Reading of New Play Tonight | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/12-in-youth-gang-held-5000-bail-for-brooklyn-boys-seized-to-prevent.html | 12 IN YOUTH GANG HELD; $5,000 Bail for Brooklyn Boys Seized to Prevent Fight | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/myers-gains-in-chess-upsets-lombardy-to-qualify-for-manhattan-club.html | MYERS GAINS IN CHESS; Upsets Lombardy to Qualify for Manhattan Club Finals | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dempseycannon.html | Dempsey--Cannon | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/polar-snow-hunt-is-getting-indeep-glaciologists-start-to-dig.html | POLAR SNOW HUNT IS GETTING INDEEP; Glaciologists Start to Dig 100-Foot Hole to Study Centuries-Old Layers Traveled in Two Vehicles | True | By Walter Sullivan Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/foley-is-honored-here-writers-mark-his-55-years-as-dog-shows.html | FOLEY IS HONORED HERE; Writers Mark His 55 Years as Dog Shows Superintendent | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/skiingoldtimers-find-hill-steeper-6-drop-out-of-15meter-jump-but.html | SKIINGOLD-TIMERS FIND HILL STEEPER; 6 Drop Out of 15-Meter Jump, but, Upstater Puffs Cigar During Unhappy Landing Forebodings of Disaster Nicolaysen Is Second | True | By Michael Strauss Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/susan-allen-weik-engaged-to-marry.html | SUSAN ALLEN WEIK ENGAGED TO MARRY | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/zurich-stocks-generally-slump-bank-shares-among-big-losers.html | Zurich Stocks Generally Slump; Bank Shares Among Big Losers | True | By George H. Morison Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/business-books.html | Business Books | True | By Burton Crane | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/newman-members-hear-2-professors.html | NEWMAN MEMBERS HEAR 2 PROFESSORS | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/final-units-completed-at-shopping-center.html | Final Units Completed At Shopping Center | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/connecticut-gain-in-pupils-listed-record-379782-enrollment-is-cited.html | CONNECTICUT GAIN IN PUPILS LISTED; Record 379,782 Enrollment Is Cited for 1955-56-- Operating Costs Up, Too | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/merit-scholarship-holders-take-interest-in-civic-affairs-education.html | Merit Scholarship Holders Take Interest In Civic Affairs, Education Group Finds | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/lakowzipes.html | Lakow--Zipes | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dolores-m-bymes-married.html | Dolores M. Byrnes Married | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/music-new-opera-on-tv.html | Music: New Opera on TV | True | By Howard Taubman | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/archer-off-on-trip-to-kill-elephant.html | ARCHER OFF ON TRIP TO KILL ELEPHANT | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/rubber-union-signs-goodyear-contract.html | RUBBER UNION SIGNS GOODYEAR CONTRACT | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/2000-cheer-trumans-in-miami.html | 2,000 Cheer Trumans in Miami | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/books-of-the-times-broad-panorama-of-an-era-fairness-toward.html | Books of The Times; Broad Panorama of an Era Fairness Toward Hamilton | True | By Orville Prescott | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/israeli-five-bows-6459-boston-college-hands-team-first-loss-on-us.html | ISRAELI FIVE BOWS, 64-59; Boston College Hands Team First Loss on U.S. Tour | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/twounion-sellout-charged-ry-nmu.html | TWO-UNION 'SELLOUT' CHARGED RY N.M.U. | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/modenos-theatre-wing-award-winner-gives-baritone-debut-recital-at.html | Modenos, Theatre Wing Award Winner, Gives Baritone Debut Recital at Town Hall | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/party-returns-to-base.html | Party Returns to Base | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/byrd-for-cutting-budget-5-billion-warns-of-inflation-danger-unless.html | BYRD FOR CUTTING BUDGET 5 BILLION; Warns of Inflation Danger Unless Spending Drops-- Oil Hearings Continue Vote Is Near on Mideast Plan Byrd Warns of inflation | True | By Alvin Shuster Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/midwest-earnings-up-federal-reserve-in-chicago-cleared-87814045-in.html | MIDWEST EARNINGS UP; Federal Reserve in Chicago Cleared $87,814,045 in 1956 | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/susan-a-martin-is-future-bride-junior-at-wellesley-engaged-to.html | SUSAN A. MARTIN IS FUTURE BRIDE; Junior at Wellesley Engaged to William Linzee Henry, a Senior at Harvard | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/miss-lila-inkeles-becomes-a-bride-married-at-the-plaza-here-to.html | MISS LILA INKELES BECOMES A BRIDE; Married at the Plaza Here to Richard Holland, Former Student at Cornell | True | Harcourt-Harris | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/thornton-is-expected-to-succeed-peterson-as-civil-defense-chief.html | Thornton Is Expected to Succeed Peterson as Civil Defense Chief; Nebraskan Would Be Named Envoy to Denmark in Shift About May 1 THORNTON IN LINE FOR PETERSON JOB | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/swiss-team-wins-in-bobsled-test-tyler-of-us-pilots-crew-to-third-in.html | SWISS TEAM WINS IN BOBSLED TEST; Tyler of U.S. Pilots Crew to Third in World Title Event at St. Moritz Monti Timed in 5:12.93 Thaw Softens Track | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/surgeon-is-fiance-of-judith-alper-dr-robert-george-greene-veteran.html | SURGEON IS FIANCE OF JUDITH ALPER; Dr. Robert George Greene, Veteran of Navy, Will Wed Newark Teacher | True | Special to The New York Times.Bradford Bachrach | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/polish-aide-is-ousted-chief-of-warsaw-city-party-is-reported.html | POLISH AIDE IS OUSTED; Chief of Warsaw City Party Is Reported Replaced | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/huston-gets-italian-film-prize.html | Huston Gets Italian Film Prize | True | | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/screen-texas-lethangy-three-violent-people-has-debut-at-globe.html | Screen: Texas Lethangy; 'Three Violent People' Has Debut at Globe | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/orders-for-steel-90-of-shipments-general-production-goes-up-as.html | ORDERS FOR STEEL 90% OF SHIPMENTS; General Production Goes Up as Demend for Sheet Shows a Decrease MILLS USE FREED SPACE Calls for Plates and Shapes Move Sharply Upward-- Wire Also on Upgrade Auto Industry Puzzle Sheet Users Satisfied | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/sports-of-the-times-chips-to-the-green-moving-bimam-wood.html | Sports of The Times; Chips to the Green Moving Bimam Wood Do-It-Yourself His Biggest Trick | True | By Arthur Daley | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/early-dental-visits-urged-for-children.html | EARLY DENTAL VISITS URGED FOR CHILDREN | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/patricia-a-rose-is-bride.html | Patricia A. Rose Is Bride | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/freestyle-form-clinches-honors-miss-heiss-and-jenkins-are-unanimous.html | FREE-STYLE FORM CLINCHES HONORS; Miss Heiss and Jenkins Are Unanimous Choices for North American Titles Snelling Falls Behind Poise and Confidence | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/christians-urged-to-stamp-out-bias-several-clerics-preach-on-racial.html | CHRISTIANS URGED TO STAMP OUT BIAS; Several Clerics Preach on Racial Issue-- McCracken Calls for Sober Analysis | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/perelman-doing-musical-for-tv-humorist-will-write-book-for-cbs.html | PERELMAN DOING MUSICAL FOR TV; Humorist Will Write Book for C.B.S. 90-minute Version of 'Aladdin' in Color TV to Cover Play Tryout | True | By Val Adams | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/us-sled-crashes.html | U.S. Sled Crashes | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/our-state-university.html | OUR STATE UNIVERSITY | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mexico-proposed-as-us-tax-haven-ministry-suggests-setting-up.html | MEXICO PROPOSED AS U.S. TAX HAVEN; Ministry Suggests Setting Up Sanctuary Concerns There to Hold Foreign Earnings Beneficial to Host | True | By Paul P. Kennedy Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/smoke-gray-drifts-in-as-new-lingerie-tone.html | Smoke Gray Drifts In as New Lingerie Tone | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/four-games-sixteen-goals.html | Four Games, Sixteen Goals | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/board-member-elected-by-mercantile-stores.html | Board Member Elected By Mercantile Stores | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/marian-rubin-married-alumna-of-cornell-is-bride-here-of-steven-s.html | MARIAN RUBIN MARRIED; Alumna of Cornell Is Bride Here of Steven S. Cohen | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/macias-halts-cardenas-mexican-scores-knockout-in-sixth-round-of.html | MACIAS HALTS CARDENAS; Mexican Scores Knockout in Sixth Round of Fight | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/ollenhauer-due-today-bonn-socialist-chief-leaves-for-us-to-get.html | OLLENHAUER DUE TODAY; Bonn Socialist Chief Leaves for U.S. to 'Get Acquainted' | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/king-saud-sees-franco-arab-monarch-has-interview-with-the-spanish.html | KING SAUD SEES FRANCO; Arab Monarch Has Interview With the Spanish Leader | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/walter-thinks-us-let-in-many-reds.html | WALTER THINKS U.S. LET IN MANY REDS | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/ski-cup-to-andreas-daescher.html | Ski Cup to Andreas Daescher | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/hospital-peacemaker-dr-morris-abraham-jacobs-called-practical-man.html | Hospital Peacemaker; Dr. Morris Abraham Jacobs Called Practical Man | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/sowell-named-top-performer-in-millrose-games-at-garden-receives.html | Sowell Named Top Performer In Millrose Games at Garden; Receives Wanamaker Award After Setting World Mark in 880--Campbell, Hurdle Victor in 0:07, Second in Voting Sowell Gets 44 Points Mile Takes Spotlight Relay Teams Set Marks | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/lincoln-event-at-cooper-union.html | Lincoln Event at Cooper Union | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/store-units-sold-in-2-queens-areas.html | STORE UNITS SOLD IN 2 QUEENS AREAS | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/injured-athlete-gets-325000.html | Injured Athlete Gets $325,000 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/son-to-mrs-rc-rockefeller.html | Son to Mrs. R.C. Rockefeller | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/rangers-check-canadiens-on-prentices-late-goal-before-15925-at.html | Rangers Check Canadiens on Prentice's Late Goal Before 15,925 at Garden; WORSLEY EXCELS IN 5-TO-4 VICTORY Makes 34 Stops as Rangers Win to Take Fourth Place in League Undisputed The Crowd Goes Wild | True | By Joseph C. Nichols | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/tug-negotiations-to-resume-today-quick-solution-unlikelyoil-store.html | TUG NEGOTIATIONS TO RESUME TODAY; Quick Solution Unlikely--Oil Store Dips--The Elizabeth May Dock at Halifax Cold Weather Due Today TUG NEGOTIATIONS TO RESUME TODAY No Easy Solution Seen $5,406 Minimum Paid in '56 Issues in Tugboat Strike | True | By Werner Bamberger | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/ch-marcies-son-wins-bred-prize-rare-gem-and-flare-also-gain-kerry.html | CH. MARCIE'S SON WINS BREED PRIZE; Rare Gem and Flare Also Gain Kerry Blue Awards for Mrs. McEachren Dog Recently Acquired Couldn't Miss the Award THE CHIEF AWARDS | True | By John Rendel | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/peiping-to-press-tokyo-for-trade-intensified-drive-to-win.html | PEIPING TO PRESS TOKYO FOR TRADE; Intensified Drive to Win Confidence Is Reported Ready to Be Started No Diplomatic Ties Seen | True | By Greg MacGregor Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/british-roads-empty-londoners-obey-gasoline-curbs.html | British Roads Empty; LONDONERS OBEY GASOLINE CURBS | True | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/boxer-dies-after-bout.html | Boxer Dies After Bout | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/lil-abner-slates-benefit.html | 'Li'l Abner' Slates Benefit | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/us-communists-decide-to-remain-a-political-party-foster-dennis.html | U.S. COMMUNISTS DECIDE TO REMAIN A POLITICAL PARTY; Foster, Dennis, Gates Join in Convention Vote--End to Factionalism Sought Compromise Offered Reporters Still Barred COMMUNISTS VOTE TO REMAIN PARTY Soviet Peace Plans Praised | True | By Peter Kihss | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/rite-for-schools-attended-by-1500-service-of-witness-is-held-at.html | RITE FOR SCHOOLS ATTENDED BY 1,500; 'Service of Witness' Is Held at St.Thomas for Aims of Episcopal Education | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/channel-study-is-set-hearing-to-consider-making-waterway-deeper.html | CHANNEL STUDY IS SET; Hearing to Consider Making Waterway Deeper, Wider | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/50-blackfish-grounded-in-keys.html | 50 Blackfish Grounded in Keys | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/warren-to-be-at-willkie-fete.html | Warren to Be at Willkie Fete | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/4-dinghy-regattas-canceled.html | 4 Dinghy Regattas Canceled | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/letters-to-the-times-israels-stand-on-gaza-question-raised-as-to.html | Letters to the Times; Israel's Stand on Gaza Question Raised as to Whether U.N. Votes Represent Public Opinion Changes Made in Ramble To Increase State Salaries Lack of Provision for Wage Raise in Governor's Message Regretted Representation in U.N. Troops Speed of Subways Protested | True | FRANK ALTSCHUL.C. MARIE ALEXANDER.HERBERT LEVINE,WALLACE McCLURE.BENJAMIN E. GREENSPAN, | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | JAPAN FINDS BLOCK TO GOODWILL JUNKETSpecial to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/sales-raised-20-by-sperry-rand-but-company-reports-only-3-gain-in.html | SALES RAISED 20% BY SPERRY RAND; But Company Reports Only 3% Gain in Earnings for 9 Months of '56 Net and Sales Ratio OIf KROGER COMPANY 56 Net Up 19% to $17,071,250, Compared with $14,368,292 CANADA DRY GINGER ALE Quarter's Profit at $1,062,926, Against $854,323 in 1955 COMPANIES ISSUE EARNINGS FIGURES FAIRBANKS, MORSE & CO. Net Profits Increased by 42.5% to $3,535,000 in 1956 OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/advertising-just-see-how-it-grows-engineers-budgets-new-salad.html | Advertising Just See How It Grows!; Engineers Budgets New Salad Dressing Accounts People Notes | True | | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/food-interesting-if-irritating-volume-a-pittsburgh-scientis-writes.html | Food: 'Interesting, if Irritating' Volume; A Pittsburgh Scientis Writes Cookbook of Inspiration Use of Weight Rather Than Cups Found a Difficulty | True | By Jane Nickerson | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/scores-by-dallapiccola-kirchner-ruggles-mayer-and-wigglsworth-heard.html | Scores by Dallapiccola Kirchner, Ruggles, Mayer and Wigglsworth Heard | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/finster-wald-269-is-tied-by-whitt-golfers-to-meet-in-playoff-for.html | FINSTER WALD 269 IS TIED BY WHITT; Golfers to Meet in Play-Off for Tucson Prize Today-- Gasper Ends With 272 THE LEADING SCORES Fay Crocker Triumphs THE LEADING SCORES Van Donck's 277 Wins. | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/specialty-award-to-shouse-boxer-barrage-of-quality-hill-is-picked.html | SPECIALTY AWARD TO SHOUSE BOXER; Barrage of Quality Hill Is Picked for Honors-- Puppy Tender Trap Scores | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/egyptian-ship-lands-816-jews-in-greece.html | EGYPTIAN SHIP LANDS 816 JEWS IN GREECE | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/grains-soybeans-generally-down-corn-prices-fell-to-2-38-cents-last.html | GRAINS, SOYBEANS GENERALLY DOWN; Corn Prices Fell to 2 3/8 Cents Last Week--Wheat Was 2 7/8 Off to 1/8 Up | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/wachs-scores-in-chess-here.html | Wachs Scores in Chess Here | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/colleges-chart-expansion-here-250000000-will-be-spent-in-next-10.html | COLLEGES CHART EXPANSION HERE; $250,000,000 Will Be Spent in Next 10 Years to Meet Rapid Enrollment Rise Projection of Enrollment COLLEGES CHART EXPANSION HERE City Program Under Way State Bond Issue Pending Program Variety Suggested Anticipating Enrollments Plea for Cooperation Some Holding to Line | True | By Benjamin Fine | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/imperial-woman-will-be-musical-novel-by-pearl-buck-about-chinese.html | 'IMPERIAL WOMAN' WILL BE MUSICAL; Novel by Pearl Buck About Chinese Ruler to Be Filmed by Schnee and Donen | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/air-general-to-head-military-aid-unit-in-saudi-arabia.html | Air General to Head Military Aid Unit in Saudi Arabia | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mr-ellenders-report.html | MR. ELLENDER'S REPORT | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/part-owner-of-fort-william-times-journalcanadian-press-charter.html | Part Owner of Fort William Times Journal.-- Canadian Press Charter Member | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/rubber-standards-set-up-in-booklet.html | RUBBER STANDARDS SET UP IN BOOKLET | True | | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/capital-schools-back-end-of-bias-aide-calls-integration-there.html | CAPITAL SCHOOLS BACK END OF BIAS; Aide Calls Integration There 'Miracle of Adjustment'-- House Group Disputed HASTY ACTION IS DENIED Careful Preparation Cited-- Problems in Discipline Found Relatively Few Long-Range Plans Noted Group Called 'Stacked' | True | By Bess Furman Special To The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/bergindyon.html | Bergin--Dyon | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/gentility-tempers-oilrich-society-in-texas.html | Gentility Tempers Oil-Rich Society in Texas | True | Paul Dorsey | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/utica-curlers-triumph-top-nashua-for-gordon-grand-national-medal-15.html | UTICA CURLERS TRIUMPH; Top Nashua for Gordon Grand National Medal, 15 to 13 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/hussein-states-aim-king-of-jordan-vows-to-guard-lands-arab.html | HUSSEIN STATES AIM; King of Jordan Vows to Guard Land's Arab Nationalism | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/ch-tarralong-phillip-selected-as-best-of-breed-at-pug-event.html | Ch. Tarralong Phillip Selected As Best of Breed at Pug Event | True | The New York Times(by Edward Hausner) | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/skaters-set-6-records-minnesota-state-marks-fall-sandvig-miss-novak.html | SKATERS SET 6 RECORDS; Minnesota State Marks Fall-- Sandvig, Miss Novak Win | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/income-is-increased-by-marine-midland.html | INCOME IS INCREASED BY MARINE MIDLAND | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/chayefsky-work-to-be-film-on-tv-great-american-hoax-an-unpublished.html | CHAYEFSKY WORK TO BE FILM ON TV; 'Great American Hoax,' an Unpublished Novelette, Will Be Produced on Fox Hour | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/village-faces-bombing-aden-town-must-yield-rebels-or-be-destroyed.html | VILLAGE FACES BOMBING; Aden Town Must Yield Rebels or Be Destroyed Today | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/israel-egypt-and-the-un.html | ISRAEL, EGYPT AND THE U.N. | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/new-study-urged-on-garment-area-traffic-council-asks-survey-as.html | NEW STUDY URGED ON GARMENT AREA; Traffic Council Asks Survey as First Step in Seeking Solution of Congestion | True | By Joseph C. Ingraham | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/shelton-joins-abc.html | Shelton Joins A.B.C. | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/59-redistricting-is-democrats-aim-leaders-call-issue-the-most.html | '59 REDISTRICTING IS DEMOCRATS' AIM; Leaders Call Issue the Most Important Battle of the Generation Some Democrats Doubtful Ruled Both Houses in '34 | True | By Richard Amper | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/ira-blamed-in-bombing.html | I.R.A. Blamed in Bombing | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/scouts-honored-in-city-churches-boys-participate-in-services-some.html | SCOUTS HONORED IN CITY CHURCHES; Boys Participate in Services, Some 'Preach'-- 4,000 March to St. Patrick's | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/about-new-york-saga-of-a-shadow-of-1802-who-stuck-to-crooks-closer.html | About New York; Saga of a 'Shadow' of 1802 Who Stuck to Crooks Closer Than Their Own | True | By Meyer Berger | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/met-schedules-a-new-traviata-renata-tebaldi-will-sing-her-first.html | 'MET' SCHEDULES A NEW 'TRAVIATA'; Renata Tebaldi Will Sing Her First Violetta in Benefit Feb. 21 for Opera Fund | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/lard-futures-off-prices-declined-47-to-87-cents-during-last-week.html | LARD FUTURES OFF; Prices Declined 47 to 87 Cents During Last Week | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/lincoln-fete-canceled-dar-bars-program-after-mexican-youth-is.html | LINCOLN FETE CANCELED; D.A.R. Bars Program After Mexican Youth Is Barred | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/pilots-win-pay-rise-twa-and-union-for-1650-to-sign-pact-wednesday.html | PILOTS WIN PAY RISE; T.W.A. and Union for 1,650 to Sign Pact Wednesday | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/carrier-drydock-contract-let.html | Carrier Drydock Contract Let | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/municipal-loans-georgia-los-angeles-dallas-tex.html | MUNICIPAL LOANS; Georgia Los Angeles Dallas, Tex. | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dutch-consumers-hit-by-inflation-wave-of-price-rises-occurs-in.html | DUTCH CONSUMERS HIT BY INFLATION; Wave of Price Rises Occurs in Anticipation of Action on Controls This Week | True | By Paul Catz Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/president-at-church-in-georgia.html | President at Church in Georgia | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/missing-li-man-found-dead.html | Missing L.I. Man Found Dead | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/zhukov-starts-visit-to-burma.html | Zhukov Starts Visit to Burma | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/comfort-put-before-speed.html | Comfort Put Before Speed | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/harried-us-diplomats-a-report-on-the-pressure-they-face-due-to.html | Harried U.S. Diplomats; A Report on the Pressure They Face Due to Crises and Foreign Visitors Also Negotiations With U.N. European Mission on Visit Top Officials Are Concerned | True | By James Reston Special to the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/nenni-socialists-vote-party-unity-leftwing-faction-supports-move.html | NENNI SOCIALISTS VOTE PARTY UNITY; Left-Wing Faction Supports Move for a Merger With the Right-Wing Bloc Aid to Communists Barred | True | By Arnaldo Cortesi Special To the New York Times.the New York Times | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/charter-market-remains-steady-volume-dips-slightlysuez-reopening.html | CHARTER MARKET REMAINS STEADY; Volume Dips Slightly--Suez Reopening Not Expected to Depress the Rates Effect of Suez Reopening | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/city-fights-bills-raising-its-costs-mayors-aide-asks-albany-leaders.html | CITY FIGHTS BILLS RAISING ITS COSTS; Mayor's Aide Asks Albany Leaders to Block Mandates for Additional Outlays | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/stereotyper-pact-ratified-by-union.html | STEREOTYPER PACT RATIFIED BY UNION | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/jc-penney-gains-in-january.html | J.C. Penney Gains in January | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/cotton-futures-generally-rise-prices-215-a-bale-up-to-20-cents-off.html | COTTON FUTURES GENERALLY RISE; Prices $2.15 a Bale Up to 20 Cents Off Last Week-- Near Months Strong C.C.C. Reports on Sale | True | | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/brookhattan-wins-in-league-soccer.html | BROOKHATTAN WINS IN LEAGUE SOCCER | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/part-of-ballad-of-baby-doe-on-omnibus.html | Part of 'Ballad of Baby Doe' on 'Omnibus' | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/moscow-rejects-red-neutrality-affirms-close-military-ties-with.html | MOSCOW REJECTS RED NEUTRALITY; Affirms Close Military Ties With Communist Allies MOSCOW REJECTS RED NEUTRALITY Question on Nagy Ouster | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dog-show-opens-in-garden-today-poodle-white-swan-best-in.html | DOG SHOW OPENS IN GARDEN TODAY; Poodle White Swan, Best in Westminster Club's 1956 Fixture, Is Retired | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/stock-expert-11-makes-tv-killing-leonard-ross-adds-64000-to-the.html | STOCK EXPERT, 11, MAKES TV KILLING; Leonard Ross Adds $64,000 to the $100,000 He Won on 'Big Surprise' in '56 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/hungary-voiding-gains-of-revolt-stern-measures-canceling-earlier.html | HUNGARY VOIDING GAINS OF REVOLT; Stern Measures Canceling Earlier Concessions HUNGARY ERASING GAINS OF REVOLT Russian Rule in Evidence | True | By John MacCormac Special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/disputes-show-property-rights-sovereignty-uneasy-partners-disputes.html | Disputes Show Property Rights, Sovereignty Uneasy Partners; DISPUTES INVOLVE PROPERTY RIGIHTS | True | By Paul Heffeman | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/algerian-bombs-kill-7-at-games-3-moslems-fleeing-enraged-spectators.html | ALGERIAN BOMBS KILL 7 AT GAMES; 3 Moslems Fleeing Enraged Spectators Are Shot Dead by Security Guards BOMBS IN ALGERIA KILL 7 AT GAMES Alternative Sought at U.N. | True | By Tillman Durdin Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/major-bills-in-legislature-monday-feb-11-1957.html | Major Bills in Legislature; MONDAY FEB. 11, 1957 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/hobby-show-for-elders.html | Hobby Show for Elders | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/tanker-hits-ledge-sinks-on-east-coast.html | TANKER HITS LEDGE, SINKS ON EAST COAST | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/miss-judson-betrothed-engaged-to-stuart-kennedy-a-senior-at.html | MISS JUDSON BETROTHED; Engaged to Stuart Kennedy a Senior at Princeton | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/congoleumnaim-names-employe-relations-head.html | Congoleum-Naim Names Employe Relations Head | True | Fabian Bachrach | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/peabody-institute-to-mark-centenary.html | PEABODY INSTITUTE TO MARK CENTENARY | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mrs-zilow-helped-two-escape-ghetto.html | MRS. ZILOW, HELPED TWO ESCAPE GHETTO | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/rift-story-scouted-by-british-papers.html | RIFT STORY SCOUTED BY BRITISH PAPERS | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/owen-berger-pianist-heard.html | Owen Berger, Pianist, Heard | True | | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/swedish-booters-triumph.html | Swedish Booters Triumph | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/worker-owes-fortune-employe-in-hoboken-tavern-252406-behind-on.html | WORKER OWES FORTUNE; Employe in Hoboken Tavern $252,406 Behind on Taxes | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/patricia-hartig-a-bride-mount-holyoke-alumna-wed-to-dr-arthur-s.html | PATRICIA HARTIG A BRIDE; Mount Holyoke Alumna Wed to Dr. Arthur S. Brill | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/defiant-newsman-back-from-china-cleared-though-he-ignored-ban-on.html | DEFIANT NEWSMAN BACK FROM CHINA; Cleared Though He Ignored Ban on Trip-- Passport Gets No 'Admitted' Stamp Travelled Via Budapest Possible Test March 4 | True | By Milton Bracker | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/fiorida-lawyers-lecture-on-reds-advantages-of-democracy-outlined-in.html | FIORIDA LAWYERS LECTURE ON REDS; Advantages of Democracy Outlined in High Schools --Others Adopt Plan Follow Prepared Text | True | By A.h. Raskin Special To The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/adolph-green-to-discuss-stage.html | Adolph Green to Discuss Stage | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/french-are-seeking-new-ways-to-meet-foreign-competition-for-steel.html | French Are Seeking New Ways to Meet Foreign Competition for Steel Industry; FRENCH STUDYING STEEL PROBLEMS | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/builder-planning-third-ave-deals-durst-to-expand-activity-in.html | BUILDER PLANNING THIRD AVE. DEALS; Durst to Expand Activity in Midtown-- Leasehold Near City Hall Bought Broadway Leasehold Deal | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/radio-has-best-year-1956-set-sales-heaviest-ever-but-tv-suffered.html | RADIO HAS BEST YEAR; 1956 Set Sales Heaviest Ever but TV Suffered Setback | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/philippine-budget-a-record.html | Philippine Budget a Record | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/davidson-mrs-long-victors.html | Davidson, Mrs. Long Victors | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/international-nickel-co-appoints-ad-executive.html | International Nickel Co. Appoints Ad Executive | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/screen-writing-nominations.html | Screen Writing Nominations | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/metropolises-of-state-lay-claim-to-all-the-appurtenances-of-older.html | Metropolises of State Lay Claim to All the Appurtenances of Older Traditions With Emphasis on Well-Defined Strata; LEGEND IS VEXING TO TEXAS SOCIETY Strata of Social World Outside the Plush Rope Amarillo Dessert Season Starts in November First Native Governor | True | By Gladwin Hill Special To The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/pearson-defeats-pell-in-4-games-he-becomes-second-member-of-his.html | PEARSON DEFEATS PELL IN 4 GAMES; He Becomes Second Member of His Family to Win the U.S. Racquets Title First Game Is Punishing No Stamina at Finish | True | By Allison Danzig | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/bruins-vanquish-maple-leafs-51-chevrefils-peirson-get-two-goals.html | BRUINS VANQUISH MAPLE LEAFS, 5-1; Chevrefils, Peirson Get Two Goals Apiece--Red Wings and Hawks in 2-2 Tie Peirson Nets Unassisted Wings Increase Lead | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/righttowork-plan-stirs-indiana-labor.html | RIGHT-TO-WORK PLAN STIRS INDIANA LABOR | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/wojey-equals-record-fans-12-as-puerto-rico-beats-panama-in-havana.html | WOJEY EQUALS RECORD; Fans 12 as Puerto Rico Beats Panama in Havana, 7-1 | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/stage-props-stolen-thieves-visit-middle-of-the-night-in-late.html | STAGE PROPS STOLEN; Thieves Visit 'Middle of the Night' in Late Afternoon | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/aid-sent-to-suez-refugees.html | Aid Sent to Suez Refugees | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/central-blames-engineer-in-crash.html | CENTRAL BLAMES ENGINEER IN CRASH | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/payroll-suspect-is-held.html | Payroll Suspect Is Held | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/oglvy-benson-agency-names-vice-president.html | Ogilvy, Benson Agency Names Vice President | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/foreign-affairs-the-pathans-guns-gur-and-ghee-a-tale-of-alexander.html | Foreign Affairs; The Pathans--Guns, Gur and Ghee A Tale of Alexander Charming Pipers Paths known Only to Pathans Dowries and Fruit Trees | True | By C.l. Sulzberger | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/heads-new-orleans-port-unit.html | Heads New Orleans Port Unit | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/fire-records.html | Fire Records | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/program-needs.html | Program Needs | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/post-office-to-push-plea-for-5c-rate-on-letters.html | Post Office to Push Plea For 5c Rate on Letters | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/eastern-skiers-named-harwood-bill-smith-among-ten-chosen-for.html | EASTERN SKIERS NAMED; Harwood, Bill Smith Among Ten Chosen for Nationals | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/macmillan-is-63-years-old.html | Macmillan Is 63 Years Old | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/big-supermarket-to-open.html | Big Supermarket to Open | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/sioux-chiefs-story-of-killing-custer-in-1876-battle-is-told-in.html | Sioux Chief's Story of Killing Custer In 1876 Battle Is Told in Magazine | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/transport-news-and-notes-port-authority-plans-5000000-hotel-at.html | Transport News and Notes; Port Authority Plans $5,000,000 Hotel at Idlewild--Gas Turbine Offers Made Power Plant Bids in Calls for Reserve Vessels Ship Repair Awards | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/soviet-envoy-reaches-japan.html | Soviet Envoy Reaches Japan | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dos-passos-wins-medal-national-institute-to-present-its-fiction.html | DOS PASSOS WINS MEDAL; National Institute to Present Its Fiction Award May 22 | True | | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/courtesy-by-hierarchy-called-rule-of-etiquette-for-women-in.html | 'Courtesy by Hierarchy' Called Rule Of Etiquette for Women in Business | True | By Faith Corrigan | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/medical-missionary.html | MEDICAL "MISSIONARY" | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/data-on-reformatory-testimony-of-8-eximnates-assails-jersey.html | DATA ON REFORMATORY; Testimony of 8 Ex-Inmates Assails Jersey Institution | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/east-germans-jail-a-spy.html | East Germans Jail a 'Spy' | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/stage-doorman-moves-out-front-richard-reich-functionary-at.html | STAGE DOORMAN MOVES OUT FRONT; Richard Reich, Functionary at Broadhurst, Writes Play That Interests Producers | True | By Arthur Gelb | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/hungarian-bishop-to-visit-us.html | Hungarian Bishop to Visit U.S. | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/girl-killed-by-auto-companion-is-critically-hurt-at-brooklyn.html | GIRL KILLED BY AUTO; Companion Is Critically Hurt at Brooklyn Intersection | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/idaho-power-project-opening.html | Idaho Power Project Opening | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/lehman-backs-israel-voices-amazement-that-u-s-would-support.html | LEHMAN BACKS ISRAEL; Voices 'Amazement' That U. S. Would Support Sanctions | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/new-dormitories-set-at-princeton-report-issued-by-dr-dodds-calls.html | NEW DORMITORIES SET AT PRINCETON; Report Issued by Dr. Dodds Calls for Their Integration of Living and Dining | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/televisionthe-lark-video-version-of-stage-play-starring-julie.html | Television:'The Lark'; Video Version of Stage Play, Starring Julie Harris, Is Superb Achievement Mike Wallace Parodied | True | By Jack Gould | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/buffalo-store-head-resigns.html | Buffalo Store Head Resigns | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/student-survey-is-set-small-colleges-get-grant-from-education-fund.html | STUDENT SURVEY IS SET; Small Colleges Get Grant From Education Fund | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/fund-report.html | FUND REPORT | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/miss-constance-fry-a-prospective-bride.html | MISS CONSTANCE FRY A PROSPECTIVE BRIDE | True | Special To The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/hunt-for-talent-in-schools-urged-community-program-to-find-gifted.html | HUNT FOR TALENT IN SCHOOLS URGED; Community Program to Find Gifted Youth Long Before College Age Is Offered Southern Project Noted | True | By Leonard Buder | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/patricia-r-dolan-is-wed.html | Patricia R. Dolan Is Wed | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/gas-blast-kills-5-in-sweden.html | Gas Blast Kills 5 in Sweden | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/prep-school-sports-st-pauls-to-expand-football-program-a-hint-last.html | Prep School Sports; St. Paul's to Expand Football Program A Hint Last Fall New Wrestling Building | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/annemarie-block-wed-bryn-mawr-exstudent-bride-of-dirk-laurens-de.html | ANNE-MARIE BLOCK WED; Bryn Mawr Ex-Student Bride of Dirk Laurens de Leur | True | | 1985-03-07 | RE0000236728 | B00000634686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mideast-post-set-for-us-educator-dr-jp-leonard-to-become-president.html | MIDEAST POST SET FOR U.S. EDUCATOR; Dr. J.P. Leonard to Become President of American University of Beirut | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/citizens-group-asks-us-to-end-red-ties.html | CITIZENS GROUP ASKS U.S. TO END RED TIES | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/henry-sdunning-surgeon-is-dead-doctor-of-medicine-and-of-dentistry.html | HENRY S.DUNNING, SURGEON, IS DEAD; Doctor of Medicine and of Dentistry Helped to Found a College at Columbia Received Degrees Here | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/pineapple-pact-signed-green-giant-and-jg-paton-to-sell-puerto-rico.html | PINEAPPLE PACT SIGNED; Green Giant and J.G. Paton to Sell Puerto Rico Fruit | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/how-area-members-voted-in-congress-during-week-the-house-new-york.html | How Area Members Voted In Congress During Week; The House New York New Jersey Connecticut | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/poggi-sings-in-rigoletto.html | Poggi Sings in 'Rigoletto' | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/peiping-rations-childs-clothes.html | Peiping Rations Child's Clothes | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/enrollment-levels-listed.html | Enrollment Levels Listed | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/us-cities-show-100-payroll-rise-census-bureau-puts-costs-at.html | U.S. CITIES SHOW 100% PAYROLL RISE; Census Bureau Puts Costs at $450,000,000, Jump of $244,200,000 in Decade 330,000 INCREASE IN JOBS Employes Total 1,485,000-- Ratio Expands With Size and Scope of Services Size of City is Cost Factor Range of Municipal Pay | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/kadar-regime-dams-flow-of-refugees.html | KADAR REGIME DAMS FLOW OF REFUGEES | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/pepsicola-opens-new-plants.html | Pepsi-Cola Opens New Plants | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/2d-concert-is-given-by-ted-heath-band.html | 2D CONCERT IS GIVEN BY TED HEATH BAND | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/gelinotte-wins-trot-in-paris.html | Gelinotte Wins Trot in Paris | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/tokyoseattle-record-set.html | Tokyo-Seattle Record Set | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/frank-p-rowe-aide-of-morris-country-60.html | FRANK P. ROWE, AIDE OF MORRIS COUNTRY, 60 | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/bond-dealers-directory-out.html | Bond Dealers' Directory Out | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/butler-backs-criticism-says-democrats-will-score-acts-when.html | BUTLER BACKS CRITICISM; Says Democrats Will Score Acts When 'Warranted' | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-11 | 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/modellgarber.html | Modell--Garber | True | Special to The New York Times. | 1985-03-07 | RE0000236728 | B00000634686 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/11/archives/miss-sylvia-willner-a-prospective-bride-reidfagan-jeffersonheaney.html | MISS SYLVIA WILLNER A PROSPECTIVE BRIDE; Reid--Fagan Jefferson--Heaney | True | Special to The New York Times.Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/11/archives/blind-man-100-is-feted-on-birthday.html | Blind Man, 100, Is Feted on Birthday | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/small-business-fund-raised.html | Small Business Fund Raised | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/airlines-expand-global-service-twa-slates-combination-run-from-us.html | AIRLINES EXPAND GLOBAL SERVICE; T.W.A. Slates Combination Run From U.S. to Spain-- Flights to Nassau Set Two-Stop Flight Slated | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/school-needs-cited-methodist-aide-says-facilities-will-have-to-be.html | SCHOOL NEEDS CITED; Methodist Aide Says Facilities Will Have to Be Doubled | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/laura-i-wilder-author-dies-at-90-writer-of-the-little-house-series.html | LAURA I. WILDER, AUTHOR, DIES AT 90; Writer of the 'Little House' Series for Children Was an Ex-Newspaper Editor Wrote First Book at 65 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/high-school-sports-notes-morris-solomon-69-and-still-growing-at.html | High School Sports Notes; Morris' Solomon, 6-9 and Still Growing, 'at Home on Court,' Says Coach Where They Are Now A One-Man Team? Reiner Broke Record Track Meeting Today Home Court String Ends Roselle Honor Students | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/ollenhauer-is-welcomed-by-wagner-ollenhauer-here-emphasizes-unity.html | Ollenhauer Is Welcomed by Wagner; OLLENHAUER HERE EMPHASIZES UNITY Peaceful Solution Urged | True | By Harrison E.salisbury | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/dr-william-knight-clergyman-author.html | DR. WILLIAM KNIGHT, CLERGYMAN, AUTHOR | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/temporary-code-of-ethics-set-up-for-city-council-broader-permanent.html | TEMPORARY CODE OF ETHICS SET UP FOR CITY COUNCIL; Broader Permanent One Is Ordered--Quinn Employer Questioned at Inquiry The Quinn Investigation Fried Tells of Efforts COUNCIL ADOPTS A CODE OF ETHICS The Citizens' Code Committee | True | By Charles G. Bennettthe New York Times | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/sports-of-the-times-a-matter-of-interpretation-emergency-call-the.html | Sports of THE TIMES; A Matter of Interpretation Emergency Call The $64,000 Question In the Cage | True | By Arthur Daley | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bus-falls-2600-feet-22-die.html | Bus Falls 2,600 Feet, 22 Die | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/caudle-sentence-set-he-and-connelly-hear-penalty-march-5-in-tax.html | CAUDLE SENTENCE SET; He and Connelly Hear Penalty March 5 in Tax Case | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/hauge-calls-budget-relatively-lower.html | HAUGE CALLS BUDGET 'RELATIVELY LOWER' | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/big-ten-aid-plan-gains-wisconsin-illinois-approve-limited-grants.html | BIG TEN AID PLAN GAINS; Wisconsin, Illinois Approve Limited Grants for Athletes | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/4-sanitary-aides-ousted-in-nassau-county-health-head-drops.html | 4 SANITARY AIDES OUSTED IN NASSAU; County Health Head Drops Inspectors Who Won't Sign Waivers in Bribe Inquiry | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/store-owner-found-dead.html | Store Owner Found Dead | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/miss-creelman-engaged-alumna-of-radcliffe-will-be-married-to.html | MISS CREELMAN ENGAGED; Alumna of Radcliffe Will Be Married to Richard Hill | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/books-published-today.html | Books Published Today | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/muriel-waterman-betrothed.html | Muriel Waterman Betrothed | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/eagles-sign-butler-back.html | Eagles Sign Butler Back | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/surinach-to-conduct-will-lead-concert-feb-19-of-3-new-concertos.html | SURINACH TO CONDUCT; Will Lead Concert Feb. 19 of 3 New Concertos, Opera | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/sailors-union-elects-head.html | Sailors' Union Elects Head | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/liberals-press-mayor-on-race-rose-sees-wagner-second-time-in.html | LIBERALS PRESS MAYOR ON RACE; Rose Sees Wagner Second Time in Month--Decision Is Reported at Hand Problems of Liberal Party | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/theatre-fete-march-5-happiest-millionaire-showing-to-aid-li.html | THEATRE FETE MARCH 5; 'Happiest Millionaire' Showing to Aid L.I. Episcopal Unit | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/randall-track-sold-syndicate-buys-racing-oval-in-cleveland-for.html | RANDALL TRACK SOLD; Syndicate Buys Racing Oval in Cleveland for $3,600,000 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/2-movie-theatres-must-shut-for-week.html | 2 MOVIE THEATRES MUST SHUT FOR WEEK | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/jacobs-will-stress-treatment-of-elderly-and-care-of-mentally-ill-in.html | Jacobs Will Stress Treatment of Elderly And Care of Mentally Ill in City Hospitals | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/daytona-trials-again-off.html | Daytona Trials Again off | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bill-alters-taft-law-present-measure-called-too-inflexible-by-morse.html | BILL ALTERS TAFT LAW; Present Measure Called Too 'Inflexible' by Morse | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/ousted-us-attache-honored.html | Ousted U.S. Attache Honored | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/compromise-is-urged-on-school-aid-plan.html | COMPROMISE IS URGED ON SCHOOL AID PLAN | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/rites-held-for-horthy-former-regent-of-hungary-is-buried-in-lisbon.html | RITES HELD FOR HORTHY; Former Regent of Hungary Is Buried in Lisbon | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/president-shifts-civil-service-unit-picks-phillips-and-ellsworth.html | PRESIDENT SHIFTS CIVIL SERVICE UNIT; Picks Phillips and Ellsworth --Young and Moore Quit PRESIDENT SHIFTS CIVIL SERVICE UNIT Security Program Criticized | True | Special to The New York Times.Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/cat-leaves-60foot-perch.html | Cat Leaves 60-Foot Perch | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/pakistans-defense-budget.html | Pakistan's Defense Budget | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/warning-on-sanctions.html | WARNING ON SANCTIONS | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/ada-liberal-party-split-on-rent-issue.html | A.D.A., LIBERAL PARTY SPLIT ON RENT ISSUE | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/treasury-facing-squeeze-on-cash-cashing-of-f-and-g-bonds-by-holders.html | TREASURY FACING SQUEEZE ON CASH; Cashing of F and G Bonds by Holders One Factor That Is Causing Stringency Sale Off on E and H Bonds Bond Figures Listed TREASURY FACING SQUEEZE ON CASH | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/marylebone-routs-south-african-team.html | MARYLEBONE ROUTS SOUTH AFRICAN TEAM | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/division-head-elevated-by-american-standard.html | Division Head Elevated By American Standard | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/profits-too-low-clothiers-told-mens-retail-group-advised-it-must.html | PROFITS TOO LOW, CLOTHIERS TOLD; Men's Retail Group Advised It Must Get Better Share of Consumer Dollar | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/morhouse-is-attacked-prendergast-accuses-gop-of-untruths-on-budget.html | MORHOUSE IS ATTACKED; Prendergast Accuses G.O.P. of 'Untruths' on Budget | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/algerian-debate-turnson-un-code-discussion-involves-legal-argument.html | ALGERIAN DEBATE TURNSON U.N. CODE; Discussion Involves Legal Argument Over Basic Charter Principles Sweden Supports France Reds Blamed in Bombing Exile Regime Studied | True | By Michael James Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bill-would-help-city-on-schools-debt-limit-exemption-of-half-a-bill.html | BILL WOULD HELP CITY ON SCHOOLS; Debt Limit Exemption of Half a Billion is Presented for Use in Construction L.I.R.R. INQUIRY DEFEATED Motion Beaten on Straight Party Lines-- Republicans Pledge Study by P.S.C. Assembly Votes School Bill Action on L.I.R.R. | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/top-priority-is-urged-for-midtown-highway.html | Top Priority Is Urged For Midtown Highway | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/polish-money-rate-in-effect.html | Polish Money Rate in Effect | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mary-r-brubaker-engaged-to-marry-venetiangreen-wilmarthcarey.html | MARY R. BRUBAKER ENGAGED TO MARRY; Venetian--Green Wilmarth--Carey | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/ship-sinks-off-japan-unidentified-burning-vessel-lost-three-men.html | SHIP SINKS OFF JAPAN; Unidentified Burning Vessel Lost, Three Men Missing | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/icc-sets-inquiry-into-central-wreck.html | I.C.C. SETS INQUIRY INTO CENTRAL WRECK | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/benson-assailed-for-farm-aid-cut-attack-loosed-in-congress.html | BENSON ASSAILED FOR FARM AID CUT; Attack Loosed in Congress --Alternative Plan Seeks Wider Soil Bank Help Alternative Aid Sought Program Called Failure | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fight-over-water-resumes-on-coast-california-presenting-case-for.html | FIGHT OVER WATER RESUMES ON COAST; California Presenting Case for Colorado River Rights Against Arizona Claim | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/eisenhower-sets-meeting-in-march-with-macmillan-president-to-see.html | EISENHOWER SETS MEETING IN MARCH WITH MACMILLAN; President to See Mollet Late in February--Talks With Briton to Be in Bermuda Eden Requests Refused 1953 Meeting Recalled EISENHOWER SETS MACMILLAN TALK Mollet to Visit Canada St. Laurent to See Macmillan House of Commons Pleased | True | By W.h. Lawrence Special To the New York Times.by Harold Callender Special to the New York Times.special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/theatre-a-story-of-the-resistance-nights-of-fury-part-of-french.html | Theatre: A Story of the Resistance; 'Nights of Fury' Part of French Twin Bill | True | By Milton Bracker | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/sinatra-to-settle-tour-default.html | Sinatra to Settle Tour Default | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/clinton-l-babcock-travel-manager-82.html | CLINTON L. BABCOCK, TRAVEL MANAGER, 82 | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/oregon-reporters-win-broun-award.html | OREGON REPORTERS WIN BROUN AWARD | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/tug-parley-ends-in-failure-again-union-quits-mediation-talk.html | TUG PARLEY ENDS IN FAILURE AGAIN; Union Quits Mediation Talk, Charging Employers With 'Acting in Bad Faith' Tugboat Dispute Discussed Situation Is Deadlocked TUG PARLEY ENDS IN FAILURE AGAIN | True | By Werner Bamberger | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gerosa-gets-plaque-controller-honored-as-citys-outstanding-citizen.html | GEROSA GETS PLAQUE; Controller Honored as City's 'Outstanding Citizen' | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gaza-relief-aide-cites-hindrances-tells-un-actions-by-2-arab-lands.html | GAZA RELIEF AIDE CITES HINDRANCES; Tells U.N. Actions by 2 Arab Lands and Israeli Invasion Hurt Refugee Program | True | By Kathleen Teltsch Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/tariffs-and-quotas.html | TARIFFS AND QUOTAS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/meany-wins-mechanics-award.html | Meany Wins Mechanics Award | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/spain-and-morocco-in-accord.html | Spain and Morocco in Accord | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/musicians-guild-offers-chamber-works-in-3d-concert-of-series-at.html | Musicians Guild Offers Chamber Works In 3d Concert of Series at Y.M.H.A. | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/canadian-outlays-up-8-rise-forecast-to-set-new-high-in-investment.html | CANADIAN OUTLAYS UP; 8% Rise Forecast to Set New High in Investment | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/2-cited-for-aid-to-brooklyn.html | 2 Cited for Aid to Brooklyn | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gardini-suspension-reduced.html | Gardini Suspension Reduced | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/rates-to-africa-to-go-up.html | Rates to Africa to Go Up | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/game-called-because-of-fire.html | Game Called Because of Fire | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/11000000-sought-for-brussels-fair.html | $11,000,000 SOUGHT FOR BRUSSELS FAIR | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/quarterly-dividends-weighed-for-us-savings-loan-groups-pacific.html | Quarterly Dividends Weighed For U.S. Savings, Loan Groups; Pacific Pressure Strong. BOARD CONSIDERS QUARTERLY RATE F.D.I.C. PLAN OPPOSED Gidney Fights Proposal for a Single Administrator | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fund-reports.html | FUND REPORTS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/magsaysay-seeks-economic-freedom.html | MAGSAYSAY SEEKS ECONOMIC FREEDOM | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/heck-bars-help-to-abrams-group-charges-chief-of-commission-against.html | HECK BARS HELP TO ABRAMS GROUP; Charges Chief of Commission Against Bias Uses Post for Political Purposes Want Funds Earmarked Named by Dewey | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/yanks-grim-accepts-12000-sanders-a-rookie-also-signs.html | Yanks' Grim Accepts $12,000; Sanders, a Rookie, Also Signs | True | By William J. Briordy | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/trusteeships-up-in-un-soviet-moves-to-have-ended-in-three-to-five.html | TRUSTEESHIPS UP IN U.N.; Soviet Moves to Have Ended in Three to Five Years | True | Special to The New York Times | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gi-is-held-by-east-germans.html | G.I. Is Held by East Germans | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/new-medical-building-it-will-be-first-structure-in-west-orange-shop.html | NEW MEDICAL BUILDING; It Will Be First Structure in West Orange Shop Center | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/union-code-urged-for-radio-and-tv-several-aftra-members-seek-ban-on.html | UNION CODE URGED FOR RADIO AND TV; Several A.F.T.R.A. Members Seek Ban on Officers' Link to 'Conflicting Interests' Resolution Quoted | True | By Val Adams | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/phillips-petroleum-tells-fpc-a-rise-in-gas-prices-would-benefit-the.html | Phillips Petroleum Tells F.P.C. a Rise In Gas Prices Would Benefit the Public | True | By Robert E. Bedingfield Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/islandwide-strike-is-called-in-cyprus.html | ISLAND-WIDE STRIKE IS CALLED IN CYPRUS | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/us-aides-confer-in-japan.html | U.S. Aides Confer in Japan | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/oil-unit-cools-and-heats-home-oil-unit-warms-also-cools-home.html | Oil Unit Cools and Heats Home; OIL UNIT WARMS, ALSO COOLS HOME | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/saigon-weighs-budget-assembly-begins-its-debate-on-404000000.html | SAIGON WEIGHS BUDGET; Assembly Begins Its Debate on $404,000,000 Spending | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings In Albany; THE GOVERNOR THE SENATE THE ASSEMBLY | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/atom-aide-predicts-10000-jobs-in-field.html | ATOM AIDE PREDICTS 10,000 JOBS IN FIELD | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/us-found-to-own-773-million-acres-agency-survey-puts-original-cost.html | U.S. FOUND TO OWN 773 MILLION ACRES; Agency Survey Puts Original Cost of Lands at Home and Abroad at $40.3 Billion Indian Lands Included 1,000,000 Acres Abroad New York Has $1,388,000,000 | True | By C.p. Trussell Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/george-liberace-robbed.html | George Liberace Robbed | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/finster-walds-65-wins-by-4-shots-florida-golfer-beats-whitt-in.html | FINSTER WALD'S 65 WINS BY 4 SHOTS; Florida Golfer Beats whitt in 18-Hole Play-Off for $2,000 at Tucson Whitt Encounters Trouble Loser Birdies Sixth | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/2-russians-killed-in-antarctic.html | 2 Russians Killed in Antarctic | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/commodity-prices.html | Commodity Prices | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/2-backed-for-regents-assembly-nominates-gop-candidates-over.html | 2 BACKED FOR REGENTS; Assembly Nominates G.O.P. Candidates Over Democrats | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/sidelights-dividend-record-set-on-big-board-parttime-holiday.html | Sidelights; Dividend Record Set on Big Board Part-Time Holiday Optimism and Verity Against the Stream Miscellany | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/downtown-ac-team-in-final.html | Downtown A.C. Team in Final | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/6-hurt-in-sewer-blast-gas-explodes-in-shaft-under-river-in.html | 6 HURT IN SEWER BLAST; Gas Explodes in Shaft Under River in Pittsburgh | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/trial-for-quill-upheld-libel-indictment-for-twu-head-sustained-by.html | TRIAL FOR QUILL UPHELD; Libel Indictment for T.W.U. Head Sustained by Court | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/barrer-of-mexican-dismissed-by-dar.html | BARRER OF MEXICAN DISMISSED BY D.A.R. | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/reporting-ban-assailed-editor-praises-look-writer-for-visiting-red.html | REPORTING BAN ASSAILED; Editor Praises Look Writer for Visiting Red China | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/folley-sets-back-turner-on-points-counters-rivals-crowding-tactics.html | FOLLEY SETS BACK TURNER ON POINTS; Counters Rival's Crowding Tactics With Sharp Lefts to Score Unanimously | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/treasury-statement.html | Treasury Statement | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/audit-discovery-of-a-750000-loss-interrupts-trading-in-sterling.html | Audit Discovery of a $750,000 Loss Interrupts Trading in Sterling Precision | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/schenley-import-corp-names-new-president.html | Schenley Import Corp. Names New President | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/in-the-nation-john-masefield-had-a-title-for-it-an-inconsistent.html | In The Nation; John Masefield Had a Title for It An Inconsistent Series | True | By Arthur Krock | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/o-w-fund-grows-as-deadline-nears.html | O. & W. FUND GROWS AS DEADLINE NEARS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/no-carolina-trips-virginia-five-6859.html | NO. CAROLINA TRIPS VIRGINIA FIVE, 68-59 | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/president-bags-quail-he-and-humphrey-shoot-18-in-4-hours-in-georgia.html | PRESIDENT BAGS QUAIL; He and Humphrey Shoot 18 in 4 Hours in Georgia Woods | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/letters-to-the-times-turkish-position-on-cyprus-reasons-outlined.html | Letters to The Times; Turkish Position on Cyprus Reasons Outlined for Concern Felt Over Island's Fate Bricker Amendment Supported Heart Research Aid Asked Support by All Americans of Heart Fund Is Advocated For Safer Night Driving Possible Honor Guard for Saud | True | NIHAT ERIM.CLIFFORD R. ENSSLIN.GEORGE LAWTON.A. DAVID GUREWITSCH, M.D.LIVE N. LEARN. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/raf-bombs-destroy-rebel-village-in-aden.html | R.A.F. Bombs Destroy Rebel Village in Aden | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/house-aides-study-rocket-launchers.html | HOUSE AIDES STUDY ROCKET LAUNCHERS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/advice-on-polio-shots-hilleboe-asks-attention-to-those-without.html | ADVICE ON POLIO SHOTS; Hilleboe Asks Attention to Those Without Immunity | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/britain-assured-she-can-use-suez-commons-informed-egypt-was.html | BRITAIN ASSURED SHE CAN USE SUEZ; Commons Informed Egypt Was Specific to U.N. Chief on No Discrimination Lloyd IS Hopeful Israel's Position Asserted BRITAIN ASSURED SHE CAN USE SUEZ Document of Dec. 1 Cited Currents Delay Suez Work | True | By Leonard Ingalls Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/memphis-state-in-nit-team-with-184-mark-accepts-garden-basketball.html | MEMPHIS STATE IN N.I.T.; Team, With 18.4 Mark, Accepts Garden Basketball Bid | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/a-1-winslow-homer-gallery-cleans-it-and-finds-work-worth-10000.html | A $1 WINSLOW HOMER; Gallery Cleans It and Finds Work Worth $10,000 | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/cornell-appoints-registrar.html | Cornell Appoints Registrar | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/profit-in-december-put-the-new-haven-in-the-black-for-56.html | Profit in December Put the New Haven In the Black for '56 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/reduced-support-depresses-cotton-close-is-75c-to-315-a-bale-below.html | REDUCED SUPPORT DEPRESSES COTTON; Close Is 75c to $3.15 a Bale Below Friday's on Report of Lower Loan for '57 Liverpool Prices Off | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/van-johnson-out-of-columbia-film-actor-quits-cast-of-friday-the.html | VAN JOHNSON OUT OF COLUMBIA FILM; Actor Quits Cast of Friday the 13th,' Which Is to Start in Production Monday Directorial Assignments Of Local Origin | True | By Thomas M.pryor Special To the New York Times | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/democrats-charge-mideast-doctrine-is-unconstitutional-democrats.html | Democrats Charge Mideast Doctrine Is Unconstitutional; DEMOCRATS SCORE PLAN FOR MIDEAST Resistance Increases Saltonstall Backs Knowland | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/florida-tracts-bought-lr-ritter-of-this-city-will-develop-site-at.html | FLORIDA TRACTS BOUGHT; L.R. Ritter of This City Will Develop Site at Miami | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mary-depping-a-bride-wed-in-vienna-to-john-hoxie-both-studying-in.html | MARY DEPPING A BRIDE; Wed in Vienna to John Hoxie --Both Studying in Italy | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/plain-and-fancy-in-stamford.html | 'Plain and Fancy' in Stamford | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/stocks-decline-on-london-board-trading-quiet-losses-small-gains.html | STOCKS DECLINE ON LONDON BOARD; Trading Quiet, Losses Small --Gains Outnumber Falls in Gilt-Edged Issues | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/indonesia-warns-dutch-over-claim.html | INDONESIA WARNS DUTCH OVER CLAIM | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/texts-of-hammarskjold-report-and-related-data-on-the.html | Texts of Hammarskjold Report and Related Data on the Israeli-Egyptian Impasse | True | Special to The New York Times.The New York Times | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/volume-declines-for-commodities-evening-of-holdings-for-holiday.html | VOLUME DECLINES FOR COMMODITIES; Evening of Holdings for Holiday Noted--Prices Irregularly Higher | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/evangelist-at-yale-billy-graham-delivers-first-of-4-sermons-to-2500.html | EVANGELIST AT YALE; Billy Graham Delivers First of 4 Sermons to 2,500 | True | Special to The New York Times | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/play-by-priestley-to-bow-in-canada-glass-cage-written-for-the-davis.html | PLAY BY PRIESTLEY TO BOW IN CANADA; 'Glass Cage,' Written for the Davis Family, Will Open in Toronto on March 5 'Hotel Paradiso' Due April 3 Passage to India" Malden in 'Egghead' | True | By Sam Zolotow | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/market-breaks-to-15month-low-average-falls-640-points-to-30779-in.html | MARKET BREAKS TO 15-MONTH LOW; Average Falls 6.40 Points to 307.79 in Sharpest Dip Since Oct. 10, 1955 VOLUME UP TO 2,740,000 Heaviest Trading of 1957-- 915 Issues Decline as Only 131 Advance Bethlehem Off 1 to 4 1/8 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/panama-in-front-2-to-1-defeats-venezuela-for-first-caribbean-series.html | PANAMA IN FRONT, 2 TO 1; Defeats Venezuela for First Caribbean Series Victory | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/miami-auctions-slated-business-and-hotel-units-to-be-offered-this.html | MIAMI AUCTIONS SLATED; Business and Hotel Units to Be Offered This Month | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/city-pauses-today-to-honor-lincoln-festivities-to-mark-holiday.html | CITY PAUSES TODAY TO HONOR LINCOLN; Festivities to Mark Holiday -- Cooper Union Opens Show of Emancipator's Writings Club Plans 71st Annual Fete | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mrs-vf-emerson-dies-former-justine-c-perot-49-contested-mothers.html | MRS. V.F. EMERSON DIES; Former Justine C. Perot, 49, Contested Mother's Will | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/new-highs-listed-by-ohio-standard-share-earnings-rise-from-461-to.html | NEW HIGHS LISTED BY OHIO STANDARD; Share Earnings Rise From $4.61 to $5.35--Other Corporate Reports S.S. KRESGE CO. Sales Up 3.3%.to Record High -- Earnings Rose 1.98% SIGNODE STEEL STRAPPING 1956 Net Rose 10.7% on Gain of 7% in Sales Over 1955 NEW HIGHS LISTED BY OHIO STANDARD ACF-WRIGLEY STORES Profits for 6 Months to Dec. 31 Reported at $2,481,231 GENERAL CEMENT Earnings for 1956 Rose 16% on Sales Gain of 11.1% SUNBEAM CORPORATION Nine-Month Net Rose 15.6% Over 1955 to $9,241,000 OTHER COMPANY REPORTS | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/conservation-bill-offered.html | Conservation Bill Offered | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/alexander-markoff-56-exun-translator-dies-served-in-3-nations.html | ALEXANDER MARKOFF, 56; Ex-U.N. Translator Dies--Served in 3 Nations' Armies | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/chief-executive-named-for-liggett-drug-chain.html | Chief Executive Named For Liggett Drug Chain | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/lius-diving-milkman-will-stay-on-wagon-230-am-deliveries-begin.html | L.I.U.'s Diving Milkman Will Stay on Wagon; 2:30 A.M. Deliveries Begin Adamowicz' Long, Busy Day Many Problems to Solve One Cup of Coffee Classes in Afternoon A Question Answered | True | By Howard M. Tuckner | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/queens-tunnel-partly-tied-up.html | Queens Tunnel Partly Tied up | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/stage-troupe-to-act-for-troops.html | Stage Troupe to Act for Troops | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/pan-american-talks-with-pilots-go-on.html | PAN AMERICAN TALKS WITH PILOTS GO ON | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/nuptials-in-march-for-mary-e-denny.html | NUPTIALS IN MARCH FOR MARY E. DENNY | True | Special to The New York Times.Hal Phyfe | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/ballet-tour-may-go-on-san-francisco-troupe-seeking-restoration-of.html | BALLET TOUR MAY GO ON; San Francisco Troupe Seeking Restoration of Asian Trip | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/joyce-and-colts-agree.html | Joyce and Colts Agree | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/record-budget-asked-795000000-fund-proposed-for-north-carolina.html | RECORD BUDGET ASKED; $795,000,000 Fund Proposed for North Carolina | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/dock-talks-take-turn-for-better-on-usprodding-chief-federal.html | DOCK TALKS TAKE TURN FOR BETTER ON U.S.PRODDING; Chief Federal Mediator Flies Here--Negotiations Called 'Never Closer' to Pact AREA OF DISPUTE IS CUT But Strike Deadline Still Is 5 P.M . Today-- Employers Hear of Bridges' Role Confers With Both Sides HOPE RISES ANEW FOR DOCK ACCORD Mediators' Busy Day | True | By Jacques Nevard | 1985-03-03 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/oil-tool-co-is-sold-to-food-machinery.html | OIL TOOL CO. IS SOLD TO FOOD MACHINERY | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/un-aide-off-for-new-york.html | U.N. Aide Off for New York | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/corn-crop-program.html | CORN CROP PROGRAM | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/money.html | Money | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/insurances-study-voted-in-jersey-charges-in-unsigned-letter-spur.html | INSURANCES STUDY VOTED IN JERSEY; Charges in Unsigned Letter Spur Order to Investigate Actions of State Unit | True | By George Cable Wright Special To the New York Times | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/porter-wing-bulldog-squash.html | Porter Wing Bulldog Squash | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/us-aid-plan-urged-in-depressed-areas.html | U.S. AID PLAN URGED IN DEPRESSED AREAS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mediator-opens-new-talks.html | Mediator Opens New Talks | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/the-cast.html | The Cast | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/ships-in-soo-locks-limited-to-730-feet.html | SHIPS IN SOO LOCKS LIMITED TO 730 FEET | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/6-hurt-in-sewer-blast-dynamite-explodes-in-a-shaft-being-dug-in.html | 6 HURT IN SEWER BLAST; Dynamite Explodes in a Shaft Being Dug in Pittsburgh | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/liner-made-new-in-rush-job-for-service-in-pacific-is-renamed.html | Liner Made New in Rush Job for Service In Pacific Is Renamed President Hoover | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/art-metal-sculpture-uhlmanns-work-on-view-at-kleeman-paintings-by.html | Art: Metal Sculpture; Uhlmann's Work on View at Kleeman -- Paintings by Helen Frankenthaler | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/roman-catholic-primate-is-installed-in-england.html | Roman Catholic Primate Is Installed in England | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/commodity-index-off-prices-eased-to-895-friday-from-896-on-thursday.html | COMMODITY INDEX OFF; Prices Eased to 89.5 Friday From 89.6 on Thursday | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gop-bill-raises-pay-for-jobless-albany-measure-also-raises-employer.html | G.O.P. BILL RAISES PAY FOR JOBLESS; Albany Measure Also Raises Employer Tax, Especially in Seasonal Industries Union Opposes Plan | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/dominican-aide-accused-us-legislator-calls-envoy-evasive-an-missing.html | DOMINICAN AIDE ACCUSED; U.S. Legislator Calls Envoy Evasive an Missing Flier | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/trade-pact-made-by-france-soviet-they-agree-to-the-exchange-of.html | TRADE PACT MADE BY FRANCE, SOVIET; They Agree to the Exchange of $274,000,000 Worth of Food and Goods | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/colorado-colleges-renamed.html | Colorado Colleges Renamed | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/disaster-training-set-us-and-red-cross-to-teach-massfeeding.html | DISASTER TRAINING SET; U.S. and Red Cross to Teach Mass-Feeding Techniques | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/jalkut-joins-butler-group.html | Jalkut Joins Butler Group | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/lamp-globe-injures-man-62.html | Lamp Globe Injures Man, 62 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/labor-cleanup-is-pressed-here-chemical-union-takes-over-4-more.html | LABOR CLEAN-UP IS PRESSED HERE; Chemical Union Takes Over 4 More Locals-- U.A.W. Curbs Mechanics Unit Union Bars Gang Action | True | BY A.h. Raskin | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/aide-to-harriman-defends-pay-plan-director-of-budget-replies-to.html | AIDE TO HARRIMAN DEFENDS PAY PLAN; Director of Budget Replies to Critics of Increases for Top Executives | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/time-bill-is-killed-williamson-withdraws-bid-to-advance-daylight.html | TIME BILL IS KILLED; Williamson Withdraws Bid to Advance Daylight Saving | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/supreme-soviet-gives-republics-more-rights.html | Supreme Soviet Gives Republics More Rights | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/child-to-the-richard-gabriels.html | Child to the Richard Gabriels | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/3state-system-of-traffic-control-is-started-22-counties-to-share-in.html | 3-State System of Traffic Control Is Started; 22 Counties to Share in Program Set Up by Area Parley 3-STATE CONTROL OF TRAFFIC BEGUN Radio to Direct Motorists Emergency Board Set Up | True | By Joseph C. Ingraham | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/petitioners-seek-to-save-church-stjoachim-italianamerican-shrine.html | PETITIONERS SEEK TO SAVE CHURCH; St.Joachim, Italian-American Shrine Near City Hall, Faces Demolition | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/haiti-chief-looks-to-cleanup-task-sylvain-to-press-inquiry-into.html | HAITI CHIEF LOOKS TO CLEAN-UP TASK; Sylvain to Press Inquiry Into Magloire Administration-- Sees U.S. Recognition Chaos Left by Predecessors Sylvain Assails Magloire | True | By Paul P. Kennedy Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/wider-trade-is-urged-us-and-six-other-nations-offer-proposal-in-un.html | WIDER TRADE IS URGED; U.S. and Six Other Nations Offer Proposal in U.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/hunger-strike-in-sixth-day.html | Hunger Strike in Sixth Day | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/appeals-to-egypt-washingtons-support-of-free-passage-is-a-new.html | APPEALS TO EGYPT; Washington's Support of Free Passage Is a New Factor U.S. GIVES ISRAEL PLEDGE ON AQABA | True | By James Reston Special To the New York Times.special To the New York Times | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/5-holiday-matinees-today.html | 5 Holiday Matinees Today | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/child-to-the-kazimir-kokiches.html | Child to the Kazimir Kokiches | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/treaty-foe-to-get-award.html | Treaty Foe to Get Award | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/women-to-fete-lamas-today.html | Women to Fete Lamas Today | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gang-fight-is-averted-6-of-60-youths-seizedone-tries-to-shoot.html | GANG FIGHT IS AVERTED; 6 of 60 Youths Seized--One Tries to Shoot Policeman | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/inquiry-into-curb-on-newsmen-asked.html | INQUIRY INTO CURB ON NEWSMEN ASKED | True | Special to The New York Times. | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/van-doren-raises-winnings-to-138000-tv-quiz-contestant-receives.html | Van Doren Raises Winnings to $138,000; TV Quiz Contestant Receives Movie Offer | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/james-dyer-reelected-american-exchange-chooses-members-of-board.html | JAMES DYER RE-ELECTED; American Exchange Chooses Members of Board | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/repatriation-recessed-hungarian-board-decides-on-weeklong-respite.html | REPATRIATION RECESSED; Hungarian Board Decides on Week-Long Respite | True | Special to The New York Times. | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/sets-up-foreign-unit.html | Sets Up Foreign Unit | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/savoyplaza-in-deal-hilton-acquires-80-of-the-stock-of-hotel-here.html | SAVOY-PLAZA IN DEAL; Hilton Acquires 80% of the Stock of Hotel Here | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/us-attorney-names-aide.html | U.S. Attorney Names Aide | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/the-human-side-of-it.html | THE HUMAN SIDE OF IT | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fugitive-gives-up-slayer-under-life-sentence-leaves-family-of-five.html | FUGITIVE GIVES UP; Slayer, Under Life Sentence, Leaves Family of Five | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/nenni-is-set-back-by-vote-of-party-but-leftwing-socialists-in-italy.html | NENNI IS SET BACK BY VOTE OF PARTY; But Left-Wing Socialists in Italy Indicate They Will Support His Policies | True | By Arnaldo Cortesi Special To the New York Times. | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/lindbergh-skyway-created.html | Lindbergh Skyway Created | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/harriman-to-address-union.html | Harriman to Address Union | True | | 1985-03-07 | RE0000634729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/steel-workers-vote-today.html | Steel Workers Vote Today | True | | 1985-03-07 | RE0000634729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/us-statute-stalls-daring-hungarians.html | U.S. STATUTE STALLS DARING HUNGARIANS | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/founding-day-is-dull-few-attend-japanese-rally-on-adandoned-holiday.html | FOUNDING DAY IS DULL; Few Attend Japanese Rally on Adandoned Holiday | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/traffic-accidents-off-number-killed-and-hurt-here-in-week-also.html | TRAFFIC ACCIDENTS OFF; Number Killed and Hurt Here in Week Also Declines | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/navycase-jury-split-exadmiral-faces-new-trial-on-perjury-charges.html | NAVY-CASE JURY SPLIT; Ex-Admiral Faces New Trial on Perjury Charges | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/wp-hieronymus-educator-was-63-professor-at-wagner-college.html | W.P. HIERONYMUS, EDUCATOR, WAS 63; Professor at Wagner College Dies--Ex-Lutheran Aide Headed Hebron at 28 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/warns-music-teachers-chotzinoff-cautions-on-mere-imitation-of-great.html | WARNS MUSIC TEACHERS; Chotzinoff Cautions on Mere Imitation of Great Artists | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bastianini-is-heard-in-carmen-at-met.html | BASTIANINI IS HEARD IN 'CARMEN' AT 'MET' | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/chain-sales-gain-for-ninth-month-nine-of-ten-categories-raise.html | CHAIN SALES GAIN FOR NINTH MONTH; Nine of Ten Categories Raise January Volume Over 1956 --Furniture Off 8.4% 9 of 10 Gain in January CHAIN SALES GAIN FOR NINTH MONTH | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/teacher-and-pupil-hurt-as-part-of-ceiling-falls.html | Teacher and Pupil Hurt As Part of Ceiling Falls | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/wood-field-and-stream-nearrecord-blackfin-hohum-and-who-cares-says.html | Wood, Field and Stream; Near-Record Blackfin? Ho-Hum and Who Cares, Says Woman Who Caught It | True | By John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bullet-that-hit-lincoln-shown-army-medical-museum-in-capital.html | BULLET THAT HIT LINCOLN SHOWN; Army Medical Museum in Capital Displays Piece and Surgeon's Probe | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/knowland-fights-policy-tie-to-un-deplores-reliance-on-world.html | KNOWLAND FIGHTS POLICY TIE TO U.N.; Deplores Reliance on World Body--Advocates a Curb on Soviet Use of Veto Discusses U.N.'s Worth | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/esso-strike-voted-down.html | Esso Strike Voted Down | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/miss-garber-to-wed-united-nations-aide-fiancee-of-seymour-f.html | MISS GARBER TO WED; United Nations Aide Fiancee of Seymour F. Rappoport | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bloodmobile-at-nbc-staff-aids-red-cross-today-bankers-give-618.html | BLOODMOBILE AT N.B.C.; Staff Aids Red Cross Today --Bankers Give 618 Pints | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/two-children-die-in-fire.html | Two Children Die in Fire | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/visas-at-postwar-peak-828586-issued-in-year-state-department.html | VISAS AT POSTWAR PEAK; 828,586 Issued in Year, State Department Reports | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/penntexas-near-fair-banks-goal-reports-to-sec-it-controls-46-of.html | PENN-TEXAS NEAR FAIR BANKS GOAL; Reports to S.E.C. It Controls 46% of Shares--Prices Well Above Market Paid MORSE DOESN'T CONCEDE Hints Challenge of Proxies at Stockholders Meeting. Scheduled March 27 Vote Set for March 27 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/big-british-trade-gap-deficit-for-january-put-at-290080000.html | BIG BRITISH TRADE GAP; Deficit for January Put at $290,080,000 | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/designer-who-consults-fortune-teller-begin-an-empire-with-the-new.html | Designer Who Consults Fortune Teller Began an Empire With the 'New Look' | True | By Nan Robertson | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/trinidad-to-be-capital-selected-by-the-proposed-west-indies-nation.html | TRINIDAD TO BE CAPITAL; Selected by the Proposed West Indies Nation | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/reforms-by-marines-fail-to-end-charges-of-training-abuses-marines.html | Reforms by Marines Fail to End Charges Of Training Abuses; MARINES ACCUSED DESPITE REFORMS | True | By Wayne Phillips Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/on-lincolns-birthday.html | ON LINCOLN'S BIRTHDAY | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/freighter-beached-off-brooklyn-after-night-collision-in-harbor.html | Freighter Beached Off Brooklyn After Night Collision in Harbor | True | The New York Times (by Carl T. Gossett Jr.) | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/harriman-pleads-for-pension-bill-in-special-message-he-asks-speed.html | HARRIMAN PLEADS FOR PENSION BILL; In Special Message, He Asks Speed on Social Security, but Action Is Doubtful | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mrs-ferguson-jr-has-child.html | Mrs. Ferguson Jr. Has Child | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/billboard-ban-opposed-advertising-group-says-us-would-invade-states.html | BILLBOARD BAN OPPOSED; Advertising Group Says U.S. Would Invade States' Rights | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/what-the-brokers-say-a-report-on-wall-streets-analysis-of-the.html | What the Brokers Say; A Report on Wall Street's Analysis Of the Shrinkage in Stock Values Tight-Money Policy Cited Bottom Still Ahead? WHAT WALL ST. SAYS ABOUT DIP Broadness of Dip Stressed 'Sell Signal' for Theorists | True | By Burton Crane | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gains-are-shown-in-direct-selling-housetohouse-companies-hold.html | GAINS ARE SHOWN IN DIRECT SELLING; House-to-House Companies Hold Annual Meeting Here With 6 New Exhibitors | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/2-reds-lose-fight-on-contempt-terms.html | 2 REDS LOSE FIGHT ON CONTEMPT TERMS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/san-juan-plans-projects.html | San Juan Plans Projects | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/ashanti-accord-voiced-head-of-tribal-group-agrees-to-gold-coast.html | ASHANTI ACCORD VOICED; Head of Tribal Group Agrees to Gold Coast Charter | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/kohn-a-cullman-director.html | Kohn a Cullman Director | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/plan-to-aid-aged-ready-in-jersey-bill-to-create-2-groups-to-carry.html | PLAN TO AID AGED READY IN JERSEY; Bill to Create 2 Groups to Carry Out Program Will Be Offered Next Monday | True | Special to The New York Times | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/tv-review-automation-has-big-night-on-channel-2.html | TV Review; Automation Has Big Night on Channel 2 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/un-chief-is-frustrated-in-efforts-on-withdrawal-hammarskjold-report.html | U.N. Chief Is 'Frustrated' In Efforts on Withdrawal; Hammarskjold Report Says Sanctions Could Bring 'New Elements of Conflict' --Asks Assembly What He Should Do U.N. CHIEF TELLS OF 'FRUSTRATION' | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/brownell-wants-public-defenders-seeks-to-replace-outmoded-system-of.html | BROWNELL WANTS PUBLIC DEFENDERS; Seeks to Replace 'Outmoded' System of Assigning Legal Aid-- Submits Bill | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fosters-red-line-spurned-by-party-convention-blames-errors-for.html | FOSTER'S RED LINE SPURNED BY PARTY; Convention Blames 'Errors' for Political Isolation-- New Test Due Today To Move Office to Chicago Resolution Lists 'Errors' New Draft Called 'Victory' Chicago Doesn't Want Them | True | By Peter Kihss | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/shepilov-hands-notes-to-3-western-envoys.html | Shepilov Hands Notes To 3 Western Envoys | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/a-rubyandgold-heart-beats-on-fifth-avenue.html | A Ruby-and-Gold Heart Beats on Fifth Avenue | True | The New York Times | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/hungarian-chain-letters-strike-at-red-shackles.html | Hungarian Chain Letters Strike at Red Shackles | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/new-conversion-ratio-standard-coil-products-plans-price-change-on.html | NEW CONVERSION RATIO; Standard Coil Products Plans Price Change on Debentures | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fightfix-attempt-denied-by-aragon.html | FIGHT-FIX ATTEMPT DENIED BY ARAGON | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mrs-lord-reappointed-president-names-her-to-un-human-rights.html | MRS. LORD REAPPOINTED; President Names Her to U.N Human Rights Commission | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/drought-aid-envisioned-flood-control-reservoirs-use-in-dry-spells.html | DROUGHT AID ENVISIONED; Flood Control Reservoirs' Use in Dry Spells Suggested | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/nike-parts-output-rises.html | Nike Parts Output Rises | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/advertising-its-the-packaging-that-counts-lever-brothers-names.html | Advertising: It's the Packaging That Counts; Lever Brothers Names Sales Development Chief | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/texas-official-in-race-agriculture-head-to-seek-seat-in-senate.html | TEXAS OFFICIAL IN RACE; Agriculture Head to Seek Seat in Senate April 2 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/trials-overseas-attacked.html | Trials Overseas Attacked | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/oil-slicks-killing-thousands-of-fowl.html | OIL SLICKS KILLING THOUSANDS OF FOWL | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mrs-king-remarried-former-louise-cordier-wed-in-miami-to-pete.html | MRS. KING REMARRIED; Former Louise Cordier Wed in Miami to Pete Collins | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/freshmen-to-aid-vassar-benefit-group-of-debutantes-formed-for.html | FRESHMEN TO AID VASSAR BENEFIT; Group of Debutantes Formed for Scholarship Fund Fete at the 'Met' March 9 | True | Irwin Dribbed | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/albert-cabbott-long-a-surrogate-atlantic-county-nj-court-officer.html | ALBERT C.ABBOTT, LONG A SURROGATE; Atlantic County, N.J., Court Officer Since 1917 Is Dead --Was President of Bank | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/hospital-to-get-500000.html | Hospital to Get $500,000 | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/industry-presses-quarantine-issue-shipping-men-tell-senators.html | INDUSTRY PRESSES QUARANTINE ISSUE; Shipping Men Tell Senators Extended Service Would Prevent 10 Million Loss 1,278 Ships Tied Up | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/li-youths-meet-atom-first-hand-suffolk-high-school-students-take.html | L.I. YOUTHS MEET ATOM FIRST HAND; Suffolk High School Students Take Tour of Brookhaven National Laboratory Under A.E.C. Contract Safety Precautions Cited | True | By Leonard Buder Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/national-container-aide-promoted-to-high-post.html | National Container Aide Promoted to High Post | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/georgian-who-shot-negro-found-slain.html | GEORGIAN WHO SHOT NEGRO FOUND SLAIN | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/tva-director-to-leave-post.html | T.V.A. Director to Leave Post | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/athletes-pledge-to-assist-sport-hockey-players-aim-to-make-pro-game.html | ATHLETES PLEDGE TO ASSIST SPORT; Hockey Players Aim to Make Pro Game More Popular-- No Complaints Are Cited Officers Govern Body One Player Holds Out Third Group Involved | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/langer-has-pleurisy-north-dakota-senator-in-navy-hospital-in.html | LANGER HAS PLEURISY; North Dakota Senator in Navy Hospital in Critical Condition | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/agency-aids-3978-in-year.html | Agency Aids 3,978 in Year | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/schaefer-heads-state-brewers.html | Schaefer Heads State Brewers | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/new-plea-filed-in-aniline-case-interhandel-asks-for-more-time-to.html | NEW PLEA FILED IN ANILINE CASE; Interhandel Asks for More Time to Produce Records Demanded by U.S. German Control at Issue | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/jersey-site-bought-by-esso-research.html | JERSEY SITE BOUGHT BY ESSO RESEARCH | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/south-pole-air-drop-set-to-resume-soon.html | SOUTH POLE AIR DROP SET TO RESUME SOON | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fans-go-formal-to-see-vejar-win-stamford-boxer-beats-manzi-before.html | FANS GO FORMAL TO SEE VEJAR WIN; Stamford Boxer Beats Manzi Before 800 in Tuxedos at Atlantic City Night Club Manzi Is Staggered Baker Beats Hall | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/shouse-dog-wins-in-garden-show-barrage-gains-westminster.html | SHOUSE DOG WINS IN GARDEN SHOW; Barrage Gains Westminster Rosette-- Poodle Alfonco Beaten in Breed Test Retriever, 9, Scores Again Retirement Put Off | True | By John Rendelthe New York Times | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/top-medal-for-navy-hero.html | Top Medal for Navy Hero | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/saud-to-visit-rabat-from-morocco-arab-king-will-go-to-libya-on-way.html | SAUD TO VISIT RABAT; From Morocco, Arab king Will Go to Libya on Way Home | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/decline-recorded-in-rate-on-us-bills.html | DECLINE RECORDED IN RATE ON U.S. BILLS | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bath-iron-to-pay-165-special-dividend-of-1-and-also-65c-quarterly.html | BATH IRON TO PAY $1.65; Special Dividend of $1 and Also 65c Quarterly Voted | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/another-longshore-crisis.html | ANOTHER LONGSHORE CRISIS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/the-german-attlee.html | The German 'Attlee' | True | Erich Ollenhauer | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/arabs-on-guard-nasser-declares-egyptian-tells-syrian-group-people.html | ARABS ON GUARD, NASSER DECLARES; Egyptian Tells Syrian Group 'People Are Lying in Wait' for Divisive 'Imperialists' Deprecates Leaders | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bus-boycott-gains-in-south-africa-thousands-in-port-elizabeth-join.html | BUS BOYCOTT GAINS IN SOUTH AFRICA; Thousands in Port Elizabeth Join, Making Negro Protest More National in Scope | True | By Richard P. Hunt Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/books-of-the-times-lincolns-growth-covered-phrase-traced-to-webster.html | Books of The Times; Lincoln's Growth Covered Phrase Traced to Webster | True | By Charles Poore | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/apartment-in-new-control.html | Apartment in New Control | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/honduran-junta-stays-shakeup-seen-averted-after-dr-mendozas.html | HONDURAN JUNTA STAYS; Shake-Up Seen Averted After Dr. Mendoza's Resignation | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/cut-in-price-drop-hits-feed-grains-soybeans-also-decline-newcrop.html | CUT IN PRICE DROP HITS FEED GRAINS; Soybeans Also Decline-- New-Crop Wheat Leads Rally and Shows Gain | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/2-mint-inspectors-named.html | 2 Mint Inspectors Named | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/steel-production-dipped-last-week.html | STEEL PRODUCTION DIPPED LAST WEEK | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fire-routs-35-families.html | Fire Routs 35 Families | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/food-products-noted-new-heatandeat-frozen-fish-items-and-petit.html | Food: Products Noted; New Heat-and-Eat Frozen Fish Items And Petit Suisse Are Available Here | True | By June Owen | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/trucks-athletics-agree.html | Trucks, Athletics Agree | True | | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bulganin-renews-german-unity-bid-note-to-adenauer-stresses-need-to.html | BULGANIN RENEWS GERMAN UNITY BID; Note to Adenauer Stresses Need to Deal With East and End Western Ties One Course Is Outlined Trade Increase Proposed | True | By Arthur J. Olsen Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/labor-group-appeals-workmens-circle-asks-us-to-oppose-sanctions.html | LABOR GROUP APPEALS; Workmen's Circle Asks U.S. to Oppose Sanctions | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/brenda-fabrics-names-officer.html | Brenda Fabrics Names Officer | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/scarcities-in-china-laid-to-wage-rise.html | SCARCITIES IN CHINA LAID TO WAGE RISE | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/air-report-released-berlin-and-havana-busiest-stops-for-us-planes.html | AIR REPORT RELEASED; Berlin and Havana Busiest Stops for U.S. Planes | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/study-aims-to-take-us-out-of-business.html | STUDY AIMS TO TAKE U.S. OUT OF BUSINESS | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/diversification-paying-off-for-farm-tool-makers-makers-augment-farm.html | Diversification Paying Off for Farm Tool Makers; MAKERS AUGMENT FARM TOOL SALES Case Also Diversifies | True | By Alexander R. Hammer | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/6-atomic-carriers-planned-by-navy.html | 6 ATOMIC CARRIERS PLANNED BY NAVY | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/rockaway-sites-get-a-reprieve-4000-units-condemned-as-slums-get-a.html | ROCKAWAY SITES GET A REPRIEVE; 4,000 Units, Condemned as Slums, Get a Sprucing for Last Season as Resorts BUT DELAY ENDS SEPT. 15 Properties Will Be Cleared for Apartment Projects to Be Built With U.S. Aid Condemned as Slums Likely Delay Cited | True | By Charles Grutzner | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/trentonian-first-in-hialeah-sprint-25-choice-beats-cedar-hill-by.html | TRENTONIAN FIRST IN HIALEAH SPRINT; 2-5 Choice Beats Cedar Hill by Length and a Quarter for 3d Victory in Row | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/central-trains-late-derailment-north-of-yonkers-causes-halfhour.html | CENTRAL TRAINS LATE; Derailment North of Yonkers Causes Half-Hour Delay | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/five-in-liberty-nuclear-bids.html | Five in Liberty Nuclear Bids | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/dominican-editor-here-was-stranded-in-havana-after-break-with.html | DOMINICAN EDITOR HERE; Was Stranded in Havana After Break With Trujillo | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/quake-in-england-rocks-villages-in-11-counties.html | Quake in England Rocks Villages in 11 Counties | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/high-officer-appointed-by-doeskin-products.html | High Officer Appointed By Doeskin Products | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/more-coal-for-europe-seaton-says-need-is-growing-for-us-fuel-abroad.html | MORE COAL FOR EUROPE; Seaton Says Need Is Growing for U.S. Fuel Abroad in '57 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/london-to-trim-defense-outlay-balance-sought-to-avoid-debilitating.html | LONDON TO TRIM DEFENSE OUTLAY; Balance Sought to Avoid Debilitating Economy LONDON TO TRIM DEFENSE OUTLAY Eisenhower Urges Unity | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/hot-rod-races-scored-often-lead-to-traffic-mishaps-safety-council.html | 'HOT ROD' RACES SCORED; Often Lead to Traffic Mishaps, Safety Council Cautions | True | Special to The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/average-veteran-cost-us-3000-since-1945.html | Average Veteran Cost U.S. $3,000 Since 1945 | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/2-children-die-in-flood-drown-when-boat-capsizes-waters-ebb-in-2.html | 2 CHILDREN DIE IN FLOOD; Drown When Boat Capsizes— Waters Ebb in 2 States | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/society-acquires-86th-st-building-west-side-structure-will-be.html | SOCIETY ACQUIRES 86TH ST. BUILDING; West Side Structure Will Be Altered for a School—Deal on Bleecker St. Bleecker St. Parcel Sold Rooming House Sale Closed Operators in 3d Ave. Deal Two Apartments Acquired Madison Ave. Building Bought | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/7-held-in-smuggling-brooklyn-man-is-seized-on-narcotics-charge.html | 7 HELD IN SMUGGLING; Brooklyn Man Is Seized on Narcotics Charge | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/anchor-of-bounty-recovered.html | Anchor of Bounty Recovered | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mine-hit-by-blast-reopens.html | Mine Hit by Blast Reopens | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/jersey-nurse-33-missing-on-yacht.html | JERSEY NURSE, 33, MISSING ON YACHT | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/share-of-output-declines-for-gm-produced-485-of-industry-total.html | SHARE OF OUTPUT DECLINES FOR G.M.; Produced 48.5% of Industry Total Since Jan. 1 Against 55% in 1956 Quarter 48.5 Percent For G.M. Mid-March Upsurge Seen | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/wagner-coach-resigns-football-team-won-only-two-games-in-barbes-3.html | WAGNER COACH RESIGNS; Football Team Won Only Two Games in Barbes' 3 Years | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fordham-alumni-fete-8-present-achievement-awards-at-103d-annual.html | FORDHAM ALUMNI FETE 8; Present Achievement Awards at 103d Annual Dinner | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/morse-repeats-defiance-assails-foes-fiscal-gyrations-hints-proxy.html | MORSE REPEATS DEFIANCE; Assails Foe's 'Fiscal Gyrations' --Hints Proxy Challenge | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/richland-sale-ordered-cole-calls-disposal-of-us-holdings-in-town.html | RICHLAND SALE ORDERED; Cole Calls Disposal of U.S. Holdings in Town 'Feasible' | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/police-to-try-pushbutton-file-that-picks-right-man-for-a-job.html | Police to Try Push-Button File That Picks Right Man for a Job | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/whitney-confirmed-as-envoy-to-britain.html | WHITNEY CONFIRMED AS ENVOY TO BRITAIN | True | | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/screen-acting-gems-from-italy-gold-of-naples-made-up-of-four.html | Screen: Acting Gems From Italy; 'Gold of Naples' Made Up of Four Vignettes Film's Chief Charm Is Skill of Performers | True | By Bosley Crowther | 1985-03-07 | RE0000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/soviet-to-return-750000-exiles-to-tribal-homes-in-caucasus-5-groups.html | Soviet to Return 750,000 Exiles To Tribal Homes in Caucasus; 5 Groups Lost Autonomy Rights in World War II After Alleged Collaboration With Germans--Areas to Be Restored Groups' Return Scheduled Areas To Be Restored Two Groups Not Affected | True | By William J. Jorden Special To The New York Times. | 1985-03-07 | RE0000236729 | B00000634687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/president-hails-us-trade-policy-recites-gains-in-his-report-to.html | PRESIDENT HAILS U.S. TRADE POLICY; Recites Gains in His Report to Congress on Tariffs-- Calls for O.T.C. Link TEXT OF MESSAGE | True | Special to The New York Times. | 1985-03-07 | RE000236729 | B00000634687 |
| 1957-02-12 | 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gail-simpson-affianced-exduke-student-will-be-wee-to-alvah-w-de.html | GAIL SIMPSON AFFIANCED; Ex-Duke Student Will Be Wee to Alvah W. De Weese 3d | True | Special to The New York Times. | 1985-03-07 | RE000236729 | B00000634687 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/dunkirk-ny-set-to-sell-its-public-utility-system.html | Dunkirk, N.Y., Set to Sell Its Public Utility System | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/british-reply-to-tokyo-plea.html | British Reply to Tokyo Plea | True | Special to The New York Times. | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/mashhur-to-be-treated-us-medical-team-of-three-to-fly-to-saudi.html | MASHHUR TO BE TREATED; U.S. Medical Team of Three to Fly to Saudi Arabia | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/arabs-threaten-israel-withdrawal-will-be-forced-jordans-premier.html | ARABS THREATEN ISRAEL; Withdrawal Will Be Forced, Jordan's Premier Says | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/need-of-new-label-for-gop-is-denied.html | NEED OF 'NEW LABEL' FOR G.O.P. IS DENIED | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/mrs-bulova-gives-reception.html | Mrs. Bulova Gives Reception | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/indonesian-trial-is-set-abdulgani-to-face-smuggling-charges-on.html | INDONESIAN TRIAL IS SET; Abdulgani to Face Smuggling Charges on March 1 | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/mrs-irwin-fields-has-child.html | Mrs. Irwin Fields Has Child | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/reactor-shield-made-company-produces-boron-10-which-takes-place-of.html | REACTOR 'SHIELD' MADE; Company Produces Boron 10 Which Takes Place of Lead | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/integration-foes-invade-nashville.html | INTEGRATION FOES INVADE NASHVILLE | True | Special to The New York Times. | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/cabinet-changes-near-in-indonesia-5-government-parties-agree-on.html | CABINET CHANGES NEAR IN INDONESIA; 5 Government Parties Agree on Shake-Up-- Premiership of Dr. Ali Is at Stake | True | By Bernard Kalb Special To the New York Times. | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/paris-bill-guards-assets-of-canal-defines-company-as-french-would.html | PARIS BILL GUARDS ASSETS OF CANAL; Defines Company as French --Would Preclude Efforts to Limit Its Activities | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/gottliebbenrubin.html | Gottlieb--Ben-Rubin | True | Special to The New York Times. | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/city-college-quintet-upsets-stfrancis-to-gain-twelfth-victory-in-15.html | City College Quintet Upsets St.Francis to Gain Twelfth Victory in 15 Starts; LEVY HIGH SCORER IN 70-67 TRIUMPH Beaver Star Gets 25 Points -- Adamushko Tallies 21 for Terriers' Squad | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/real-estate-notes.html | Real Estate Notes | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/miss-marie-t-zock-betrothed.html | Miss Marie T. Zock Betrothed | True | Special to The New York Times. | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/new-talgo-delivered-new-haven-receives-second-of-3-lightweight.html | NEW TALGO DELIVERED; New Haven Receives Second of 3 Lightweight Trains | True | | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/saudi-arabia-candidate.html | Saudi Arabia Candidate | True | Special to The New York Times. | 1985-03-07 | RE000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/trailmobile-president-on-glenn-martin-board.html | Trailmobile President On Glenn Martin Board | True | | 1985-03-07 | RE000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/benjamin-williams-banker-in-vermont.html | BENJAMIN WILLIAMS, BANKER IN VERMONT | True | Special to The New York Times | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/red-propaganda-hearing-set.html | Red Propaganda Hearing Set | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/radio-matter-of-opinion-analysis-of-cbs-reproval-of-murrow-and.html | Radio: Matter of Opinion; Analysis of C.B.S.' Reproval of Murrow and Severeid for 'Editorializing | True | By Jack Gould | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/new-split-perils-italys-socialists-saragat-rightwing-leader-scores.html | NEW SPLIT PERILS ITALY'S SOCIALISTS; Saragat, Right-Wing Leader, Scores Nenni-- Leftists Reach a Compromise | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/israeli-jerusalem-hails-wagner-stand-on-saud.html | Israeli Jerusalem Hails Wagner Stand on Saud | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/nixon-in-jersey-to-talk-politics-says-election-of-governor-in-fall.html | NIXON IN JERSEY TO TALK POLITICS; Says Election of Governor in Fall Will Be Significant for Party Nationally | True | By George Cable Wright Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/canadas-regime-wins-2-tests.html | Canada's Regime Wins 2 Tests | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/business-notes.html | BUSINESS NOTES | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/hegan-to-catch-and-coach.html | Hegan to Catch and Coach | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/methodist-budget-up-goal-is-put-at-385-millions-11-millions-over.html | METHODIST BUDGET UP; Goal Is Put at 385 Millions-- 11 Millions Over 1956 | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/feidelsondanzig.html | Feidelson--Danzig | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/bigger-savings-pool-urged-in-california.html | BIGGER SAVINGS POOL URGED IN CALIFORNIA | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/russian-six-trips-japan-41.html | Russian Six Trips Japan, 4-1 | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/distrust-of-soviet-voiced-by-truman.html | DISTRUST OF SOVIET VOICED BY TRUMAN | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/chou-home-after-tour.html | Chou Home After Tour | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/savings-bond-relief.html | SAVINGS BOND RELIEF | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/britain-presses-free-trade-zone-but-12-european-countries-oppose.html | BRITAIN PRESSES FREE TRADE ZONE; But 12 European Countries Oppose the Exclusion of Agricultural Products | True | By Harold Callendes Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/a-new-500000000-debt.html | A NEW $500,000,000 DEBT? | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/uscelyon-aid-pacts-signed.html | U.S.-Ceylon Aid Pacts Signed | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/55-cut-suggested-in-potato-acreage.html | 5.5% CUT SUGGESTED IN POTATO ACREAGE | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/jorgenson-outpoints-bell.html | Jorgenson Outpoints Bell | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/house-unit-going-to-guatemala.html | House Unit Going to Guatemala | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/sponsors-keep-2-off-emmy-shows-automobile-advertisers-bar-sullivan.html | SPONSORS KEEP 2 OFF 'EMMY' SHOWS; Automobile Advertisers Bar Sullivan and Benny From Oldsmobile Broadcasts | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/training-of-the-guard.html | TRAINING OF THE GUARD | True | | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/harvard-college-seeks-82500000-biggest-fund-drive-mapped-to-expand.html | HARVARD COLLEGE SEEKS $82,500,000; Biggest Fund Drive Mapped to Expand Facilities and Increase Faculty Pay 10% ALREADY DONATED Pusey Seeks to Catch Up With Rising Needs--More Student Houses Planned | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/drobny-advances-in-tennis.html | Drobny Advances in Tennis | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/us-revenue-counsel-named.html | U.S. Revenue Counsel Named | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/building-worker-found-dead.html | Building Worker Found Dead | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/tigers-acquire-dittmer-in-trade-with-braves.html | Tigers Acquire Dittmer In Trade With Braves | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/lincolns-birthday-is-celebrated-with-ceremonies-at-statues-here.html | Lincoln's Birthday Is Celebrated With Ceremonies at Statues Here; Spirit of the Civil War President Burns Brightly Even in Red-Dominated Lands, Union Sq. Speaker Says | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/sidon-oil-deliveries-fall.html | Sidon Oil Deliveries Fall | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/quill-will-appeal-in-libel-indictment.html | QUILL WILL APPEAL IN LIBEL INDICTMENT | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/light-snow-falls-here-white-plains-and-newark-also-receive-some.html | LIGHT SNOW FALLS HERE; White Plains and Newark Also Receive Some Flurries | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/gomulkas-order-upsets-liberals-polish-party-chief-decrees-an-attack.html | GOMULKA'S ORDER UPSETS 'LIBERALS'; Polish Party Chief Decrees an Attack on 'Revisionists,' Who Have Been His Allies | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/negros-home-guarded-police-in-detroit-act-after-crowd-is-dispersed.html | NEGRO'S HOME GUARDED; Police in Detroit Act After Crowd is Dispersed | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/jaguar-car-plant-swept-by-milliondollar-fire.html | Jaguar Car Plant Swept By Million-Dollar Fire | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/actress-held-in-smuggling.html | Actress Held in Smuggling | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/continental-can-sets-profit-peak-1956-earnings-43143000-up.html | CONTINENTAL CAN SETS PROFIT PEAK; 1956 Earnings $43,143,000, Up 11.5%--Volume Tops Billion for First Time | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/the-us-and-israel.html | THE U.S. AND ISRAEL | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/holt-tops-skiers-in-title-jumping-jersey-youth-leaps-45-feet-twice.html | HOLT TOPS SKIERS IN TITLE JUMPING; Jersey Youth Leaps 45 Feet Twice in State Test for 15 to 17-Year-Olds | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/dar-cites-help-to-all-youngsters.html | D.A.R. CITES HELP TO ALL YOUNGSTERS | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/policeman-dies-in-car-crash.html | Policeman Dies in Car Crash | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/new-director-is-elected-by-tricontinental-corp.html | New Director Is Elected By Tri-Continental Corp. | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/indian-booters-beat-penang.html | Indian Booters Beat Penang | True | | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/state-panel-asks-cent-gas-tax-rise-to-aid-road-plan-1-cent-increase.html | STATE PANEL ASKS CENT 'GAS' TAX RISE TO AID ROAD PLAN; 1 -Cent Increase in Diesel Fuel Levy Also Favored --Would Start Jan. 1 | True | By Leo Egan Special To the New York Times. | 1985-03-03 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/benefit-march-19-for-art-unit-here-workshop-of-the-rivington.html | BENEFIT MARCH 19 FOR ART UNIT HERE; Workshop of the Rivington Neighborhood Group to Gain by Theatre Fete | True | Will Weissberg | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/wagner-presses-for-tug-accord-he-will-talk-with-disputants-again.html | WAGNER PRESSES FOR TUG ACCORD; He Will Talk With Disputants Again Today--Supplies of Fuel Oil Rise in Day | True | By George Horne | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/fairbanks-hearings-slated-as-private.html | FAIRBANKS HEARINGS SLATED AS PRIVATE | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/un-sanctions-opposed-new-york-democrats-in-house-in-appeal-to.html | U.N. SANCTIONS OPPOSED; New York Democrats in House in Appeal to President | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/bridge-party-slated-annual-event-will-benefit-the-ursuline.html | BRIDGE PARTY SLATED; Annual Event Will Benefit the Ursuline Novitiate | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/beliveau-regains-lead-paces-national-hockey-loop-in-scoring-with-66.html | BELIVEAU REGAINS LEAD; Paces National Hockey Loop in Scoring With 66 Points | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/al-rosen-goes-to-bat-for-bache-al-rosen-at-bat-for-bache-co.html | Al Rosen Goes to Bat for Bache; AL ROSEN AT BAT FOR BACHE & CO. | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/virginian-railway-co-proposes-25for1-stock-split-cut-in-par-other.html | Virginian Railway Co. Proposes 2.5-for-1 Stock Split, Cut in Par; OTHER DIVIDEND NEWS | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/transit-crimes-are-cut-21-here-authority-chief-attributes-good.html | TRANSIT CRIMES ARE CUT 21% HERE; Authority Chief Attributes 'Good Showing' in 1956 to Police Improvements | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/clown-face-lists-matinees.html | 'Clown Face' Lists Matinees | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/gielgud-will-stage-huge-berlioz-opera.html | GIELGUD WILL STAGE HUGE BERLIOZ OPERA | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/lafayette-loses-radcliff.html | Lafayette Loses Radcliff | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/soviet-proposes-peace-program-for-the-mideast-offers-6-principles.html | SOVIET PROPOSES PEACE PROGRAM FOR THE MIDEAST; Offers 6 Principles to Guide Policy of Big-4 in Area, Including Troop Exits REJECTION IS EXPECTED Shepilov, in Address Before Supreme Soviet, Also Calls for World Trade Parley | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/more-us-school-aid-urged-on-congress.html | MORE U.S. SCHOOL AID URGED ON CONGRESS | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/2d-quake-in-england-tremor-in-midlands-slighter-than-one-recorded.html | 2D QUAKE IN ENGLAND; Tremor in Midlands Slighter Than One Recorded Monday | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/cotton-advances-by-19-to-28-points-old-march-leads-rise-while-may.html | COTTON ADVANCES BY 19 TO 28 POINTS; Old March Leads Rise, While May Delivery Establishes New High for Season | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/mazur-will-play-in-canada.html | Mazur Will Play in Canada | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/sweet-simple-dignity-in-little-girls-clothes.html | Sweet, Simple Dignity in Little Girls' Clothes | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/mooremccormack-gets-4-ships.html | Moore-McCormack Gets 4 Ships | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/herter-nomination-gains.html | Herter Nomination Gains | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/stocks-in-london-edge-downward-trading-is-dullproposal-of-new-loan.html | STOCKS IN LONDON EDGE DOWNWARD; Trading Is Dull--Proposal of New Loan Depresses Issues of Britain | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/brooklyn-realty-traded-actively-16family-walkup-is-sold-on-hendrix.html | BROOKLYN REALTY TRADED ACTIVELY; 16-Family Walk-Up Is Sold on Hendrix St.--Deals Made in Apartments | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/sidelights-the-momentum-was-too-great.html | Sidelights; The Momentum Was Too Great | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/u-s-would-back-israeli-oil-route-end-of-egypts-sea-monopoly-sought.html | U. S. WOULD BACK ISRAELI OIL ROUTE; End of Egypt's Sea Monopoly Sought Along With Solving of Arab-Israeli Impasse | True | By James Reston Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/commodity-index-off-prices-fell-to-891-monday-from-895-on-friday.html | COMMODITY INDEX OFF; Prices Fell to 89.1 Monday From 89.5 on Friday | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/text-of-soviet-program-for-middle-east.html | Text of soviet Program for Middle East | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/truck-and-train-in-collision.html | Truck and Train in Collision | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/overseas-aide-is-named-a-tidewater-director.html | Overseas Aide Is Named A Tidewater Director | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/fair-lady-team-to-join-in-movie-loewe-will-do-score-lerner-screen.html | 'FAIR LADY' TEAM TO JOIN IN MOVIE; Loewe Will Do Score, Lerner Screen Play and Lyrics for 'Gigi' at M-G-M | True | By Thomas M.pryor Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/railroads-push-appeal-for-rise-lines-told-by-icc-dining-car-cover.html | RAILROADS PUSH APPEAL FOR RISE; Lines Told by I.C.C. Dining Car Cover Charge Might Ease 24 Million Deficit | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/paperboard-output-below-1956-level.html | PAPERBOARD OUTPUT BELOW 1956 LEVEL | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/letters-to-the-times-court-reform-endorsed.html | Letters to The Times; Court Reform Endorsed | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/state-cio-protests-files-objection-to-gop-bill-on-jobless-insurance.html | STATE C.I.O. PROTESTS; Files Objection to G.O.P. Bill on Jobless Insurance | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/benefit-at-happy-hunting.html | Benefit at 'Happy Hunting' | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/rich-heads-putnam-gop.html | Rich Heads Putnam G.O.P. | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/gold-coast-leaders-back-freedom-plan.html | GOLD COAST LEADERS BACK FREEDOM PLAN | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/folsom-gets-rochester-honor.html | Folsom Gets Rochester Honor | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/wayne-pump-co-officer-elected-to-third-post.html | Wayne Pump Co. Officer Elected to Third Post | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/child-to-mrs-david-tulcin.html | Child to Mrs. David Tulcin | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/faulkner-takes-college-post.html | Faulkner Takes College Post | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/cottonseed-oil-potatoes-climb-price-moves-mixed-for-wool-most-city.html | COTTONSEED OIL, POTATOES CLIMB; Price Moves Mixed for Wool --Most City Commodity Exchanges Closed | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/ellen-friedman-to-wed-alumna-of-vassar-is-engaged-to-mitchell-s.html | ELLEN FRIEDMAN TO WED; Alumna of Vassar Is Engaged to Mitchell S. Rosenthal | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/2-companies-acquired-general-waterworks-makes-share-exchange-deals.html | 2 COMPANIES ACQUIRED; General Waterworks Makes Share Exchange Deals | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/judgeship-plan-fought-citizens-union-voices-doubt-of-need-to-expand.html | JUDGESHIP PLAN FOUGHT; Citizens Union Voices Doubt of Need to Expand Bench | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/miss-nancy-potter-prospective-bride.html | MISS NANCY POTTER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/weisberger-gets-lundeberg-post-sailors-union-of-the-pacific-votes.html | WEISBERGER GETS LUNDEBERG POST; Sailors Union of the Pacific Votes Job to Aide Here Policies Are Unchanged | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/british-pin-hopes-on-bermuda-talk-soviet-mideast-note-is-held-spur.html | BRITISH PIN HOPES ON BERMUDA TALK; Soviet Mideast Note Is Held Spur to Eisenhower and Macmillan to Win Unity | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/new-york-sells-2-tax-notes-20-banks-take-30000000-issue-maturing.html | NEW YORK SELLS 2 % TAX NOTES; 20 Banks Take $30,000,000 Issue Maturing May 2-- Other Public Financing | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/hartack-scores-4-more-victories-leading-hialeah-jockey-lifts-total.html | HARTACK SCORES 4 MORE VICTORIES; Leading Hialeah Jockey Lifts Total to 27--Bold Ruler Works Mile in 1:35 | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/2-us-soldiers-jailed-brought-back-to-germany-on-assault-charge.html | 2 U.S. SOLDIERS JAILED; Brought Back to Germany on Assault Charge | True | | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/musical-to-help-speed-well-group-benefit-for-foster-childrens.html | MUSICAL TO HELP SPEED WELL GROUP; Benefit for Foster Children's Society to Be Held at 'Bells Are Ringing' Wednesday | True | Charles Rossl | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/a-hardrock-scientist-robert-h-wentorf-jr.html | A Hard-Rock Scientist; Robert H. Wentorf Jr. | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/table-on-yields-issued.html | Table on Yields Issued | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/queen-gives-knighthood-to-48.html | Queen Gives Knighthood to 48 | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/senators-reject-2-bids-to-revise-mideast-doctrine-democratic-moves.html | SENATORS REJECT 2 BIDS TO REVISE MIDEAST DOCTRINE; Democratic Moves to Alter the President's Proposals Lose 10-17 and 11-17 | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/plant-for-puerto-rico-factory-starts-production-of-transistor.html | PLANT FOR PUERTO RICO; Factory Starts Production of Transistor Components | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/phillips-outlays-soar-fpc-is-told-rate-hearing-drilling-costs-rose.html | PHILLIPS OUTLAYS SOAR; F.P.C. Is Told Rate Hearing Drilling Costs Rose 350% | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/doctors-jobs-studied-woman-seized-on-gold-charges-said-to-hold-2.html | DOCTOR'S JOBS STUDIED; Woman Seized on Gold Charges Said to Hold 2 City Posts | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/developers-scan-virgin-far-north-british-columbia-approves-survey.html | DEVELOPERS SCAN VIRGIN FAR NORTH; British Columbia Approves Survey of Vast Area by Wenner-Gren Fund BUILDING IS TO FOLLOW Paper Mill and Facilities Are Promised-Monorail Line to Be Explored | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/grains-soybeans-score-advances-latter-rise-by-2-to-278c-wheat.html | GRAINS, SOYBEANS SCORE ADVANCES; Latter Rise by 2 to 2 7/8c --Wheat Climbs 1 3/8 to 1 7/8 --Rye 1 to 2 UP | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/edwin-chill-dies-commentator-72-radio-news-broadcaster-had-been-fox.html | EDWIN C.HILL DIES; COMMENTATOR, 72; Radio News Broadcaster Had Been Fox Newsreel Chief and Reporter on The Sun | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/mrs-dj-hartwell-has-son.html | Mrs. D.J. Hartwell Has Son | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/demonstrations-given-in-store.html | Demonstrations Given in Store | True | By Faith Corrigan | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/offices-enlarged-by-united-artists-company-now-occupies-six-floors.html | OFFICES ENLARGED BY UNITED ARTISTS; Company Now Occupies Six Floors at 729 7th Ave.-- Lease Given by R.K.O. | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/india-to-buy-british-carrier.html | India to Buy British Carrier | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/petrosky-beats-griffin-new-yorker-wins-in-usopen-court-tennis-play.html | PETROSKY BEATS GRIFFIN; New Yorker Wins in U.S.Open Court Tennis Play, 8-7, 8-6 | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/brown-to-defend-his-title-tonight-lightweight-champion-rules-31.html | BROWN TO DEFEND HIS TITLE TONIGHT; Lightweight Champion Rules 3-1 Choice Over Smith for Fight at Miami Beach | True | | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/transport-news-export-outlook-rise-in-shipments-to-latin-america.html | TRANSPORT NEWS: EXPORT OUTLOOK; Rise in Shipments to Latin America Seen for States of Mississippi Valley | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/ch-shirkhan-of-grandeur-named-best-in-garden-show-afghans-victory.html | Ch. Shirkhan of Grandeur Named Best in Garden Show; AFGHAN'S VICTORY FIRST BY A HOUND Shirkhan Beats Shouse Boxer and Dalmatian Roadcoach in Westminster Final | True | By John Rendel | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/britain-and-jordan-agree-to-end-pact.html | BRITAIN AND JORDAN AGREE TO END PACT | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/saud-to-visit-north-africa.html | Saud to Visit North Africa | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/hearing-set-on-rail-collision.html | Hearing Set on Rail Collision | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/food-news-navarin-stew-by-another-name-can-brighten-with-its.html | Food News: Navarin; Stew by Another Name Can Brighten, With Its Perfume, Gloom of Winter | True | By Jane Nickerson | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/lewin-williams-saylor-names-a-vice-president.html | Lewin, Williams, Saylor Names a Vice President | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/oil-increase-is-urged-louisiana-officials-is-praised-for-action-on.html | OIL INCREASE IS URGED; Louisiana Officials Is Praised for Action on Suez Crisis | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/brother-edward-retired-professor.html | BROTHER EDWARD, RETIRED PROFESSOR | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/burgess-to-address-bankers.html | Burgess to Address Bankers | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/military-shifts-in-bonn-outlined-defense-minister-proposes-giving.html | MILITARY SHIFTS IN BONN OUTLINED; Defense Minister Proposes Giving Major Authority to Inspector General | True | By Arthur J. Olsen Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/opera-rehearsal-hits-sour-note-but-harmony-is-restored-as-soprano.html | Opera Rehearsal Hits Sour Note, but Harmony Is Restored as Soprano Wins Point | True | The New York Times (by Sam Falk) | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/connolly-arrives-in-belgrade.html | Connolly Arrives in Belgrade | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/benjamin-henry-innessbrown-78-dies-counsel-to-law-firm-was-a.html | Benjamin Henry Inness-Brown, 78, Dies; Counsel to Law Firm Was a Yachtsman | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/sessions-clock-credit-consolidated-electronic-vote-on-purchase-is.html | SESSIONS CLOCK CREDIT; Consolidated Electronic Vote on Purchase Is Also Set | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/wm-leiserson-labor-expert-73-economist-and-teacher-dies-exmember-of.html | W.M. LEISERSON, LABOR EXPERT, 73; Economist and Teacher Dies --Ex-Member of N.L.R.B. and Mediation Board | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/india-said-to-rebuff-soviet.html | India Said to Rebuff Soviet | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/board-of-trade-office-filled.html | Board of Trade Office Filled | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/best-in-show-awards-made-in-garden-event.html | Best in Show Awards Made in Garden Event | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/commons-kills-bid-for-fiscal-censure.html | COMMONS KILLS BID FOR FISCAL CENSURE | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/miss-murray-engaged-trinity-alumna-future-bride-of-george-h-clayton.html | MISS MURRAY ENGAGED; Trinity Alumna Future Bride of George H. Clayton | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/art-american-aspects-display-at-grahams-surveys-the-period-of.html | Art: 'American Aspects'; Display at Graham's Surveys the Period of Experimentation After 1913 | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/fort-lee-playhouse-leased.html | Fort Lee Playhouse Leased | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/cancer-detection-unit-opens.html | Cancer Detection Unit Opens | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/about-new-york-western-union-tunes-up-for-valentines-day-refugees.html | About New York; Western Union Tunes Up for Valentine's Day - Refugees Learn English the Easy Way | True | By Meyer Berger | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/skating-carnival-friday.html | Skating Carnival Friday | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/us-tanker-reaches-india-21-days-late.html | U.S. TANKER REACHES INDIA 21 DAYS LATE | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/notes-on-college-sports-track-coach-proposes-placing-baskets-on.html | Notes on College Sports; Track Coach Proposes Placing Baskets on Pedestals Without Backboards | True | By Joseph M.sheehan | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/canadian-oil-boom-10-years-old-and-most-of-western-area-is-still-to.html | Canadian Oil Boom 10 Years Old; And Most of Western Area Is Sill to Be Explored | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/longrange-gains-seen-by-mitchell-secretary-envisions-jobs-for-74.html | LONG-RANGE GAINS SEEN BY MITCHELL; Secretary Envisions Jobs for 74 Million in 1967, With a Half-Trillion Output | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/loss-of-3500000-laid-to-truants-stark-urges-parents-to-help-on.html | LOSS OF $3,500,000 LAID TO TRUANTS; Stark Urges Parents to Help on Attendance--Silver to Ask More State Aid | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/material-hard-as-diamond-created-ge-makes-matter.html | Material Hard as Diamond Created; G.E. MAKES MATTER | True | By Harold M. Schmeck Jr. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/big-modernization-job-westinghouse-electric-making-changes-at.html | BIG MODERNIZATION JOB; Westinghouse Electric Making Changes at Newark Plant | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/termites-in-house-sale-void.html | Termites in House, Sale Void | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/peiping-honors-longfellow.html | Peiping Honors Longfellow | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/new-evidence-on-ross-defense-aide-testifies-today-in.html | NEW EVIDENCE ON ROSS; Defense Aide Testifies Today in Conflict-of-Interest Case | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/magazine-changes-hands.html | Magazine Changes Hands | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/british-expert-says-costly-works-are-by-imitators-2-holbeins-called.html | British Expert Says Costly Works Are by Imitators; 2 Holbeins Called Copies; A Winslow Homer Seels for Sl | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/named-to-broadway-board.html | Named to Broadway Board | True | | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/deal-is-described-on-collier-issue-broker-says-he-sold-shares-at.html | DEAL IS DESCRIBED ON COLLIER ISSUE; Broker Says He Sold Shares at Profit After Learning of Magazine's Losses | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/alumna-cives-barnard-750000-for-library-and-class-building-mrs.html | Alumna Cives Barnard $750,000 For Library and Class Building, Mrs. Lehman Sends Message | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/falconestemberg.html | Falcone--Sternberg | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/soviet-votes-atom-pact-ratifies-charter-for-world-agency-on.html | SOVIET VOTES ATOM PACT; Ratifies Charter for World Agency on Peaceful Uses | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/200-scholarships-planned-by-ibm-milliondollar-college-project-to-be.html | 200 SCHOLARSHIPS PLANNED BY I.B.M.; Million-Dollar College Project to Be Set Up in Memory of Thomas J. Watson | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/advertising-new-vodka-appeal-national-guard.html | Advertising: New Vodka Appeal; National Guard | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/friendly-policy-urged-by-lodge-lincoln-day-speaker-calls-for-wooing.html | FRIENDLY POLICY URGED BY LODGE; Lincoln Day Speaker Calls for Wooing Neutrals in a Spirit of Brotherhood | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/motor-car-sports-hotrod-recordsetter-at-daytona-beach-began-with.html | Motor Car Sports; Hot-Rod Record-Setter at Daytona Beach Began With Tanks in Philippines | True | By Frank M. Blunk Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/blast-at-plane-plant-on-coast.html | Blast at Plane Plant on Coast | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/ribicoff-to-offer-college-aid-plan-connecticut-budget-to-have-pilot.html | RIBICOFF TO OFFER COLLEGE AID PLAN; Connecticut Budget to Have Pilot Program for Grants to Private Institutions | True | By Richard H.parke Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/college-loan-approved.html | College Loan Approved | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/santa-anita-park-results.html | Santa Anita Park Results | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/integration-film-to-be-shown-on-tv-a-city-decides-financed-by-fund.html | INTEGRATION FILM TO BE SHOWN ON TV; 'A City Decides,' Financed by Fund for the Republic, Will Be on N.B.C. Feb.23 | True | By Val Adams | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/navy-flying-curbed-burke-warns-on-trips-over-populated-areas.html | NAVY FLYING CURBED; Burke Warns on Trips Over Populated Areas | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/steel-union-vote-favors-mdonald-president-takes-big-lead-in-bid-for.html | STEEL UNION VOTE FAVORS M'DONALD; President Takes Big Lead in Bid for Re-election Over Rank-and-File Leader | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/bach-has-operation-coach-at-fordham-undergoes-emergency.html | BACH HAS OPERATION; Coach at Fordham Undergoes Emergency Appendectomy | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/fairless-extols-us-aid-program-study-group-ending-world-tour-in.html | FAIRLESS EXTOLS U.S. AID PROGRAM; Study Group, Ending World Tour in Tokyo, Is Ready to Give Report to Eisenhower | True | By Robert Trumbull Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/girard-ruling-appealed-supreme-court-asked-to-void-colleges-bar-to.html | GIRARD RULING APPEALED; Supreme Court Asked to Void College's Bar to Negroes | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/proceeding-in-the-un.html | Proceeding in the U.N. | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/newsman-gets-house-post.html | Newsman Gets House Post | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/squalor-is-found-in-old-dwellings-state-rent-chief-also-tells-of.html | SQUALOR IS FOUND IN OLD DWELLINGS; State Rent Chief Also Tells of Exorbitant Charges in Converted House | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/spain-cuts-peseta-to-lure-tourists-special-rate-of-46-to-1-is.html | SPAIN CUTS PESETA TO LURE TOURISTS; Special Rate of 46 to $1 Is Available Abroad Only-- Black Market a Factor | True | By Benjamin Welles Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/strike-at-farm-tools-plant.html | Strike at Farm Tools Plant | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/soviet-program-dismissed-in-us-administration-and-other-spokesmen.html | SOVIET PROGRAM DISMISSED IN U.S.; Administration and Other Spokesmen Call Shepilov Mideast Plan Propaganda | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/senator-langer-improved.html | Senator Langer Improved | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/two-trains-derailed-7-hurt-in-alabama-mishap-2-injured-in-maine.html | TWO TRAINS DERAILED; 7 Hurt in Alabama Mishap-- 2 Injured in Maine | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/plane-crash-reported-but-idaho-search-parties-fail-to-find-wreckage.html | PLANE CRASH REPORTED; But Idaho Search Parties Fail to Find Wreckage | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/brownell-backs-oil-industry-unit-says-he-finds-no-evidence-of.html | BROWNELL BACKS OIL INDUSTRY UNIT; Says He Finds No Evidence of Antitrust Violations in Emergency Operations | True | By Robert E. Bedingfield Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/british-in-bid-to-yemen-make-new-parley-attempt-foes-score-danuba.html | BRITISH IN BID TO YEMEN; Make New Parley Attempt-- Foes Score Danuba Blow | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/reserve-assails-bank-proposals-official-protests-stringent.html | RESERVE ASSAILS BANK PROPOSALS; Official Protests Stringent Provisions in Bill Covering Conflicts of Interest | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/painting-found-in-55-to-open-at-chicago-bidding-at-10000.html | Painting Found in '55 to Open at Chicago Bidding at $10,000 | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/sporting-chance-given-for-a-cut-in-the-budget.html | Sporting Chance Given For a Cut in the Budget | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/nammloesers-to-close-store-brooklyn-landmark-since-1886-nammloesers.html | Namm-Loeser's to Close Store, Brooklyn Landmark Since 1886; Namm-Loeser's to Close Store; Brooklyn Landmark Since 1886 | True | By Carl Spielvogel | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/jordanian-split-reported.html | Jordanian Split Reported | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/books-of-the-times-an-oliver-twist-youth.html | Books of The Times; An Oliver Twist Youth | True | By Orville Prescott | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/sports-of-the-times-the-bog-trotter.html | Sports of The Times; The Bog Trotter | True | By Arthur Daley | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Robert Walker) | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/new-plant-for-jersey-east-orange-structure-to-be-built-for-ibm-unit.html | NEW PLANT FOR JERSEY; East Orange Structure to Be Built for I.B.M. Unit | True | | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/bullard-machine-tool-maker-cleared-1500000-in-1956-against-loss-in.html | Bullard, Machine Tool Maker, Cleared $1,500,000 in 1956, Against Loss in 1955 | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/dock-strike-is-on-along-east-coast-25000-quit-here-talks-continuing.html | DOCK STRIKE IS ON ALONG EAST COAST; 25,000 QUIT HERE; TALKS CONTINUING Many Workers Jump Deadline as 80-Day Injunction Dies | True | By Jacques Nevard | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/grocers-propose-discounp-rules-willis-group-would-eliminate.html | GROCERS PROPOSE DISCOUNP RULES; Willis Group Would Eliminate Undesirable Practices by Manufacturers | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/trouble-for-the-family-bus.html | Trouble for the Family Bus | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/alaska-hearing-delayed.html | Alaska Hearing Delayed | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/importer-evacuates-the-marguery-not-one-of-300-mirrors-is-broken.html | Importer Evacuates the Marguery; Not One of 300 Mirrors Is Broken | True | By Rita Reif | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/study-of-lirr-voted-in-albany-republicans-give-psc-job-democrats.html | STUDY OF L.I.R.R. VOTED IN ALBANY; Republicans Give P.S.C. Job --Democrats Had Urged Legislative Inquiry | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/fruehauf-executive-resigns.html | Fruehauf Executive Resigns | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/kadar-delegates-rebuffed-in-un-credentials-unit-withholds-approval.html | KADAR DELEGATES REBUFFED IN U.N.; Credentials Unit Withholds Approval of Hungarians-- Backs U.S. on No Action | True | By Kathleen Teltsch Special To The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/officer-gets-patterson-award.html | Officer Gets Patterson Award | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/rally-peters-out-stocks-sag-again-early-spurt-leaves-ticker-behind.html | RALLY PETERS OUT; STOCKS SAG AGAIN; Early Spurt Leaves Ticker Behind, but Prices Drift to Close Fractions Down INDEX DIPS 1.44 TO 306.33 Volume Unusual for Holiday at 2,550,000-- 135 New Lows Set, but No Highs | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/senate-unit-gets-new-counsel.html | Senate Unit Gets New Counsel | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/dublin-dissolves-parliament.html | Dublin Dissolves Parliament | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/lees-seeks-rise-in-debt-limit.html | Lees Seeks Rise in Debt Limit | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/misericordia-fund-up-2633374-received-in-cash-or-pledged-to.html | MISERICORDIA FUND UP; $2,633,374 Received in Cash or Pledged to Hospital | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/phone-company-buys-plot-in-white-plains.html | Phone Company Buys Plot in White Plains | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/harding-reprieves-a-doomed-cypriote.html | HARDING REPRIEVES A DOOMED CYPRIOTE | True | Special to The New York Times | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/house-unit-to-map-larger-soil-bank.html | HOUSE UNIT TO MAP LARGER SOIL BANK | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/wagner-supports-school-debt-plan-state-bill-would-allow-the-city-to.html | WAGNER SUPPORTS SCHOOL DEBT PLAN; State Bill Would Allow the City to Borrow More-- Budget Pleas Today | True | By Charles G. Bennett | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/french-say-un-debate-helps-moves-to-end-algerian-revolt-french-find.html | French Say U.N. Debate Helps Moves to End Algerian Revolt; FRENCH FIND GAIN IN U.N. ON ALGERIA | True | By Michael James Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/chrysler-widens-research.html | Chrysler Widens Research | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/winds-snarl-shipping-6-vessels-send-out-distress-signals-off.html | WINDS SNARL SHIPPING; 6 Vessels Send Out Distress Signals Off Carolina | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/music-grand-night-for-cleveland-orchestra-and-leader-attest-to.html | Music: Grand Night for Cleveland; Orchestra and Leader Attest to Rapport | True | By Howard Taubman | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/company-is-formed-to-drill-offshore.html | COMPANY IS FORMED TO DRILL OFFSHORE | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/un-unit-votes-plea-for-cultural-links.html | U.N. UNIT VOTES PLEA FOR CULTURAL LINKS | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/us-defeats-swiss-six-scores-4-goals-in-first-period-of-101-victory.html | U.S. DEFEATS SWISS SIX; Scores 4 Goals in First Period of 10-1 Victory in Zurich | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/kennedy-reports-youth-crime-rise-offenses-by-those-under-16-were-up.html | KENNEDY REPORTS YOUTH CRIME RISE; Offenses by Those Under 16 Were Up 32% in '56, He Tells Chaplains' Group NEEDS OF YOUNG CITED Cooperative Action to Halt Trend and Reappraisal of Juvenile Aid Urged | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/wood-field-and-stream-evidence-mounts-that-released-sailfish-will.html | Wood, Field and Stream; Evidence Mounts That Released Sailfish Will Live if Not Injured in Capture | True | By John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/dorothy-rullman-engaged-to-marry.html | DOROTHY RULLMAN ENGAGED TO MARRY | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/cripple-called-slayer-man-shot-by-police-8-years-ago-held-in.html | CRIPPLE CALLED SLAYER; Man Shot by Police 8 Years Ago Held in Bludgeoning | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/a-20th-milestone.html | A 20TH MILESTONE | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/grocers-see-threat-group-would-plug-loophole-in-robinsonpatman-act.html | GROCERS SEE THREAT; Group Would Plug Loophole in Robinson-Patman Act | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/bowie-race-track-opening-attracts-12700-fans-and-938689-in-wagering.html | Bowie Race Track Opening Attracts 12,700 Fans and $938,689 in Wagering; FEATURE IS TAKEN BY WEEPER'S BOY Winner in Sprint Pays $39 for $2--Bets Above Mark of March 1956 Opener | True | By Joseph C. Nichols Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/nationalism-to-be-debated.html | Nationalism to Be Debated | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/st-josephs-subdues-stjohns-quintet-yale-downs-holey-cross-late.html | St. Joseph's Subdues St.John's Quintet; Yale Downs Holey Cross; LATE DRIVE BEATS REDMEN, 75 TO 63 Juliana Sparks St.Joseph's to Victory Over St.John's --Yale Triumphs, 91-82 | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/arab-killed-in-border-clash.html | Arab Killed in Border Clash | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/soviet-revises-judicial-system-appoints-a-new-supreme-court-high.html | Soviet Revises Judicial System, Appoints a New Supreme Court; High Body Now Restricted to Appellate Functions-- Local Powers Widened | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/kennedy-shuns-hockey-group.html | Kennedy Shuns Hockey Group | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/auto-speed-record-set-goldsmith-drives-chevrolet-average-of-131062.html | AUTO SPEED RECORD SET; Goldsmith Drives Chevrolet Average of 131.062 M.P.H. | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/building-employes-win-pay-rise-here.html | BUILDING EMPLOYES WIN PAY RISE HERE | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/connecticut-road-rift-commission-sees-threat-to-nontoll-projects.html | CONNECTICUT ROAD RIFT; Commission Sees Threat to Non-Toll Projects | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/peiping-counters-hostility-to-army-orders-propaganda-to-ease.html | PEIPING COUNTERS HOSTILITY TO ARMY; Orders Propaganda to Ease Soldier-Civilian Tension -- Aid to Veterans Stressed | True | By Greg MacGregor Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/edisons-mansion-is-dedicated-in-jersey-as-a-historic-shrine.html | Edison's Mansion Is Dedicated In Jersey as a Historic Shrine | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/house-is-prodded-on-civil-defense-peterson-asks-533885000-for-5year.html | HOUSE IS PRODDED ON CIVIL DEFENSE; Peterson Asks $533,885,000 for 5-Year Plan--Urges Larger Federal Role | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/mrs-pynchon-married-former-katherine-brown-wed-to-louis-m-gourd.html | MRS. PYNCHON MARRIED; Former Katherine Brown Wed to Louis M. Gourd | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/issues-in-tugboat-strike.html | Issues in Tugboat Strike | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/harriman-backs-abrams-record-accuses-heck-of-opening-smear-campaign.html | HARRIMAN BACKS ABRAMS' RECORD; Accuses Heck of Opening Smear Campaign Against State Antibias Chairman | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/westchester-tract-of-300-acres-sold.html | WESTCHESTER TRACT OF 300 ACRES SOLD | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/collision-inquiry-begun-skipper-of-freighter-says-he-saw-second.html | COLLISION INQUIRY BEGUN; Skipper of Freighter Says He Saw Second Ship Mile Off | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/russia-bids-un-take-up-us-aggressive-actions-atomic-threat-charged.html | Russia Bids U.N. Take Up U.S. 'Aggressive Actions'; Atomic Threat Charged | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/record-amount-of-new-business-written-last-year-by-sun-life-john.html | Record Amount of New Business Written Last Year by Sun Life; JOHN HANCOCK | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/head-of-truckers-in-ilgwu-quits-berger-resigns-voluarily-after-5th.html | HEAD OF TRUCKERS IN I.L.G.W.U QUITS; Berger Resigns Voluntarily After 5th Amendment Plea in Racketeering Inquiry | True | By A.h. Raskin | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/us-to-seek-easing-of-curbs-on-goods.html | U.S. TO SEEK EASING OF CURBS ON GOODS | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/state-gop-backs-power-contract-3-top-leaders-support-pact-with.html | STATE G.O.P. BACKS POWER CONTRACT; 3 Top Leaders Support Pact With Reynolds--Challenge the Governor to Veto It | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/waterways-system-urged-in-midwest.html | WATERWAYS SYSTEM URGED IN MIDWEST | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/president-teams-with-golf-pro-to-win-1-from-rivals.html | President Teams With Golf Pro to Win $1 From Rivals | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/guard-in-new-attack-calls-6month-plan-set-up-by-army-too-rigid.html | GUARD IN NEW ATTACK; Calls 6-Month Plan Set Up by Army Too Rigid | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/the-soviet-minorities.html | THE SOVIET MINORITIES | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/senate-unit-stays-out-of-texas.html | Senate Unit Stays Out of Texas | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/clothier-decries-depression-talk-phillips-at-retail-convention-sees.html | CLOTHIER DECRIES DEPRESSION TALK; Phillips, at Retail Convention, Sees High Business Level Continuing Through '57 | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/air-wing-to-leave-georgia.html | Air Wing to Leave Georgia | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/flemming-back-at-post-returns-to-duties-as-head-of-ohio-wesleyan.html | FLEMMING BACK AT POST; Returns to Duties as Head of Ohio Wesleyan | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/track-operators-fail-in-aid-plea-bill-requesting-state-yield-1-per.html | TRACK OPERATORS FAIL IN AID PLEA; Bill Requesting State Yield 1 Per Cent Extra Lacks Sponsor in Senate | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/patty-wins-tennis-exhibition.html | Patty Wins Tennis Exhibition | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/deal-at-briarcliff-manor.html | Deal at Briarcliff Manor | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/tunnel-of-love-arrives-tonight-royale-will-house-comedy-by-devries.html | 'TUNNEL OF LOVE' ARRIVES TONIGHT; Royale Will House Comedy by DeVries and Field--Heavy Advance Sale Reported | True | By Sam Zolotow | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/tips-offered-for-buying-puerto-rican-handcrafts.html | Tips Offered for Buying Puerto Rican Handcrafts | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/delay-is-sought-on-court-reform-judge-conway-tells-state-hearing.html | DELAY IS SOUGHT ON COURT REFORM; Judge Conway Tells State Hearing the Tweed Plan Requires Further Study | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/progress-is-doubted-educators-told-man-may-be-as-brutal-as-in-3000.html | PROGRESS IS DOUBTED; Educators Told Man May Be as Brutal as in 3000 B.C. | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/budapest-begins-rebuilding-army-57-conscripts-due-to-report.html | BUDAPEST BEGINS REBUILDING ARMY; '57 Conscripts Due to Report Friday--Austrian Tells of Seeing Jailed Rebel Chief | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/blood-donations-today-employes-of-store-publisher-and-utility-among.html | BLOOD DONATIONS TODAY; Employes of Store, Publisher and Utility Among Givers | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/lee-and-grant-win-double.html | Lee and Grant Win Double | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/suez-still-blocked-two-more-attempts-to-lift-sunken-vessel-fail.html | SUEZ STILL BLOCKED; Two More Attempts to Lift Sunken Vessel Fail | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/screen-fatherinlaw-family-comedy-full-of-life-at-astor.html | Screen: Father-in-Law; Family Comedy, 'Full of Life,' at Astor | True | By Bosley Crowther | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/georgia-university-opens-adult-center.html | GEORGIA UNIVERSITY OPENS ADULT CENTER | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/chamber-concert-opens-wnyc-fete-knickerbocker-players-are-directed.html | CHAMBER CONCERT OPENS WNYC FETE; Knickerbocker Players Are Directed by Simon Sadoff and Herman Neuman | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/italians-set-pace-in-bobsled-event-monti-alvera-cover-first-two.html | ITALIANS SET PACE IN BOBSLED EVENT; Monti, Alvera Cover First Two Runs of International Boblet Cerby in 2:47.59 | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/new-bills-widen-state-pension-aid-extend-coverage-on-social.html | NEW BILLS WIDEN STATE PENSION AID; Extend Coverage on Social Security and Other Plans --Help for Aging Pushed | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/more-home-rule-urged-for-towns.html | MORE HOME RULE URGED FOR TOWNS | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/leon-racht-is-dead-writer-and-editor.html | LEON RACHT IS DEAD; WRITER AND EDITOR | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/adenauer-aide-to-visit-us.html | Adenauer Aide to Visit U.S. | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/howard-accepts-yankee-contract-catcheroutfielder-believed-getting.html | HOWARD ACCEPTS YANKEE CONTRACT; Catcher-Outfielder, Believed Getting $11,000, Is 2.2d Player to Enter Fold | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/springfield-marks-day.html | Springfield Marks Day | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/womens-unit-seeks-bomber-rewards.html | WOMEN'S UNIT SEEKS 'BOMBER' REWARDS | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/penroses-team-leads-qualifiers-miss-richardson-helps-card-70-in.html | PENROSE'S TEAM LEADS QUALIFIERS; Miss Richardson Helps Card 70 in National Foursomes Golf at Boca Raten | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/2-republicans-win-places-as-regents.html | 2 REPUBLICANS WIN PLACES AS REGENTS | True | Special to The New York Times. | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/man-killed-at-crossing-staten-island-train-service-delayed-3-hours.html | MAN KILLED AT CROSSING; Staten Island Train Service Delayed 3 Hours by Accident | True | | 1985-03-07 | RE0000236730 | B00000636044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/stfrancis-prep-scores-on-track-triumph-in-2mile-relay-at-fordham.html | ST.FRANCIS PREP SCORES ON TRACK; Triumph in 2-Mile Relay at Fordham Campus Clinches Class A Meet Honors | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/foreign-affairs-the-king-business-i-some-failures.html | Foreign Affairs; The King Business: I-- Some Failures | True | By C.l. Sulzberger | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/us-reds-vote-end-to-control-by-soviet-us-reds-put-end-to-rule-by.html | U.S. Reds Vote End To Control by Soviet; U.S. REDS PUT END TO RULE BY SOVIET | True | By Peter Kihss | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/department-stores-do-a-brisk-holiday-business.html | Department Stores Do a Brisk Holiday Business | True | The New York Times | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-13 | 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/asks-help-on-road-plan-us-highway-aide-appeals-for-states.html | ASKS HELP ON ROAD PLAN; U.S. Highway Aide Appeals for States' Cooperation | True | | 1985-03-07 | RE0000236730 | B00000636044 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/yales-oarsmen-are-hailed-here-elis-ivy-league-football-champions.html | YALE'S OARSMEN ARE HAILED HERE; Elis' Ivy League Football Champions Also Honored-- 1,600 Attend Affair Olivar's Team Hailed Whiffenpoofs Are Assembled | True | By Allison Danzig | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/georgia-chiefs-seek-to-impeach-six-justices-for-high-crimes-ask-the.html | Georgia Chiefs Seek to Impeach Six Justices for 'High Crimes'; Ask the State Legislators to Act Against Members of High Court--Charge They Are Guilty of 'Misdemeanors' | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/army-hangs-2-soldiers-men-were-guilty-of-slayings-in-germany-and.html | ARMY HANGS 2 SOLDIERS; Men Were Guilty of Slayings in Germany and Carolina | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/sentenced-in-teacher-slaying.html | Sentenced in Teacher Slaying | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/ugly-duckling-to-be-heard.html | 'Ugly Duckling' to Be Heard | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/fireman-2-children-die-in-brooklyn-fire.html | FIREMAN, 2 CHILDREN DIE IN BROOKLYN FIRE | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/coffee-pact-proposed-world-body-to-control-prices-and-distribution.html | COFFEE PACT PROPOSED; World Body to Control Prices and Distribution Is Urged | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/son-to-the-stuart-r-gintels.html | Son to the Stuart R. Gintels | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/market-scores-a-general-rally-steel-metal-aircraft-rail-shipyard.html | MARKET SCORES A GENERAL RALLY; Steel, Metal, Aircraft, Rail, Shipyard and Oil Issues Rebound Strongly INDEX UP 4.48 TO 310.83 Regains 26.6% of Month's Loss--But Volume Eases to 2,380,000 Shares Arms, Oils Strong MARKET SCORES A GENENAL RALLY | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/record-world-use-of-cotton-expected.html | RECORD WORLD USE OF COTTON EXPECTED | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/blockfront-sold-on-madison-ave-tenants-to-take-apartment-at-70th.html | BLOCKFRONT SOLD ON MADISON AVE.; Tenants to Take Apartment at 70th and 71st St. for a Cooperative Project Investor Buys Apartment 30-Year Ownership Ends Deal on Third Avenue West 49th St. Sale Made Operators Get Parcel | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/niagara-mohawk-gains-gas-and-electricity-sales-set-new-highs-but.html | NIAGARA MOHAWK GAINS; Gas and Electricity Sales Set New Highs, but Net Eases | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/printers-talks-set-new-effort-slated-for-today-on-pact-with.html | PRINTERS TALKS SET; New Effort Slated for Today on Pact With Newspapers | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/ameche-comedy-to-open-tonight-holiday-for-lovers-written-by-ronald.html | AMECHE COMEDY TO OPEN TONIGHT; 'Holiday for Lovers,' Written by Ronald Alexander, Will Be Seen at the Longacre 5th Bill of French Troupe Hurd Hatfield Is Cast | True | By Louis Calta | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/art-painting-by-australian-aborigines-contemporary-work-at-the.html | Art: Painting by Australian Aborigines; Contemporary Work at the Delacorte | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/city-strike-is-canceled-union-defers-plan-deciding-mayor-has-enough.html | CITY STRIKE IS CANCELED; Union Defers Plan, Deciding Mayor Has Enough Woe | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/oil-men-warned-of-us-controls-omahoney-says-companies-must-reduce.html | OIL MEN WARNED OF U.S. CONTROLS; O'Mahoney Says Companies Must Reduce Prices and Get Fuel to Europe Member of Oil Panel | True | By Robert E. Bedingfield Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/political-murder-stirs-brazil-area-federal-intervention-urged-in.html | POLITICAL MURDER STIRS BRAZIL AREA; Federal Intervention Urged in Wake of Latest Shooting Laid to Governor's Aides Four Politicians Slain Colonel Is Called a Red | True | By Tad Szulc Special To The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/us-officer-charges-reds-staged-spying.html | U.S. OFFICER CHARGES REDS STAGED 'SPYING'? | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/yale-triumphs-32-bradys-goal-in-final-period-beats-dartmouth-sextet.html | YALE TRIUMPHS, 3-2; Brady's Goal in Final Period Beats Dartmouth Sextet | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mrs-knapp-to-rewed-engaged-to-robert-engfish-a-new-hampshire.html | MRS. KNAPP TO REWED; Engaged to Robert Engfish, a New Hampshire Legislator | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/tug-disputants-meet-into-night-us-and-city-aides-appear-mildly.html | TUG DISPUTANTS MEET INTO NIGHT; U.S. and City Aides Appear Mildly Optimistic--Mayor Briefed on Negotiations Talk With Mayor Put Off Trucks Ease Emergency | True | By George Horne | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/voters-to-elect-3-state-senators-special-contests-today-are-on-the.html | VOTERS TO ELECT 3 STATE SENATORS; Special Contests Today Are on the West Side and in Two Areas Upstate | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/washington-asks-adenauer-visit-sends-chancellor-invitation-for.html | WASHINGTON ASKS ADENAUER VISIT; Sends Chancellor Invitation for Talks--German Seeks Reassurance on Policy Aides Assure Adenauer Bulganin Offers Cited Ollenhauer Speaks Here | True | By M.s. Handler Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/fulton-st-realty-bought-in-brooklyn.html | FULTON ST. REALTY BOUGHT IN BROOKLYN | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/prudential-promotes-head-of-boston-office.html | Prudential Promotes Head of Boston Office | True | Harold E. Dow | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/inquiry-proposed-on-courtroom-tv-ernst-and-miller-lawyers-debate.html | INQUIRY PROPOSED ON COURTROOM TV; Ernst and Miller, Lawyers, Debate Issue at Meeting of Industry Executives Open Mind on Subject Bill Leonard to Return | True | By Val Adams | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/uaw-aide-to-testify.html | U.A.W. Aide to Testify | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/army-curbs-drinking-alcohol-banned-for-youths-in-guard-and-reserves.html | ARMY CURBS DRINKING; Alcohol Banned for Youths in Guard and Reserves | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/truck-picket-ban-asked-by-nlrb-writ-sought-against-garment-workers.html | TRUCK PICKET BAN ASKED BY N.L.R.B.; Writ Sought Against Garment Workers Local in Dispute Over Delivery Service | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/cs-andrews-72-retired-banker-former-head-of-bronxville-trust.html | C.S. ANDREWS, 72, RETIRED BANKER; Former Head of Bronxville Trust Dies--Ex-President of Lawrence Hospital | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/lace-curtains-revived-but-in-variety-of-colors-pastels-now-used.html | Lace Curtains Revived But in Variety of Colors; Pastels Now Used | True | By Faith Corrigan | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/one-of-10-most-wanted-held.html | One of '10 Most Wanted' Held | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/issues-at-stake-in-tug-strike.html | Issues at Stake in Tug Strike | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/coop-found-boon-by-small-chains-topco-associates-provides-canned.html | CO-OP FOUND BOON BY SMALL CHAINS; Topco Associates Provides Canned and Frozen Foods Under 4 Private Labels Exclusive Coverage | True | By James J. Nagle | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/communist-independence.html | COMMUNIST "INDEPENDENCE" | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/heart-fund-ball-in-florida-tonight.html | HEART FUND BALL IN FLORIDA TONIGHT | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/concetto-marchesi-communist-deputy.html | CONCETTO MARCHESI, COMMUNIST DEPUTY | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/government-delays-97-new-buildings-in-fight-on-inflation-four.html | Government Delays 97 New Buildings In Fight on Inflation; Four Projects in New York U.S. CUTS BUILDING TO CURB INFLATION Difficulty on Bids Noted | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/trend-is-higher-for-commodities-world-sugar-options-rise-14-to-20.html | TREND IS HIGHER FOR COMMODITIES; World Sugar Options Rise 14 to 20 Points--Coffee, Cocoa, Tin Decline | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/johnson-tops-petrosky-defender-gains-semifinals-in-us-open-court.html | JOHNSON TOPS PETROSKY; Defender Gains Semi-Finals in U.S. Open Court Tennis | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mrs-lebreton-rewed-former-adele-harman-bride-of-robert-m-waggaman.html | MRS. LEBRETON REWED; Former Adele Harman Bride of Robert M. Waggaman | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/consumers-power-issue-due.html | Consumers Power Issue Due | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/books-of-the-times-recent-history-recalled-israels-growth-in.html | Books Of The Times; Recent History Recalled Israel's Growth in Pictures | True | By Charles Poore | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/new-president-picked-by-sun-chemical-corp.html | New President Picked By Sun Chemical Corp. | True | Fabian Bachrach | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/wolfenoel-team-off-women-seek-squash-racquets-trophy-in-london-feb.html | WOLFE-NOEL TEAM OFF; Women Seek Squash Racquets Trophy in London Feb. 27 | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/license-hearing-today-court-to-weigh-suspension-of-two-film.html | LICENSE HEARING TODAY; Court to Weigh Suspension of Two Film Theatres | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mrs-gm-anthony-has-child.html | Mrs. G.M. Anthony Has Child | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/music-debut-at-met-mary-curtisverna-bows-as-leonora.html | Music: Debut at 'Met'; Mary Curtis-Verna Bows as Leonora | True | By Howard Taubman | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/jersey-playhouse-to-resume.html | Jersey Playhouse to Resume | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/europe-advances-free-trade-zone-17-nations-agree-to-begin.html | EUROPE ADVANCES FREE TRADE ZONE; 17 Nations Agree to Begin Negotiations on Project-- 3 Key Issues Posed Chairman Voices Caution Briton Answers Critics Differences Are Noted | True | By Harold Callender Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/abrams-denounces-heck-view-as-sham.html | ABRAMS DENOUNCES HECK VIEW AS 'SHAM' | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/wilson-seen-staying-associates-say-the-secretary-will-serve-a-year.html | WILSON SEEN STAYING; Associates Say the Secretary, Will Serve a Year More | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/30000000-issue-sold-by-utility-potomac-electric-power-25year.html | $30,000,000 ISSUE SOLD BY UTILITY; Potomac Electric Power 25-Year Debentures Bid In at 101.809 Connecticut Light and Power Norfolk and Western | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/3-masked-holdup-men-get-27332-from-queens-savings-and-loan-unit.html | 3 Masked Hold-Up Men Get $27,332 From Queens Savings and Loan Unit | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mack-trucks-1956-profit-soared-55-to-a-new-record-on-31-gain-in.html | Mack Trucks' 1956 Profit Soared 55% To a New Record on 31% Gain in Volume | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/state-guard-command-to-shift.html | State Guard Command to Shift | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/skiing-news-and-notes-girl-3-boasts-2-years-on-small-slopes-skiable.html | Skiing News and Notes; Girl, 3, Boasts 2 Years on Small Slopes Skiable Snow-Maker Rapp Stopped Short Time for Prayer | True | By Michael Straussthe New York Times | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/graves-to-read-at-nyu.html | Graves to Read at N.Y.U. | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/policeman-saves-11-in-queens-fire-he-rescues-occupants-of-2.html | POLICEMAN SAVES 11 IN QUEENS FIRE; He Rescues Occupants of 2 Buildings Before Arrival of Far Rockaway, Firemen | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/dow-is-said-to-buy-nuclear-patents.html | DOW IS SAID TO BUY NUCLEAR PATENTS | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mastin-trio-to-be-feted.html | Mastin Trio to Be Feted | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/policemen-show-diverse-talents-search-for-special-skills-turns-up.html | POLICEMEN SHOW DIVERSE TALENTS; Search for Special Skills Turns Up Beekeeper and Singer Due on Broadway | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/stassen-will-run-in-pennsylvania-prospects-for-governorship-held.html | STASSEN WILL RUN IN PENNSYLVANIA; Prospects for Governorship Held Slim--White House Aide to Quit Early in '58 A Problem and Opportunity | True | By James Reston Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/31-die-in-hong-kong-fire.html | 31 Die in Hong Kong Fire | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/israel-is-seeking-details-on-aqaba-asks-us-to-clarify-project-for.html | ISRAEL IS SEEKING DETAILS ON AQABA; Asks U.S. to Clarify Project for Alternate Sea Route to Bypass Suez Canal No Word Sent to Egypt Sanctions Plans Deflated ISRAEL IS SEEKING DETAILS ON AQABA Israel Delays Discussion Israel Speeds Pipeline Syrians Accuse Israelis | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/foes-draw-petition-on-lincoln-square.html | FOES DRAW PETITION ON LINCOLN SQUARE | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/paper-industry-plans-record-outlay-in-1957.html | Paper Industry Plans Record Outlay in 1957 | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/prints-radioed-to-pole-tractor-repair-plans-beamed-by-facsimile.html | PRINTS RADIOED TO POLE; Tractor Repair Plans Beamed by Facsimile Equipment | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/house-built-around-oak-on-li-owner-liked-and-spared-tree-long.html | House Built Around Oak on L.I.; Owner Liked, and Spared, Tree; Long Islander and Swiss Can't Beat Trees, So They Join Them | True | Special to The New York Times.The New York Times | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/notes-are-sold-by-connecticut-51500000-housing-issue-maturing-in-1.html | NOTES ARE SOLD BY CONNECTICUT; $51,500,000 Housing Issue, Maturing in 1 Year, Goes to Several Bidders | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/text-of-soviet-charges-of-us-aggressive-tactics-soviet-letter.html | Text of Soviet Charges of U.S. Aggressive Tactics; Soviet Letter Explanatory Memorandum Other Measures Noted | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/connecticut-gets-a-record-budget-it-calls-for-biennial-outlay-of.html | CONNECTICUT GETS A RECORD BUDGET; It Calls for Biennial Outlay of $584,900,000 With No Tax Increases Cites Revenue Rise Salary Increases Set | True | By Richard H. Parke Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/30-boats-destroyed-by-fire.html | 30 Boats Destroyed by Fire | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/big-shelter-plan-being-considered-white-house-studies-project-for.html | BIG SHELTER PLAN BEING CONSIDERED; White House Studies Project for Bomb Defense Costing 20-40 Billion, Aide Says Proposals Differ | True | By the United Press | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/miss-bowers-a-fiancee-engaged-to-gustav-c-nelson-both-at-union.html | MISS BOWERS A FIANCEE; Engaged to Gustav C. Nelson --Both at Union Seminary | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/article-1-no-title-scouts-greeted-by-leaders-here-youths-get.html | Article 1 -- No Title; SCOUTS GREETED BY LEADERS HERE Youths Get Behind-Scenes Views of U.N., Industry and City Bureaus | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/fighters-comeback-a-short-but-happy-one.html | Fighter's Comeback A Short but Happy One | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/senator-asks-spending-inquiry.html | Senator Asks Spending Inquiry | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/cambodian-prince-in-ceylon.html | Cambodian Prince in Ceylon | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/zloty-shift-limited-polish-devaluation-applies-only-to-tourist.html | ZLOTY SHIFT LIMITED; Polish Devaluation Applies Only to Tourist Trade | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/margaret-visits-commons.html | Margaret Visits Commons | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/fake-pastor-jailed-has-felony-record.html | FAKE PASTOR JAILED; HAS FELONY RECORD | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/retail-sales-rise-3-to-a-new-peak-56-total-191500000000-despite.html | RETAIL SALES RISE 3% TO A NEW PEAK; '56 Total $191,500,000,000 Despite Declines in Auto, Building Industries | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/stock-rise-is-planned-seaboard-western-airlines-sets-shareholder.html | STOCK RISE IS PLANNED; Seaboard & Western Airlines Sets Shareholder Vote | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/miss-leen-married-she-is-bride-of-james-atkin-u-of-virginia-law.html | MISS LEEN MARRIED; She Is Bride of James Atkin, U. of Virginia Law Student | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/pakistan-lets-dam-pact.html | Pakistan Lets Dam Pact | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/senate-units-curb-military-aspects-of-mideast-plan-committees-bar.html | SENATE UNITS CURB MILITARY ASPECTS OF MIDEAST PLAN; Committees Bar Unqualified Authority for President to Fight Aggressor APPROVE ECONOMIC HELP Adopt a Substitute Proposal Backing Use of Force if in Accord With Treaties Text Used 'Authorized' SENATORS MODIFY PLAN FOR MIDEAST Opposing Revision 8 Democrats Balk Earlier Revisions Lose Part of Text Rejected President's View Given Soviet Sends Jakarta Jeeps Avalanche Kills 6 in Sweden | | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/court-clears-lawyer-ambulancechasing-charge-is-dismissed-in.html | COURT CLEARS LAWYER; Ambulance-Chasing Charge Is Dismissed in Brooklyn | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/traffic-controls-tightened-by-airlines-to-reduce-collisions-at-high.html | Traffic Controls Tightened by Airlines To Reduce Collisions at High Altitudes | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/miss-gibson-advances-sets-back-cecile-newman-by-60-62-in-asian.html | MISS GIBSON ADVANCES; Sets Back Cecile Newman by 6-0, 6-2 in Asian Tennis | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/airline-asks-mail-renewal.html | Airline Asks Mail Renewal | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/a-girls-best-friend.html | A GIRL'S BEST FRIEND | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/touring-israeli-five-bows.html | Touring Israeli Five Bows | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/increase-service-carriers-warned-heald-tells-transportation-men-to.html | INCREASE SERVICE, CARRIERS WARNED; Heald Tells Transportation Men to Solve Problems or Face More U.S. Regulation Traffic Is Cited Applications Made | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/austrian-contest-set-peoples-party-picks-foe-for-socialist-as.html | AUSTRIAN CONTEST SET; People's Party Picks Foe for Socialist as President | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/miss-grace-lyons-to-be-wed-in-korea.html | MISS GRACE LYONS TO BE WED IN KOREA | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/troth-announced-of-miss-langguth.html | TROTH ANNOUNCED OF MISS LANGGUTH | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/train-derailed-in-indiana.html | Train Derailed in Indiana | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/hull-to-read-twain-excerpts.html | Hull to Read Twain Excerpts | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/swanson-sparks-72to66-victory-navy-player-gets-16-points-in-early.html | SWANSON SPARKS 72-TO-66 VICTORY; Navy Player Gets 16 Points in Early Surge--Regis of Denver Defeats Army Army Team Bows, 73--70 Rider Downs Adelphi North Carolina in Front Pratt Triumphs, 58--53 | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/europe-averting-industrial-crisis-optimism-grows-as-oil-lack-fails.html | EUROPE AVERTING INDUSTRIAL CRISIS; Optimism Grows as Oil Lack Fails to Cripple Economies EUROPE AVERTING INDUSTRIAL CRISIS Severe Effects Elsewhere Executives Cites U.S. Efforts | True | By W. Granger Blair Special To the New York Times.the New York Times | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/japan-air-line-to-add-runs.html | Japan Air Line to Add Runs | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/sale-of-mine-gear-backed.html | Sale of Mine Gear Backed | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/hearing-on-red-espionage.html | Hearing on Red Espionage | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/committee-aids-2-theatre-fetes-new-yorkconnecticut-unit-formed-to.html | COMMITTEE AIDS 2 THEATRE FETES; New York-Connecticut Unit Formed to Work on Benefits for Children's Village | True | Townsend Studios | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/trinity-college-to-erect-tower.html | Trinity College to Erect Tower | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/proxy-vote-hearing-set-senate-group-slates-study-of-corporate.html | PROXY VOTE HEARING SET; Senate Group Slates Study of Corporate Elections | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/exports-set-record-1956-total-at-18989100000-22-above-1955-level.html | EXPORTS SET RECORD; 1956 Total at $18,989,100,000, 22% Above 1955 Level Military Shipments Up | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/anne-bancroft-is-divorced.html | Anne Bancroft Is Divorced | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/harriman-assails-mideast-policies.html | HARRIMAN ASSAILS MIDEAST POLICIES | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/calumet-52-shot-is-first-by-neck-amoret-triumphs-in-hialeah.html | CALUMET 5-2 SHOT IS FIRST BY NECK; Amoret Triumphs in Hialeah Sprint--Pucker Up Third --Hartack Wins on 4 Early Leader Tires Bull Lea Winner's Sire | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/dr-ec-herrick-headed-seminary-former-president-of-andover-newton.html | DR. E.C. HERRICK, HEADED SEMINARY; Former President of Andover Newton Theological School, Retired Minister, Dies | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/us-judge-scores-virginia-bias-law-obstructive-legislation-is-cited.html | U.S. JUDGE SCORES VIRGINIA BIAS LAW; 'Obstructive' Legislation' Is Cited in Order to 2 Cities to Integrate Schools Calls for Plans | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/retailers-assail-role-of-px-coop-mens-wear-group-scores.html | RETAILERS ASSAIL ROLE OF PX, CO-OP; Men's Wear Group Scores 'Government-Sponsored' Rivalry as Unfair Co-op Status 'Unfair' | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/hungary-party-scored-social-democratic-liquidation-threat-laid-to.html | HUNGARY PARTY SCORED; Social Democratic Liquidation Threat Laid to Premier | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/scarsdale-to-get-a-300000-temple.html | SCARSDALE TO GET A $300,000 TEMPLE | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/philadelphia-signs-with-a-union-to-represent-most-city-workers.html | Philadelphia Signs With a Union To Represent Most City Workers; UNION PACT SIGNED BY PHILADELPHIA T.W.U. Has Contract Here | True | By William G. Weart Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/spruce-falls-newsprint-up.html | Spruce Falls Newsprint Up | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/montialvera-sled-wins-boblet-derby.html | MONTI-ALVERA SLED WINS BOBLET DERBY | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/lion-fencers-beat-rutgers.html | Lion Fencers Beat Rutgers | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/britain-to-reconsider-ballet-visit-to-soviet.html | Britain to Reconsider Ballet Visit to Soviet | True | Special to The New York Times | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/style-show-set-by-bible-society-luncheon-fete-of-new-york-womans.html | STYLE SHOW SET BY BIBLE SOCIETY; Luncheon Fete of New York Women's Group to Be Held at Pierre Wednesday | True | Irwin DribbenCharles Rossi | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/business-records.html | Business Records | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/article-2-no-title-child-welfare-expert-to-aid-the-retarded.html | Article 2 -- No Title; Child Welfare Expert To Aid the Retarded | True | Blackstone Studios | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/fordham-topples-villanova-6968-cunninghams-goal-decides-in.html | FORDHAM TOPPLES VILLANOVA, 69-68; Cunningham's Goal Decides in Overtime--Seton Hall Tops Canisius, 102-87 Gaines Paces Seton Hall Albright Beats Wagner | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/state-gets-pleas-for-more-city-aid-legislature-hearing-also-urged.html | STATE GETS PLEAS FOR MORE CITY AID; Legislature Hearing Also Urged to Cut Budget-- Brevity Record Set Pleas on Both Sides Heard Share in Race Take Urged | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/luther-ban-piques-a-catholic-weekly.html | 'LUTHER' BAN PIQUES A CATHOLIC WEEKLY | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/customspatent-appeal-court.html | Customs-Patent Appeal Court | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/shipping-events-collision-inquiry-freighters-master-attributes.html | SHIPPING EVENTS; COLLISION INQUIRY; Freighter's Master Attributes Mishap to Carelessness-- Tanker Order Approved Tanker Deal Advances Shipping Aide Honored Shipbuilding Report | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/japan-and-czechs-sign-pact.html | Japan and Czechs Sign Pact | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/books-published-today.html | Books Published Today | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/closing-of-namm-saddens-borough-shoppers-in-nearly-deserted-store.html | CLOSING OF NAMM SADDENS BOROUGH; Shoppers in Nearly Deserted Store Regret the Passing of Brooklyn Landmark JOBS ARE SOUGHT FOR 800 Plans for the Building Not Revealed-- Competitors Hope Retailer Will Get It Jobs Sought for Staff CLOSING OF NAMM SADDENS BOROUGH | True | By Carl Spielvogel | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/commons-backs-defense-revision-upholds-priority-for-missiles-sandys.html | COMMONS BACKS DEFENSE REVISION; Upholds Priority for Missiles --Sandys Warns Britain of Peril of Rocket Attack SHIFT IN DEFENSE UPHELD IN BRITAIN | True | By Drew Middleton Special To The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/2-thugs-kill-tie-maker-attempt-to-get-1133-payroll-in-broadway.html | 2 THUGS KILL TIE MAKER; Attempt to Get $1,133 Payroll in Broadway Office Is Fatal | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/both-sides-hint-quick-pier-truce-union-and-employers-meet-todayrail.html | BOTH SIDES HINT QUICK PIER TRUCE; Union and Employers Meet Today--Rail Embargo Set for Atlantic Cargoes Tug Strike in 13th Day BOTH SIDES HINT QUICK DOCK TRUCE Contract Expired Sept. 30 | True | By Jacques Nevardthe New York Times (BY JOHN MURAVCKI) | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/liner-elizabeth-going-to-halifax-special-trains-to-pick-up-1300-as.html | LINER ELIZABETH GOING TO HALIFAX; Special Trains to Pick Up 1,300 as Cunard Rejects Risk of Unaided Docking Inspectors Flown to Halifax | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/britain-announces-end-of-jordan-pact.html | BRITAIN ANNOUNCES END OF JORDAN PACT | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/rise-is-predicted-in-citys-receipts-gerosa-figures-general-fund.html | RISE IS PREDICTED IN CITY'S RECEIPTS; Gerosa Figures General Fund Income at $596,126,000 for Next Fiscal Year CASH CARRYOVER LARGE $739,000,000 Higher but Basic Tax Rate Remains a Problem Tax Collections High Sales Tax Estimate Up | True | By Paul Crowell | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/us-gives-un-unit-6000000.html | U.S. Gives U.N. Unit $6,000,000 | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/explaining-the-market.html | EXPLAINING" THE MARKET | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/3-states-portray-india-vote-issues-west-bengal-orissa-bihar-reflect.html | 3 STATES PORTRAY INDIA VOTE ISSUES; West Bengal, Orissa, Bihar Reflect Main Challenges Facing Nehru's Party Small but Important Rightists Strong in Orissa | True | By A.m. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/us-health-center-on-radiation-urged.html | U.S. HEALTH CENTER ON RADIATION URGED | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/yeshiva-appoints-head-of-teaching-program.html | Yeshiva Appoints Head Of Teaching Program | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/guild-backs-new-local-but-newspaper-board-sets-requirements-for.html | GUILD BACKS NEW LOCAL; But Newspaper Board Sets Requirements for Group | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/va-interest-is-taxable.html | V.A. Interest Is Taxable | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/breton-group-would-sever-ties-to-france-urges-un-aid-paris-is-not.html | Breton Group Would Sever Ties to France; Urges U.N. Aid; Paris Is Not Impressed | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/coyote-found-in-jersey-rare-intruder-hurt-in-trap-is-shot-by.html | COYOTE FOUND IN JERSEY; Rare Intruder, Hurt in Trap Is Shot by Dunellen Police | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/flood-relief-set-at-5-million.html | Flood Relief Set at 5 Million | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/dr-john-brown-sr-founded-university.html | DR. JOHN BROWN SR., FOUNDED UNIVERSITY | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/missing-author-found-drowned-police-say-george-sessions-perry-is.html | MISSING AUTHOR FOUND DROWNED; Police Say George Sessions Perry Is 'Apparent Suicide' -- Body in River Near Home Clothes Are Missing | True | Special to The New York Times.Dmitri Kessel | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/kashmir-mission-broached-in-un-us-and-britain-said-to-plan-step-to.html | KASHMIR MISSION BROACHED IN U.N.; U.S. and Britain Said to Plan Step to Send Council Head to Seek Demilitarization | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/theatre-tunnel-of-love.html | Theatre: 'Tunnel of Love' | True | By Brooks Atkinson | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/bronx-taxpayer-goes-to-investor-building-on-e-168th-st-is-sold.html | BRONX TAXPAYER GOES TO INVESTOR; Building on E. 168th St. Is Sold After Ten Years- Other Borough Sales Sale on Freeman Street Parcel Sold After 20 Years Apartment Changes Hands Factory Lease Made | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mideast-plan-backed-iraq-foreign-minister-sees-no-baghdad-pact.html | MIDEAST PLAN BACKED; Iraq Foreign Minister Sees No Baghdad Pact Conflict | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/burton-a-howe-banker-oil-man-dies-headed-board-of-eh-rollins-sons.html | Burton A. Howe, Banker, Oil Man, Dies; Headed Board of E.H. Rollins & Sons | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/japan-seeks-scrap-iron-mission-bound-for-us-to-ask-rise-in-shipment.html | JAPAN SEEKS SCRAP IRON; Mission Bound for U.S. to Ask Rise in Shipment Limit | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/blood-donors-listed-personnel-at-naval-air-station-to-aid-red-cross.html | BLOOD DONORS LISTED; Personnel at Naval Air Station to Aid Red Cross Drive | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/columbia-swimmers-score.html | Columbia Swimmers Score | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/us-revises-basis-of-ship-charters-periods-of-hiring-to-private.html | U.S. REVISES BASIS OF SHIP CHARTERS; Periods of Hiring to Private Operators Lengthened as Fund Lack Cuts Supply Two-Year Coal Charters | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/lack-of-linguists-in-us-is-scored-educator-attacks-illiteracy-as.html | LACK OF LINGUISTS IN U.S. IS SCORED; Educator Attacks 'Illiteracy' as Disgrace-- Tuition Plan Fetes Devereaux Josephs Urged as Aid to Peace | True | Fabian Bachrach | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/ali-held-confident-in-jakarta-shuffle.html | ALI HELD CONFIDENT IN JAKARTA SHUFFLE | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/judith-sue-becker-married.html | Judith Sue Becker Married | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/leland-d-albin-81-of-ingersollrand.html | LELAND D. ALBIN, 81, OF INGERSOLL-RAND | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/suggestions-given-on-fabric-stains.html | Suggestions Given On Fabric Stains | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/gm-elevates-researchers.html | G.M. Elevates Researchers | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/princeton-to-build-university-store-to-finance-structure-for.html | PRINCETON TO BUILD; University Store to Finance Structure for Publications | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/tv-review-shelley-winters-and-pat-hingle-in-play.html | TV Review; Shelley Winters and Pat Hingle in Play | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/cliff-edwards-fined-200.html | Cliff Edwards Fined $200 | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/anne-quast-team-triumphs-6-and-5-jw-brown-helps-top-ellen-gerry-wb.html | ANNE QUAST TEAM TRIUMPHS, 6 AND 5; J.W. Brown Helps Top Ellen Gerry-W.B. Merry Duo in Mixed Foursomes Golf | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/money.html | Money | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/arizona-state-gets-us-loan.html | Arizona State Gets U.S. Loan | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/times-sq-to-get-information-unit.html | TIMES SQ. TO GET INFORMATION UNIT | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | | https://www.nytimes.com/1957/02/14/archives/letters-to-the-times-turkeys-claims-disputed-strategic-value-of.html | Letters to The Times; Turkey's Claims Disputed Strategic Value of Cyprus Examined, Population Figures Questioned Protesting Saud's Edict on Jews Union Stand on 'Fifth' Expulsion of Officials Pleading Self-Incrimination Criticized To Advertise Polio Shots | True | SAVVAS LOIZIDES.DAVID E. HAFT, M.D.COLGATE S. PRENTICE.CHARLES GARRETT | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/langer-reported-improved.html | Langer Reported Improved | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/parley-on-americans-abroad.html | Parley on Americans Abroad | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/british-may-give-un-proposal-on-cyprus.html | BRITISH MAY GIVE U.N. PROPOSAL ON CYPRUS | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/record-in-steel-made-in-january-11001000ton-output-was-peak-for-that.html | RECORD IN STEEL MADE IN JANUARY; 11,001,000-Ton Output Was Peak for That Month and Second Highest Ever | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/martinez-to-box-cadilli-here.html | Martinez to Box Cadilli Here | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/dar-event-replaced-spanishamerican-to-carry-flag-at-colorado-school.html | D.A.R. EVENT REPLACED; Spanish-American to Carry Flag at Colorado School | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/studios-official-slain-police-discount-theft-motive-in-brooklyn.html | STUDIOS OFFICIAL SLAIN; Police Discount Theft Motive in Brooklyn Shooting | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/child-to-mrs-francis-gowen.html | Child to Mrs. Francis Gowen | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/sperry-rand-president-joins-flintkotes-board.html | Sperry Rand President Joins Flintkote's Board | True | Fabian Bachrach | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/records-toppled-in-9375-contest-fortes-total-high-for-lion-player.html | RECORDS TOPPLED IN 93-75 CONTEST; Forte's Total High for Lion Player and Biggest Made Against Penn Quintet Dartmouth Is Victor Rutgers Beats Lehigh | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/three-in-spy-case-plead-not-guilty-held-without-bail-to-give.html | THREE IN SPY CASE PLEAD NOT GUILTY; Held Without Bail to Give Defense Time for Study on 'Reasonable' Bond Could Get Death Penalty Says Suspects Would Flee | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/new-performers-sought-for-movie-kim-stanley-one-of-8-young-players.html | NEW PERFORMERS SOUGHT FOR MOVIE; Kim Stanley One of 8 Young Players Wanted by Wald for 'Down Payment' Dorothy Malone Signed Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/us-pop-song-added-to-russian-museum.html | U.S. 'POP' SONG ADDED TO RUSSIAN MUSEUM | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/moves-are-mixed-in-grain-futures-wheat-and-corn-drop-then-rally.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat and Corn Drop, Then Rally--Changes Mostly Small--Oats Firm Price Moves Mixed | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/critic-unswayed-by-visit-to-israel-rosenwald-guest-of-premier.html | CRITIC UNSWAYED BY VISIT TO ISRAEL; Rosenwald, Guest of Premier, Praises Nation but Holds to Anti-Zionist Views Israel Praised as a Haven | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/louise-firth-engaged-mt-holyoke-graduate-to-be-wed-to-john-b-rankin.html | LOUISE FIRTH ENGAGED; Mt. Holyoke Graduate to Be Wed to John B. Rankin | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/time-closing-a-denver-office.html | Time Closing a Denver Office | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/paris-to-curb-young-drinkers.html | Paris to Curb Young Drinkers | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/hungary-plan-asked-lodge-told-to-alert-un-of-new-antisoviet-riots.html | HUNGARY PLAN ASKED; Lodge Told to Alert U.N. of New Anti-Soviet Riots | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/first-woman-mayor-is-named-in-suffolk-as-executive-makes-political.html | First Woman Mayor Is Named in Suffolk As Executive Makes Political Comeback | True | Special To The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/columbia-plans-dormitory.html | Columbia Plans Dormitory | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/president-of-general-foods-is-honored-for-work-as-head-of.html | President of General Foods Is Honored For Work as Head of Advertising Council | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/career-aide-is-reported-new-envoy-to-australia.html | Career Aide Is Reported New Envoy to Australia | True | U.S. Army Special to The New York Times | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/smithgirling.html | Smith--Girling | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/party-renames-nenni-secretary-he-lacks-old-power-but-has-partial.html | PARTY RENAMES NENNI SECRETARY; He Lacks Old Power but Has Partial Control of Italy's Left-Wing Socialists Control Over Nenni Seen | True | By Arnaldo Cortesi Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/benson-defends-policy-tells-south-dakota-lawmakers-of-free.html | BENSON DEFENDS POLICY; Tells South Dakota Lawmakers of 'Free Agriculture' | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/sports-of-the-times-a-marlin-for-ted-his-alter-ego-carbon-copy.html | Sports of The Times; A Marlin for Ted His Alter Ego Carbon Copy Moment of Triumph | True | By Arthur Daley | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/danes-ban-lifejacket-with-a-kapok-filling.html | Danes Ban Lifejacket With a Kapok Filling | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/budenz-has-heart-attack.html | Budenz Has Heart Attack | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/rozsavolgyi-drops-us-tour.html | Rozsavolgyi Drops U.S. Tour | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/trabert-quits-pro-circuit.html | Trabert Quits Pro Circuit | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/nylon-to-be-used-as-cotton-finish-solution-of-flakes-will-coat.html | NYLON TO BE USED AS COTTON FINISH; Solution of Flakes Will Coat Fabric of Some Dresses to Appear in Spring Called 'Nyloglaze | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/new-handbags-shape-up-for-spring.html | New Handbags Shape Up for Spring | True | The New York Times Studio (by Edward Herman) | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/cuba-bans-rock-n-roll-use-on-tv-shows-halted-by-communications.html | CUBA BANS ROCK 'N' ROLL; Use on TV Shows Halted by Communications Minister | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/egyptians-assail-us-aim-on-aqaba-as-favoring-foes-officials.html | EGYPTIANS ASSAIL U.S. AIM ON AQABA AS FAVORING FOES; Officials Denounce Support of Gulf Snipping Rights and U.N. Force in Gaza Discrimination Charged Attack From Gaza Denied EGYPTIANS ASSAIL U.S. AIM ON AQABA Soviet Motive Suspected Moscow's Envoy Active | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/dr-oscar-jaszi-81-exoberlin-teacher.html | DR. OSCAR JASZI, 81, EX-OBERLIN TEACHER | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/in-the-nation-joining-the-issue-on-the-integration-of-schools-a.html | In The Nation; Joining the Issue on the Integration of Schools A Former Justice To Restrict the Court | True | By Arthur Krock | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/union-carbide-elevates-linde-engineering-chief.html | Union Carbide Elevates Linde Engineering Chief | True | The New York Times Studio | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/st-regis-to-absorb-lumber-company-in-share-exchange-other-sales.html | St. Regis to Absorb Lumber Company In Share Exchange; OTHER SALES, MERGERS COMPANIES PLAN SALES, MERGERS Union Bag | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/britons-to-vote-today-london-suburb-will-select-member-of.html | BRITONS TO VOTE TODAY; London Suburb Will Select Member of Parliament | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/6-airlines-quit-group-conference-of-local-concerns-may-decide-to.html | 6 AIRLINES QUIT GROUP; Conference of Local Concerns May Decide to Disband | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/truman-offers-a-program-to-bring-peace-to-mideast-cites-oil.html | Truman Offers a Program To Bring Peace to Mideast; Cites Oil Resources Calls Suez Transit Vital TRUMAN SUGGESTS PLAN FOR MIDEAST Uneasy at Delay Fears Armed Conflict Urges Speed in Senate | True | By Harry S. Truman | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/kingcarson.html | King--Carson | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/city-to-integrate-welfare-tenants-order-on-new-assignments-to.html | CITY TO INTEGRATE WELFARE TENANTS; Order on New Assignments to Housing Projects Seeks to End Concentration in Few 20% RATIO IS THE AIM Some Facilities Now Have Up to 34% of Relief Clients, Authority Director Says High Relief Ratios Cited | True | By Charles Grutzner | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/store-chain-advances-2.html | Store Chain Advances 2 | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/hymanscharchat.html | Hymans--Charchat | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/clinton-davidson-jr-board-chairman-of-resort-airlines-cargocruises.html | Clinton Davidson Jr., Board Chairman Of Resort Airlines, Cargo-Cruises, Dies | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/hotel-phone-adds-dial-and-soft-morning-call.html | Hotel Phone Adds Dial And Soft Morning Call | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/finance-company-lists-record-net.html | FINANCE COMPANY LISTS RECORD NET | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/topics-of-the-times-a-slightly-bewildered-teenager-number-of.html | Topics of The Times; A Slightly Bewildered Teen-Ager Number of Tragedies Lavinia, Not Letitia The Valentine Card | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/peace-bid-rumors-excite-hong-kong-reports-of-peiping-effort-to.html | PEACE BID RUMORS EXCITE HONG KONG; Reports of Peiping Effort to Conciliate Taiwan Stir Wide Press Speculation Chinese Guns in Duel | True | By Greg MacGregor Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/manhattans-five-will-meet-nyu-contest-will-be-followed-by-st.html | MANHATTAN'S FIVE WILL MEET N.Y.U.; Contest Will Be Followed by St. John's-Niagara Game at Garden Tonight | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/kiel-strikers-end-walkout.html | Kiel Strikers End Walkout | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/five-get-papal-honor-private-chamberlains-named-here-for-aiding.html | FIVE GET PAPAL HONOR; Private Chamberlains Named Here for Aiding Charities | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/realty-concern-promotes-three.html | Realty Concern Promotes Three | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/ge-will-cut-output-of-tv-sets-will-lay-off-2500-men-7-days-official.html | G.E. Will Cut Output of TV Sets; Will Lay Off 2,500 Men 7 Days; Official Gives Reason as 'Inventories' of Its Black-and-White Receivers--Move Follows Other Reductions | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/nyu-graduate-post-filled.html | N.Y.U. Graduate Post Filled | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/spalding-expects-good-57-business-president-tells-stockholders-fair.html | SPALDING EXPECTS GOOD '57 BUSINESS; President Tells Stockholders Fair Spring Weather Would Help Pass 1956 Volume | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mihalo-wins-2-walks-sets-world-pro-records-in-5-and-10-mile.html | MIHALO WINS 2 WALKS; Sets World Pro Records in 5 and 10 Mile Contests | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/wood-field-and-stream-bass-loses-bait-through-gills-grabs-it-again.html | Wood, Field and Stream; Bass Loses Bait Through Gills, Grabs It Again and Thereby Ties Itself | True | By John W. Randolph Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/copper-cut-to-32c-lb-lowest-level-in-2-years.html | Copper Cut to 32c Lb., Lowest Level in 2 Years | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/copper-bonuses-voted-roan-antelope-and-rhodesian-selection-to-pay.html | COPPER BONUSES VOTED; Roan Antelope and Rhodesian Selection to Pay in Stock | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/tobacco-growers-vote-3year-quotas.html | TOBACCO GROWERS VOTE 3-YEAR QUOTAS | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/tough-in-6-languages-a-succession-of-dashes-born-in-south-africa-an.html | Tough in 6 Languages; A Succession of Dashes Born in South Africa An Eloquent Pleader | True | Abba EbanSpecial to The New York Times.The New York Times | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/osborn-comedy-begins-run.html | Osborn Comedy Begins Run | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/fund-55000-short-to-save-the-ow.html | FUND $55,000 SHORT TO SAVE THE O.&W. | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/new-sulphur-output-starts.html | New Sulphur Output Starts | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/bruin-sextet-in-22-tie-leafs-rally-to-wipe-out-two-deficits-in.html | BRUIN SEXTET IN 2-2 TIE; Leafs Rally to Wipe Out Two Deficits in Toronto Game | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/southerners-win-delay-on-rights-celler-grants-postponement-to-feb.html | SOUTHERNERS WIN DELAY ON RIGHTS; Celler Grants Postponement to Feb. 25-26 for Further Testimony on Legislation More Want to Testify | True | By C.p. Trussell Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/200000-in-deal-on-collier-issue-virginia-businessman-says-he-sold.html | $200,000 IN DEAL ON COLLIER ISSUE; Virginia Businessman Says He Sold Bonds to About 20 Friends and Relatives I.C.C. Is Investigating | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/state-reassures-phone-employes-says-pending-rate-measures-would-not.html | STATE REASSURES PHONE EMPLOYES; Says Pending Rate Measures Would Not Jeopardize Any Pay Increases | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/un-suez-salvage-chief-fears-clearing-delay.html | U.N. Suez Salvage Chief Fears Clearing Delay | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/phone-man-takes-us-post.html | Phone Man Takes U.S. Post | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/princeton-takes-polar-bear-meet-defeats-penn-columbia-with-one-two.html | PRINCETON TAKES POLAR BEAR MEET; Defeats Penn, Columbia With One, Two Sweep in Broad Jump, Program's Finale The Summaries | True | By Joseph M. Sheehan Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/500000-is-asked-for-picnic-parks-bill-would-set-up-rest-areas-along.html | $500,000 IS ASKED FOR PICNIC PARKS; Bill Would Set Up Rest Areas Along State Roads--City Transit Changes Urged | True | By Douglas Dales Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/displacing-produce-exchange.html | Displacing Produce Exchange | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/precautions-noted-on-using-heaters.html | Precautions Noted On Using Heaters | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/cotton-futures-move-narrowly-near-march-and-may-reach-new-highs-for.html | COTTON FUTURES MOVE NARROWLY; Near March and May Reach New Highs for Season, but Latter Ends 1 Point Off | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/benny-signed-by-night-club.html | Benny Signed by Night Club | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mdonald-is-winning-steel-union-ballot.html | M'DONALD IS WINNING STEEL UNION BALLOT | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/cases-of-syphilis-increase-in-year-survey-discloses-first-rise.html | CASES OF SYPHILIS INCREASE IN YEAR; Survey Discloses First Rise Since 1948--Complacency in Nation Is Blamed | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/governor-backs-power-contract-as-gm-joins-plan-will-approve.html | GOVERNOR BACKS POWER CONTRACT AS G.M. JOINS PLAN; Will Approve Reynolds Bid for 239,000 Kilowatts of St. Lawrence Output FOUNDRY TO BE ADDED Motors Corporation Agrees to Build--Democratic Split Is Indicated Lehman Opposes Contract A Victory for Moses Strong Criticism Voiced Harriman to Approve Power Pact For Reynolds as G.M. Joins Plan Comment by Harriman | True | By Clayton Knowles | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/alfalfa-aphid-spreads.html | Alfalfa Aphid Spreads | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/money-bill-restored-senate-unit-puts-back-nearly-47-million-cut-by.html | MONEY BILL RESTORED; Senate Unit Puts Back Nearly 47 Million Cut by House | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/rice-pudding-emerges-in-sophisticated-guises-aroma-of-kirsch-and.html | Rice Pudding Emerges in Sophisticated Guises; Aroma of Kirsch and Fruit Garnish Take Dish Far Away From Nursery | True | By Ruth P. Casa-Emellosthe New York Times Studio (BY ALFRED WEGENER) | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/air-porce-experiments-on-space-ship-power.html | Air Porce Experiments On Space Ship Power | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/us-for-un-debate-on-soviet-complaint-us-for-debate-on-soviet-plaint.html | U.S. for U.N. Debate On Soviet Complaint; U.S. FOR DEBATE ON SOVIET PLAINT Soviet Note Made Public | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/princeton-sextet-wins-32.html | Princeton Sextet Wins, 3-2 | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/film-injunction-denied-writer-set-back-in-attempt-to-get-todd-movie.html | FILM INJUNCTION DENIED; Writer Set Back in Attempt to Get Todd Movie Credit | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/eli-harvey-dead-sculptor-was-96-artist-noted-for-studies-of-animals.html | ELI HARVEY DEAD; SCULPTOR WAS 96; Artist Noted for Studies of Animals Did Elks Symbol and Work for Bronx Zoo Designed War Medal | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/eisenhower-threat-charged-by-briton.html | EISENHOWER THREAT CHARGED BY BRITON | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/nbctv-to-film-series-in-britain-network-signs-coproduction-deal-for.html | N.B.C.-TV TO FILM SERIES IN BRITAIN; Network Signs Co-Production Deal for 'The Fox,' Period Story to Star Dexter | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/concordia-choir-heard-chorus-of-minnesota-college-gives-benefit.html | CONCORDIA CHOIR HEARD; Chorus of Minnesota College Gives Benefit Concert Here | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mary-bertoglio-engaged-to-wed-us-information-aide-to-be-married-to.html | MARY BERTOGLIO ENGAGED TO WED; U.S. Information Aide to Be Married to Dr. Duncan Lee McCollester of New York | True | Special to The New York Times.Dolph Zubick | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/drought-aid-restored-senate-unit-puts-back-16-million-cut-by-house.html | DROUGHT AID RESTORED; Senate Unit Puts Back 16 Million Cut by House | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/ballet-tour-continuing-us-revokes-termination-of-coast-troupes.html | BALLET TOUR CONTINUING; U.S. Revokes Termination of Coast Troupe's World Trip | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/rice-to-coach-colgate-backfield-aide-for-5-years-takes-over.html | RICE TO COACH COLGATE; Backfield Aide for 5 Years Takes Over Football Team | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/ballet-premiere-set-new-york-troupe-will-present-moncion-pastorale.html | BALLET PREMIERE SET; New York Troupe Will Present Moncion 'Pastorale' Tonight | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/14-are-killed-and-13-injured-in-fire-at-iowa-rest-home.html | 14 Are Killed and 13 Injured in Fire at Iowa Rest Home | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/utility-plan-backed-seaton-bids-congress-let-company-build-plants.html | UTILITY PLAN BACKED; Seaton Bids Congress Let Company Build Plants | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/groton-denies-bid-for-negro-students.html | GROTON DENIES 'BID FOR NEGRO STUDENTS | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/acquisition-is-opposed-glen-alden-stockholder-group-urges-rejection.html | ACQUISITION IS OPPOSED; Glen Alden Stockholder Group Urges Rejection of Merger | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/us-rabber-appoints-assistant-ad-director.html | U.S. Rubber Appoints Assistant Ad Director | True | Pach Bros. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/bond-citation-to-tab-hunter.html | Bond Citation to Tab Hunter | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/us-gypsum-tops-highs-set-in-1955-but-gain-for-1956-is-slight-share.html | U.S. GYPSUM TOPS HIGHS SET IN 1955; But Gain for 1956 Is Slight --Share Earnings Up From $4.98 to $5.01 CLARK EQUIPMENT CO. '56 Sales Up 11%, Earnings Off 1% From Previous Year SYLVANIA PRODUCTS Earnings Off 26 Cents to $4.03 a Share on Record Sales MAYTAG COMPANY 21% Rise in Sales Last Year Led to 35% Gain in Net COMPANIES ISSUE EARNINGS FIGURES MINNEAPOLIS-HONEYWELL 1956 Net Rose 16.5% to Record --Sales at Peak, Up 18% COLUMBIA BROADCASTING 1956 Sales and Net Set Marks --Quarterly Dividend Raised UNION TANK CAR CO. $6,436,000 Earned in 1956, 5% More Than in 1955 BEST & CO. Earnings Rise From $3 to $3.12 a Share on Record Sales DECLINE AT SPIEGEL, INC. 1956 Profits Dip to $3,849,754 From $4,322,296 in 1955 STANDARD BRANDS INC. '56 Profit Up 14.5% and Sales 18% Over Those of 1955 MEAD CORPORATION Paper Maker Set New Highs in Sales and Net in 1956 OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/stocks-in-london-fall-then-rally-close-shows-small-gains-bullish.html | STOCKS IN LONDON FALL, THEN RALLY; Close Shows Small Gains --Bullish View of News on Mideast Aids Oils | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/redskins-sign-thompson.html | Redskins Sign Thompson | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/israelis-looking-to-biblical-route-visualize-aqaba-trade-lanes-of.html | ISRAELIS LOOKING TO BIBLICAL ROUTE; Visualize Aqaba Trade Lanes of Solomon in Use Again if U.S. Backs Free Passage | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/3-farm-aides-named-president-puts-republicans-on-commodity-credit.html | 3 FARM AIDES NAMED; President Puts Republicans on Commodity Credit Board | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/huge-nylon-beach-ball-to-protect-radar-antennas.html | Huge Nylon 'Beach Ball' to Protect Radar Antennas | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/goldman-gets-bronx-honor.html | Goldman Gets Bronx Honor | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/eisenhower-shoots-large-wild-turkey.html | EISENHOWER SHOOTS LARGE WILD TURKEY | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/news-guild-scores-us-ban.html | News Guild Scores U.S. Ban | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/zink-sets-speed-record-drives-57-pontiac-at-average-of-136565-miles.html | ZINK SETS SPEED RECORD; Drives '57 Pontiac at Average of 136.565 Miles an Hour | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/two-seldomheard-bach-works-offered.html | Two Seldom-Heard Bach Works Offered | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/2500000-left-to-7-children.html | $2,500,000 Left to 7 Children | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/2-un-proposals-on-algeria-voted-committee-adopts-mild-steps-urging.html | 2 U.N. PROPOSALS ON ALGERIA VOTED; Committee Adopts Mild Steps Urging Peace but Assent by Assembly Is Doubtful Two-Thirds Vote Needed | True | By Michael James Special To the New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/5week-job-gives-city-pension-to-rogers-extammany-chief-former.html | 5-Week Job Gives City Pension To Rogers, Ex-Tammany Chief; Former Manhattan Borough President to Retire Today From Minor Clerkship 5-WEEK CITY JOB LEADS TO PENSION The Rogers Pension Device Used Before | True | By Charles G. Bennettthe New York Times | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/3-giants-accept-terms-spencer-castleman-constable-sign-for-1957.html | 3 GIANTS ACCEPT TERMS; Spencer, Castleman, Constable Sign for 1957 Season | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/norwalk-project-is-put-to-citizens-merchants-irked-by-delays-in-us.html | NORWALK PROJECT IS PUT TO CITIZENS; Merchants, Irked by Delays in U.S. Aid, Bid Local Unit Take Over Redevelopment Westport Gets Flood Report | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/knicks-turn-back-rochester-8582-braun-sinks-10-of-11-free-throws.html | KNICKS TURN BACK ROCHESTER, 85-82; Braun Sinks 10 of 11 Free Throws and Registers 32 Points for Victors | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/presscard-suit-filed-enquirer-seeks-10-passes-for-staff-from-police.html | PRESS-CARD SUIT FILED; Enquirer Seeks 10 Passes for Staff From Police | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/treasury-is-about-to-sweeten-terms-of-us-savings-bonds.html | Treasury Is About to 'Sweeten' Terms of U.S. Savings Bonds | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/sidelights-how-to-borrow-and-cheaply-new-life-dog-hairs-downeast.html | Sidelights; How to Borrow-- And Cheaply New Life 'Dog Hairs' Down-East Boom Miscellany | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/textile-directory-issued.html | Textile Directory Issued | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/poland-asks-help-0f-2-big-us-funds-seeks-educational-support-from.html | POLAND ASKS HELP 0F 2 BIG U.S. FUNDS; Seeks Educational Support From Rockefeller and Ford Foundations In Line With U.S. Policy Past Assistance Noted | True | By Harry Schwartz | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/demand-deposits-dip-1202000000-loans-by-member-banks-fall-112000000.html | DEMAND DEPOSITS DIP $1,202,000,000; Loans by Member Banks Fall $112,000,000 in Week, Reserve Reports Securities Loans Up | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/a-soviet-counterblast.html | A SOVIET COUNTER-BLAST | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236731 | B00000636045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/advertising-pitfalls-for-shoes-at-coronet-abc-expanding-insurance.html | Advertising Pitfalls For Shoes; At Coronet A.B.C. Expanding Insurance Honor for Emery Accounts People Notes | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/hall-denies-he-aims-at-harrimans-post.html | HALL DENIES HE AIMS AT HARRIMAN'S POST | True | Special to The New York Times. | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/seixas-quits-tourney-defaults-in-squash-racquets-to-play-tennis-in.html | SEIXAS QUITS TOURNEY; Defaults in Squash Racquets to Play Tennis in Buffalo | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/bradley-on-bank-board.html | Bradley on Bank Board | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/2-art-works-bought-philadelphia-museum-gets-titian-and-homer.html | 2 ART WORKS BOUGHT; Philadelphia Museum Gets Titian and Homer Paintings | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/snow-hampers-traffic-trace-falls-slows-drivers-2-accidents-in.html | SNOW HAMPERS TRAFFIC; 'Trace' Falls, Slows Drivers-- 2 Accidents in Jersey | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/negro-is-suspended-clinton-struck-white-boy-principal-says.html | NEGRO IS SUSPENDED; Clinton Student Struck White Boy, Principal Says | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/tweed-plan-hearing.html | TWEED PLAN HEARING | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/britains-dollar-earnings-are-set-back-by-fire-in-jaguar-plant.html | Britain's Dollar Earnings Are Set Back by Fire in Jaguar Plant | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/the-young-criminal.html | THE YOUNG CRIMINAL | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-14 | 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/brotherhood-week-set.html | Brotherhood Week Set | True | | 1985-03-07 | RE0000236731 | B00000636045 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/tunnel-blast-kills-5-in-italy.html | Tunnel Blast Kills 5 in Italy | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/skiing-prospects-appear-brighter-conditions-generally-better-than.html | SKIING PROSPECTS APPEAR BRIGHTER; Conditions Generally Better Than for Last Two Weeks --More Snow Expected | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/girl-stabbed-to-death-victim-17-attacked-in-bronx-streetmotive.html | GIRL STABBED TO DEATH; Victim, 17, Attacked in Bronx Street--Motive Unknown | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/letters-to-the-times-housing-for-the-aged-governors-proposed.html | Letters to The Times; Housing for the Aged Governor's Proposed Program for Suitable Accommodations Backed Danger Seen in Nationalism Training of Marines Performance of Corps Over the Years Said to Justify Its Existence Members of Eban Family | True | ALFRED BERMAN. New York, Feb. 9, 1957.S.GYSIN. Shout Hills, N. J., Feb. 8, 1957.THOMAS H. PATTEN Jr. Ithaca, N.Y., Feb. 12, 1957.Ambassador of Israel. Washington, Feb. 14, 1957. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/dance-to-aid-boy-scout-troop.html | Dance to Aid Boy Scout Troop | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/state-bond-issue-is-sold-at-26673-40425000-reoffering-set-at-2-to-2.html | STATE BOND ISSUE IS SOLD AT 2.6673%; $40,425,000 Reoffering Set at 2 to 2.9% Yields-- Local Housing to Get Proceeds Massachusetts Allegheny County, Pa. Fort Worth, Tex. New York Housing Authority Tonawanda, N. Y. | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/5-hurt-in-car-crash-auto-hits-taxi-on-roosevelt-drivetraffic-slowed.html | 5 HURT IN CAR CRASH; Auto Hits Taxi on Roosevelt Drive-- Traffic Slowed | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/ft-wayne-five-shifted-franchise-switch-to-detroit-is-set-next.html | FT. WAYNE FIVE SHIFTED; Franchise Switch to Detroit Is Set Next Season | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/pilot-training-eased-c-a-b-permits-substitution-of-simulator-course.html | PILOT TRAINING EASED; C. A. B. Permits Substitution of Simulator Course | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/money.html | Money | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/mrs-beagle-remarried-former-virginia-woodruff-wed-to-albert-plaut.html | MRS. BEAGLE REMARRIED; Former Virginia Woodruff Wed to Albert Plaut Here | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/blood-drive-continues-waldorfastoria-employes-to-make-donation.html | BLOOD DRIVE CONTINUES; Waldorf-Astoria Employes to Make Donation Today | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/avon-products-inc-8127271-net-profit-in-1956-up-30-over-prior-year.html | AVON PRODUCTS, INC.; $8,127,271 Net Profit in 1956 Up 30% Over Prior Year | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/mcardle-likely-to-quit-uspost-state-department-aide-silent-on.html | M'CARDLE LIKELY TO QUIT U.S.POST; State Department Aide Silent on Report--2 More Shifts in Envoys Believed Set Envoy to Belgium Picked | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/publisher-named-in-chattanooga-aid-study-head-named.html | PUBLISHER NAMED IN CHATTANOOGA; Aid Study Head Named | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/liner-elizabeth-docks-in-halifax.html | LINER ELIZABETH DOCKS IN HALIFAX | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/housing-note-sale-brings-dip-in-rates-special-to-the-new-york-times.html | HOUSING NOTE SALE BRINGS DIP IN RATES; Special to The New York Times. | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/fifth-nassau-dismissal-health-inspector-wont-waive-immunity-in.html | FIFTH NASSAU DISMISSAL; Health Inspector Won't Waive Immunity in Plumbing Case | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/soviet-sextet-beats-japanese.html | Soviet Sextet Beats Japanese | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/funeral-horses-saved-as-pentagon-backs-up.html | Funeral Horses Saved As Pentagon Backs Up | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/london-and-paris-discuss-defense-top-ministers-hold-private.html | LONDON AND PARIS DISCUSS DEFENSE; Top Ministers Hold Private Talks--Britain Informs Six Allies on Proposed Cuts Special Corps Indicated British Commitments Noted | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/cochrans-team-wins-match-1-up-he-and-mrs-johnstone-beat-goodwin-and.html | COCHRAN'S TEAM WINS MATCH, 1 UP; He and Mrs. Johnstone Beat Goodwin and Miss Romack in Mixed Foursomes | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/jet-pilot-bails-out-safely.html | Jet Pilot Bails Out Safely | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/anaconda-offers-1734865-shares-stockholders-can-subscribe-for-a-new.html | ANACONDA OFFERS 1,734,865 SHARES; Stockholders Can Subscribe for a New Capital Issue on 1-for-5 Basis COMPANIES OFFER SECURITIES ISSUES Nickel Plate Road | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/golf-game-still-off-eisenhower-again-plays-in-the-90s-in-georgia.html | Golf Game Still Off, Eisenhower Again Plays in the 90's in Georgia; PRESIDENT STAYS IN 90'S ON LINKS | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/parrell-elected-as-state-senator-democratliberal-victor-in-west.html | PARRELL ELECTED AS STATE SENATOR; Democrat-Liberal Victor in West Side Vote—G.O.P. Wins 2 Upstate Races Berkowitz Defeats Jones | True | By Richard Amperthe New York Times | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/3-savings-bond-yield-is-sought-by-the-treasury-rise-in-savings-bond.html | 3 % Savings Bond Yield Is Sought by the Treasury; Rise in Savings Bond Interest To 3 % Is Sought by Treasury Old Bonds to Be Issued Near to Market Price | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/food-roast-suggested-beef-ribs-and-pork-loins-cheaper-egg-prices.html | Food: Roast Suggested; Beef Ribs and Pork Loins Cheaper —Egg Prices Drop 2 Cents a Dozen Eggs Abundant | True | By June Owen | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/welfare-job-set-for-chicago-man-folsom-expected-to-appoint-efwilson.html | WELFARE JOB SET FOR CHICAGO MAN; Folsom Expected to Appoint E.F.Wilson, Head of Meat Packing Concern, as Aide Others in Agency Shifts | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/advertising-prices-vs-quality-premiums-for-lent-at-sports.html | Advertising: Prices vs. Quality; Premiums For Lent At Sports Illustrated Accounts People Notes | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/now-commuters-can-bank-on-the-fly-at-bus-terminal.html | Now Commuters Can Bank on the Fly at Bus Terminal | True | The New York Times | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/fifth-ave-coop-to-get-fha-aid-middleincome-project-at-108th-st-will.html | FIFTH AVE. CO-OP TO GET F.H.A. AID; Middle-Income Project at 108th St. Will Have 202 Units—June Start Set | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/ushonors-woman-76-commerce-aide-in-new-york-gets-medal-from-weeks.html | U.S.HONORS WOMAN, 76; Commerce Aide in New York Gets Medal From Weeks | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/texts-of-letters-in-ross-resignation.html | Texts of Letters in Ross Resignation | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/chairman-of-deposit-insurance-agency-opposes-replacing-board-with.html | Chairman of Deposit Insurance Agency Opposes Replacing Board With Manager | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/judith-h-lissauer-engaged-to-marry-hopkowitzlevy.html | JUDITH H. LISSAUER ENGAGED TO MARRY; Hopkowitz-- Levy | True | Eric Stahlberg | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/columbia-advisory-unit-elects.html | Columbia Advisory Unit Elects | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lovey-herman-engaged-graduate-of-finch-is-future-bride-of-murray-l.html | LOVEY HERMAN ENGAGED; Graduate of Finch Is Future Bride of Murray L. Beer | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/british-coal-union-gets-pay-proposal.html | BRITISH COAL UNION GETS PAY PROPOSAL | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/paris-hails-votes-on-algeria-in-un-satisfaction-over-committee.html | PARIS HAILS VOTES ON ALGERIA IN U.N.; Satisfaction Over Committee Action Tempered by Need to Fulfill Peace Pledge | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/review-ordered-on-token-booths-substitution-of-turnstiles-for.html | REVIEW ORDERED ON TOKEN BOOTHS; Substitution of Turnstiles for change Boxes Is Halted by Transit Agency COMPLAINTS ARE HEEDED Subway Riders Say Project Forced Long Walks and Slowed Train Loading Public's Complaints Listed | True | By Stanley Levey | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/parent-meetings-open.html | Parent Meetings Open | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/madrid-beats-nice-by-30.html | Madrid Beats Nice by 3-0 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/british-circulation-off-note-total-drops-1043000-in-week-to.html | BRITISH CIRCULATION OFF; Note Total Drops 1,043,000 in Week to 1,862,099,000 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/snowman-topples-kills-girl.html | Snowman Topples, Kills Girl | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/houston-street-to-be-broadened-estimate-board-approves-first-major.html | HOUSTON STREET TO BE BROADENED; Estimate Board Approves First Major Step to Build Main Traffic Artery One Section Started | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/kemmerer-in-red-sox-fold.html | Kemmerer in Red Sox' Fold | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/usaide-nasser-confer-on-crisis-hare-said-to-have-clarified-dulles.html | U.S.AIDE, NASSER CONFER ON CRISIS; Hare Said to Have Clarified Dulles' Proposals--Cairo Stresses Refugee Issue Dulles Statement Cited | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/herbert-in-figaro-character-performer-sings-the-count-for-first.html | HERBERT IN 'FIGARO'; Character Performer Sings the Count for First Time | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/charles-peugeot-printing-expert-leader-in-drymat-process-of.html | CHARLES PEUGEOT PRINTING EXPERT; Leader in Dry-Mat Process of Stereotyping Is Dead-- Was Technical Consultant | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/bbd-o-convention-will-be-big-tv-affair.html | B.B.D. & O. Convention Will Be Big TV Affair | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/drobny-defeats-moham-reaches-third-round-in-asian-title-tennis-in.html | DROBNY DEFEATS MOHAM; Reaches Third Round in Asian Title Tennis in Ceylon | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/pravda-hails-usreds-says-party-congress-here-was-victory-over.html | PRAVDA HAILS U.S.REDS; Says Party Congress Here Was Victory Over Reactionaries | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/need-to-protect-negro-vote-cited-washington-feb-14-ap-herbert.html | NEED TO PROTECT NEGRO VOTE CITED; WASHINGTON, Feb. 14 (AP)-- Herbert Brownell Jr., the Attorney General, said today that many more Southern Negroes could have voted last year if the Administration's civil rights program had been in effect. | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/japan-in-new-protest-on-bomb.html | Japan in New Protest on Bomb | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/bendix-aviation-corp-net-for-quarter-is-6004883-against-5916490-in.html | BENDIX AVIATION CORP.; Net for Quarter Is $6,004,883, Against $5,916,490 in '55 COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/biggest-suez-blockship-towed-off-by-salvagers.html | Biggest Suez Blockship Towed Off by Salvagers | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/footprints-point-to-cleancercity.html | Footprints Point to Cleaner--City | True | The New York Times | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/president-agrees-to-senate-change-in-mideast-plan-in-a-statement-he.html | PRESIDENT AGREES TO SENATE CHANGE IN MIDEAST PLAN; In a Statement, He Declares Revisions Are 'Intended to Accomplish' His Aims President Notes Differences The Senate Version PRESIDENT AGREES TO SENATE CHANGE | True | By W.h.lawrence Special To The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/kimberlyclark-corp-stock-deal-set-for-acquisition-of-peter-j.html | KIMBERLY-CLARK CORP.; Stock Deal Set for Acquisition of Peter J. Schweitzer, Inc. | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/united-states-rubber-56-sales-declined-26-and-profits-5-from-55.html | UNITED STATES RUBBER; '56 Sales Declined 2.6% and Profits 5% From '55 Level | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/eden-opposes-sanctions.html | Eden Opposes Sanctions | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/dr-white-misses-beat-whale-hunt-unable-to-check-heart-pulses-of.html | DR. WHITE MISSES BEAT; Whale Hunt Unable to Check Heart Pulses of Mammal | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-drugs-tried-in-diabetes-study-medical-parley-here-is-told-of.html | NEW DRUGS TRIED IN DIABETES STUDY; Medical Parley Here Is Told of Sulfa Compounds Found Effective in Some Cases Clinical Report on One Drug Stimulation of the Pancreas | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/exunion-aide-jailed-former-granite-cutters-agent-gets-2-years-for.html | EX-UNION AIDE JAILED; Former Granite Cutters' Agent Gets 2 Years for Extortion | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/world-fund-lends-france-40000000-40000000-lent-france-by-fund.html | World Fund Lends France $40,000,000; $40,000,000 LENT FRANCE BY FUND | True | Special to The New York Times.WASHINGTON, Feb. 14-- France borrowed $40,000,000 from the International Mone tary Fund today to tide her over a dollar crisis. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/election-outlay-curb-sought.html | Election Outlay Curb Sought | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/ethics-code-studied-by-city-council-unit.html | ETHICS CODE STUDIED BY CITY COUNCIL UNIT | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/farm-price-inquiry-due.html | Farm Price Inquiry Due | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/israel-charges-8-attacks.html | Israel Charges 8 Attacks | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/british-laborite-wins-byelection-conservatives-lose-seat-held-since.html | BRITISH LABORITE WINS BY-ELECTION; Conservatives Lose Seat Held Since 1948 in First Polling Under Macmillan Regime BRITISH LABORITE WINS BY-ELECTION 6 More Elections Slated | True | By Leonard Ingalls Special To the New York Times. . | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/budenz-fairly-comfortable.html | Budenz 'Fairly Comfortable' | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/dan-river-mills-5373246-cleared-in-1956-equal-to-142-a-share.html | DAN RIVER MILLS; $5,373,246 Cleared in 1956 Equal to $1.42 a Share | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/czechs-cautioned-on-alleged-spies-government-urges-vigilance.html | CZECHS CAUTIONED ON ALLEGED SPIES; Government Urges Vigilance Against Reported Plots to Overthrow Regime | True | BY Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/sacbombers-to-be-dispersed-concentration-on-only-few-bases-is-an.html | S.A.C.BOMBERS TO BE DISPERSED; Concentration on Only Few Bases Is an Invitation for Attack, General Says | True | By John W. Finney Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/park-avenue-landlord-jailed-for-lack-of-heat.html | Park Avenue Landlord Jailed for Lack of Heat | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/wool-prices-fall-11-to-22c-a-pound-decline-termed-a-reaction-to.html | WOOL PRICES FALL 1.1 TO 2.2C A POUND; Decline Termed a Reaction to Wednesday's Rise-- Potatoes, Cocoa Off Domestic Sugar Firm | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/vice-president-named-by-national-can-corp.html | Vice President Named By National Can Corp | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/parking-plan-extended-254-blocks-in-bronx-added-to-alternateside.html | PARKING PLAN EXTENDED; 254 Blocks in Bronx Added to Alternate-Side System | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/athletics-enroll-gorman.html | Athletics Enroll Gorman | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/owensillinois-glass-1956-consolidated-net-declined-slightlysales.html | OWENS-ILLINOIS GLASS; 1956 Consolidated Net Declined Slightly--Sales Rose | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/road-defers-more-interest.html | Road Defers More Interest | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/area-leased-in-store-building.html | Area Leased in Store Building | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/sales-officer-elevated-by-mcclintock-mfg-co.html | Sales Officer Elevated By McClintock Mfg. Co. | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/metropolitan-to-offer-art-exhibit-lent-by-sao-paulo.html | Metropolitan to Offer Art Exhibit Lent by Sao Paulo | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/member-banks-excess-reserves-show-decline-of-500000000-during-week.html | Member Banks' Excess Reserves Show Decline of $500,000,000 During Week | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/harriman-appoints-new-state-officers.html | HARRIMAN APPOINTS NEW STATE OFFICERS | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/repeal-of-auto-tax-approved-by-board.html | REPEAL OF AUTO TAX APPROVED BY BOARD | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/ruth-e-mlaughlin-becomes-affianced.html | RUTH E. M'LAUGHLIN BECOMES AFFIANCED | True | Special to The New York Times.Henzel-Staro | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/unbars-a-debate-on-soviet-complaint-un-bars-debate-on-soviet-plaint.html | U.N.Bars a Debate On Soviet Complaint; U.N. BARS DEBATE ON SOVIET PLAINT Other Charge Pending Hungary Is Recalled | True | By Lindesay Parrott Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/debutantes-to-be-feted-8-girls-who-will-bow-friday-to-attend-tea-to.html | DEBUTANTES TO BE FETED; 8 Girls Who Will Bow Friday to Attend Tea Tomorrow | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/shipping-mails.html | SHIPPING--MAILS | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/motor-era-taking-2century-mansion.html | MOTOR ERA TAKING 2-CENTURY MANSION | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-soviet-law-benefits-labor-hearing-of-disputes-is-revised.html | New Soviet Law Benefits Labor; Hearing of Disputes Is Revised; Arbitration Commissions Now Obliged to Listen to Worker's Complaints--He Has Right to Appeal to Courts New Arbitration Groups Old Trends Criticized | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/miss-noel-smith-is-future-bride-student-nurse-betrothed-to-the-rev.html | MISS NOEL SMITH IS FUTURE BRIDE; Student Nurse Betrothed to the Rev. Marshall W. Hunt, an Episcopal Curate Cronin--Moylan | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/check-sought-on-travel-funds.html | Check Sought on Travel Funds | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/music-mahlers-second-symphony-is-directed-by-bruno-walter.html | Music: Mahler's Second; Symphony Is Directed by Bruno Walter | True | BY Howard Taubman | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/gas-workers-end-strike.html | Gas Workers End Strike | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/cats-killed-in-atom-scare.html | Cats Killed in Atom Scare | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/zone-law-change-ends-long-fight-board-of-estimate-approves-easing.html | ZONE LAW CHANGE ENDS LONG FIGHT; Board of Estimate Approves Easing of Variances for Large-Scale Projects A City Official Objects Harbor Islands to Be Bought | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/ryan-tax-charge-dropped-by-court.html | RYAN TAX CHARGE DROPPED BY COURT | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/notes-on-college-sports-undergraduate-stars-likely-to-dominate-new.html | Notes on College Sports; Undergraduate Stars Likely to Dominate New York A. C. Track Meet Tomorrow Intramural Competition, Too Fractional Times | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/chase-manhattan-bank-promotes-high-officer.html | Chase Manhattan Bank, Promotes High Officer | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/strike-imperils-hawaii-walkout-of-46-truck-drivers-threatens-to.html | STRIKE IMPERILS HAWAII; Walk-Out of 46 Truck Drivers Threatens to Shut Port | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/debate-resumes-today.html | Debate Resumes Today | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/tug-negotiators-push-pact-palks-mediators-hint-parley-today-may.html | TUG NEGOTIATORS PUSH PACT PALKS; Mediators Hint Parley Today May Bring 2-Week Strike Close to a Settlement Strike Began Feb. 1 Oil Supplies Rise Again | True | BY George Horne | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/general-gets-antilles-post.html | General Gets Antilles Post | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-arms-talks-are-voted-by-un-assembly-backs-resumption-of.html | NEW ARMS TALKS ARE VOTED BY U.N.; Assembly Backs Resumption of Five-Power Discussions in London Next Month | True | By Kathleen Teltsch Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/paris-to-push-bid-on-customs-union-will-propose-the-inclusion-of.html | PARIS TO PUSH BID ON CUSTOMS UNION; Will Propose the Inclusion of Overseas Territories in Common Market Area Project Meets Opposition | True | By Harold Callender Special To The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/anna-hewlett-is-wed-barnard-student-married-to-lieut-arthur-f-james.html | ANNA HEWLETT IS WED; Barnard Student Married to Lieut. Arthur F. James | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/rail-expansion-urged-symes-says-capacity-must-rise-with-u-s-economy.html | RAIL EXPANSION URGED; Symes Says Capacity Must Rise With U. S. Economy | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/georgia-acts-to-ban-negroes-in-baseball-georgia-seeking-sports.html | Georgia Acts to Ban Negroes in Baseball; GEORGIA SEEKING SPORTS COLOR LINE Impeachment Move Gains | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/tea-monday-aids-lee-foundation-mrs-john-m-young-will-be-hostess-at.html | TEA MONDAY AIDS LEE FOUNDATION; Mrs. John M. Young Will Be Hostess at Meeting for Memorial Group Here | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/state-slalom-event-canceled.html | State Slalom Event Canceled | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/sports-of-the-times-a-net-profit-the-challenge-the-clean-up-out-in.html | Sports of The Times; A Net Profit The Challenge The Clean-Up Out in the Open | True | By Arthur Daley | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lithuanian-day-tomorrow.html | Lithuanian Day Tomorrow | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/theatre-school-for-gags-holiday-for-lovers-is-staged-at-longacre.html | Theatre: School for Gags; 'Holiday for Lovers' Is Staged at Longacre | True | By Brooks Atkinson | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/rationing-in-peiping.html | RATIONING IN PEIPING | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/museum-shows-78-furnishings-by-craftsmen.html | Museum Shows 78 Furnishings By Craftsmen | True | By Faith Corrigan | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/bowie-daily-double-returns-115880.html | BOWIE DAILY DOUBLE RETURNS $1,158.80 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/ten-federal-aides-hailed-by-jaycees.html | TEN FEDERAL AIDES HAILED BY JAYCEES | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/fornieles-accepts-terms.html | Fornieles Accepts Terms | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/giletti-skating-leader-frenchman-paces-european-figure.html | GILETTI SKATING LEADER; Frenchman Paces European Figure Championships | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-orders-sent-to-eban.html | New Orders Sent to Eban | True | By Seth S. King Special to the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/would-end-income-tax-hoffman-proposes-to-repeal-sixteenth-amendment.html | WOULD END INCOME TAX; Hoffman Proposes to Repeal Sixteenth Amendment | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/wider-army-liquor-ban-asked.html | Wider Army Liquor Ban Asked | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/vaccine-is-tested-for-encephalitis-scientist-at-johns-hopkins-says.html | VACCINE IS TESTED FOR ENCEPHALITIS; Scientist at Johns Hopkins Says Virus Also Provides Dengue Fever Control | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/giraudoux-intermezzo-fantasy-is-performed-by-french-company.html | Giraudoux' 'Intermezzo'; Fantasy Is Performed by French Company | True | By Milton Bracker | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/narcotics-cache-found-man-is-seized-after-chase-drugs-valued-at.html | NARCOTICS CACHE FOUND; Man Is Seized After Chase-- Drugs Valued at $250,000 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/wilson-to-speak-to-guard.html | Wilson to Speak to Guard | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/northrop-aircraft-inc-company-withdraws-proffer-of-merger-with.html | NORTHROP AIRCRAFT, INC.; Company Withdraws Proffer of Merger With Vertol | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/post-office-halts-building-program.html | POST OFFICE HALTS BUILDING PROGRAM | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/negro-history-week-marked-by-concert.html | NEGRO HISTORY WEEK MARKED BY CONCERT | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/stock-rise-fades-as-demand-ebbs-market-ends-highly-mixed-with-the.html | STOCK RISE FADES AS DEMAND EBBS; Market Ends Highly Mixed, With the Average Little Changed for the Day VOLUME DECLINES AGAIN Tape Lags in Early Rally-- No Reaction Is Noted to Savings Bond Move All Sectors Ragged STOCK RISE FADES AS DEMAND EBBS | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/neediest-cases-get-3852-more-29-gifts-raise-the-total-to.html | NEEDIEST CASES GET $3,852 MORE; 29 Gifts Raise the Total to $447,372--Estate Aids Second Time in Season | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/zinks-car-disqualified-inspection-after-record-run-reveals-improper.html | ZINK'S CAR DISQUALIFIED; Inspection After 'Record' Run Reveals Improper Engine | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/dartmouth-rents-rise-dormitory-fees-up-22-per-cent-for-195758-year.html | DARTMOUTH RENTS RISE; Dormitory Fees Up 22 Per Cent for 1957-58 Year | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/exemption-urged-on-bonds.html | Exemption Urged on Bonds | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/it-t-names-two-high-officials.html | I.T. & T. Names Two High Officials | True | Pach Bros. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/matthews-leads-auto-qualifiers-with-134328-mph-in-florida-north-car.html | Matthews Leads Auto Qualifiers With 134.328 M.P.H. in Florida; North Carolina Driver Captures Pole Position for Stock Car Title Race at Daytona Beach in Pontiac Reuther Betters Mark Yunick Is Victor | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/12-yankee-rookies-report.html | 12 Yankee Rookies Report | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/ridgewood-school-bonds-lose.html | Ridgewood School Bonds Lose | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/colts-sign-2-drafted-backs.html | Colts Sign 2 Drafted Backs | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/allen-defeats-haber-triumphs-in-second-round-of-fowler-squash.html | ALLEN DEFEATS HABER; Triumphs in Second Round of Fowler Squash Racquets | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/fog-delays-lines-on-coast.html | Fog Delays Lines on Coast | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lewis-backs-ban-on-3-ship-unions-as-director-of-coal-line-he.html | LEWIS BACKS BAN ON 3 SHIP UNIONS; As Director of Coal Line He Supports New Refusal to Accept Maritime Groups Stand Reaffirmed 30 Ships Requested | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/fourth-new-pier-in-brooklyn-set-port-authority-announces-work-on.html | FOURTH NEW PIER IN BROOKLYN SET; Port Authority Announces Work on $5,000,000 Unit Will Begin in Fall To Be Completed in 1959 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/churchill-visits-macmillan.html | Churchill Visits Macmillan | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/dr-munzingers-troth-psychiatrist-will-be-bride-of-thomas-phillips.html | DR. MUNZINGER'S TROTH; Psychiatrist Will Be Bride of Thomas Phillips Meloy | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/penntexas-cited-in-1000000-suit-company-two-subsidiaries-nine.html | PENN-TEXAS CITED IN $1,000,000 SUIT; Company, Two Subsidiaries, Nine Officials Named in Stockholders' Action | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/israel-receptive-to-usproposals-but-asks-details-reply-to-dulles-on.html | ISRAEL RECEPTIVE TO U.S.PROPOSALS BUT ASKS DETAILS; Reply to Dulles on Steps to Settle Deadlock Is Called Generally Affirmative AQABA PROJECT FAVORED But Cabinet Raises Queries About Navigation of Gulf and Status of Gaza Strip Appreciation for Efforts Army Withdrawal Expected Challenge Held Unlikely ISRAEL'S ANSWER ASKS NEW DATA | True | BY Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/mrs-fh-adriance-inventors-widow.html | MRS. F.H. ADRIANCE, INVENTOR'S WIDOW | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lutherans-face-urban-dwindling-leaders-of-united-church-meeting.html | LUTHERANS FACE URBAN DWINDLING; Leaders of United Church, Meeting Here, Map Ways to Bolster Membership | True | By Stanley Rowland Jr. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/arena-for-150000-is-planned-in-city-57000000-roofed-building-would.html | ARENA FOR 150,000 IS PLANNED IN CITY; $57,000,000 Roofed Building Would Be World's Biggest--Harness Races Slated New Corporation Formed Construction Plans Given | True | By Glenn Fowler | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/western-electric-picketed-by-union.html | WESTERN ELECTRIC PICKETED BY UNION | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/harriman-hailed-for-power-stand-business-and-labor-support-reynolds.html | HARRIMAN HAILED FOR POWER STAND; Business and Labor Support Reynolds Pact--Aide Says It Benefits Whole State 'Great Benefit' Foreseen HARRIMAN HAILED FOR POWER STAND | True | By Clayton Knowles | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/missing-gi-in-berlin-says-reds-jailed-him.html | Missing G.I. in Berlin; Says Reds Jailed Him | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/tv-review-mickey-rooney-scores-as-bitter-comedian.html | TV Review; Mickey Rooney Scores as Bitter Comedian | True | By Jack Gould | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/wisconsin-post-to-teteak.html | Wisconsin Post to Teteak | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/school-leaders-meet-board-members-hear-plea-for-strong-voice-on.html | SCHOOL LEADERS MEET; Board Members Hear Plea for 'Strong Voice' on Vital Issues | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/glen-alden-signs-merger-contract-coal-concern-would-acquire.html | GLEN ALDEN SIGNS MERGER CONTRACT; Coal Concern Would Acquire Maremont Automotive's Assets for Stock, Cash | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/mphee-sues-cardinals-seeks-4229-lost-because-of-his-release-after.html | M'PHEE SUES CARDINALS; Seeks $4,229 Lost Because of His Release After injury | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lord-vansittart-diplomatis-dead-former-permanent-head-of-british.html | LORD VANSITTART, DIPLOMAT,IS DEAD; Former Permanent Head of British Foreign Office Was Bitter Foe of Germany Wrote Poetry and Plays Named Privy Councilor | True | Special to The New York Times.,The New York Times, 1948 | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lakers-vanquish-knick-five-9997-mikkelsen-scores-3-points-for.html | LAKERS VANQUISH KNICK FIVE, 99-97; Mikkelsen Scores 3 Points for Minneapolis at Close to Trip New Yorkers National Basketball Ass'n | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/st-francis-trips-st-peters-8780-brooklyn-five-pins-second-loss-on.html | ST. FRANCIS TRIPS ST. PETER'S, 87-80; Brooklyn Five Pins Second Loss on Jersey City Team—21 Points for Inniss | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/air-shelter-speed-urged-by-physicist.html | AIR SHELTER SPEED URGED BY PHYSICIST | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/biggest-transport-with-100ton-capacity-being-built-for-air-force.html | Biggest Transport, With 100-Ton Capacity, Being Built for Air Force | True | By Richard Witkin | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/leaders-advice-cited-the-presidents-responsibility.html | 'Leaders' Advice Cited; The President's Responsibility | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/march-on-washington-is-planned-by-negroes.html | March on Washington Is Planned by Negroes | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/treman-chandor-gain-fina.html | Treman, Chandor Gain Fina | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/indias-soccer-team-beaten.html | India's Soccer Team Beaten | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/merck-co-new-records-set-last-year-in-sales-and-earnings-totals.html | MERCK & CO.; New Records Set Last Year in Sales and Earnings Totals | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/harold-rugg-73-long-a-librarian-dartmouth-official-from-06-to-53.html | HAROLD RUGG, 73, LONG A LIBRARIAN; Dartmouth Official From '06 to '53 Dies—Book Collector Was Expert on Vermont | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/yonkers-picks-official-nugent-elected-vice-mayor-to-end-13month.html | YONKERS PICKS OFFICIAL; Nugent Elected Vice Mayor to End 13-Month Dispute | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/poitier-is-sought-for-musical-role-wanted-for-part-in-show-by-arlen.html | POITIER IS SOUGHT FOR MUSICAL ROLE; Wanted for Part in Show by Arlen, Harburg and Saidy First Offered to Belafonte O'Hara Play Deferred | True | BY Sam Zolotow | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/auto-eye-research-set-relationship-of-vision-to-poor-driving-will.html | AUTO EYE RESEARCH SET; Relationship of Vision to Poor Driving Will Be Tested | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/japanese-accept-bid-from-dodgers-ace-battery-of-tokyo-team-to.html | JAPANESE ACCEPT BID FROM DODGERS; Ace Battery of Tokyo Team to Practice at Vero Beach in Return of Hospitality | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-kashmir-plan-presented-to-un.html | NEW KASHMIR PLAN PRESENTED TO U.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/sullivan-cancels-de-mille-as-guest-tv-host-would-steer-clear-of.html | SULLIVAN CANCELS DE MILLE AS GUEST; TV Host Would Steer Clear of Long Dispute Between Producer and Union Swayze Gets News Show | True | By Val Adams | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/building-awards-drop-heavy-construction-off-for-week-but-top-56.html | BUILDING AWARDS DROP; Heavy Construction Off for Week, but Top '56 Period | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-cocktail-napkins.html | New Cocktail Napkins | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/books-of-the-times-mystic-role-of-intruder-on-the-road-with-pierrot.html | Books of The Times; Mystic Role of Intruder On the Road With Pierrot Studies in Young Humanity | True | By Orville Prescott | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/west-point-prep-to-be-moved.html | West Point Prep to Be Moved | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/issues-at-stake-in-tug-strike.html | Issues at Stake In Tug Strike | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/group-to-support-savings-bank-drive.html | GROUP TO SUPPORT SAVINGS BANK DRIVE | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/sidelights-next-tools-for-nonfarming-namms-silent-hedging-the.html | Sidelights; Next: Tools for Non-Farming Namm's Silent Hedging? The Circle Auto Glitter Miscellany | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/decisions-for-israel-a-study-of-risks-that-are-involved-in.html | Decisions for Israel; A Study of Risks That Are Involved In Accepting or Rejecting Dulles Plan More Questions Raised A Good Maritime Cause | True | By James Reston Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/mr-harriman-goes-right.html | MR. HARRIMAN GOES RIGHT | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/british-rocket-tested.html | British Rocket Tested | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/polish-booters-to-tour-us.html | Polish Booters to Tour U. S. | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/black-captures-firstround-lead-in-texas-open-new-pro-on-tour-sets.html | Black Captures First-Round Lead in Texas Open; NEW PRO ON TOUR SETS PACE WITH 64 Black Stroke Ahead of Kay and Furgal as 60 Better Par at San Antonio Five Share Lead at 70 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/georgia-and-old-lace.html | GEORGIA AND OLD LACE | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/cambridge-team-triumphs.html | Cambridge Team Triumphs | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/rally-dip-mark-london-market-wall-st-rebound-causes-early.html | RALLY, DIP MARK LONDON MARKET; Wall St. Rebound Causes Early Flurry—Some Gains Held by Industrials | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/red-link-bothers-indian-socialists-alliance-with-communists-in.html | RED LINK BOTHERS INDIAN SOCIALISTS; Alliance With Communists in Bengal Seen as Desperate, Perilous Election Effort Decision Up to State Units | True | By A.m. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/nomination-shifted-president-asks-new-pentagon-assignment-for.html | NOMINATION SHIFTED; President Asks New Pentagon Assignment for Sprague | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/schoolmaster-a-fraud-surgeon-during-korea-war-is-unmasked-in-maine.html | SCHOOLMASTER A FRAUD; 'Surgeon' During Korea War Is Unmasked in Maine | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/mitchell-is-guest-on-wnyc-concert-conductor-in-capital-leads.html | MITCHELL IS GUEST ON WNYC CONCERT; Conductor in Capital Leads Symphony of Air Program --Offers 3 Premieres | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/saud-gets-usexplanation.html | Saud Gets U.S.Explanation | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/jobless-aid-barred-to-reds-employe.html | JOBLESS AID BARRED TO REDS EMPLOYE | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/neglect-of-children-charged-to-state.html | NEGLECT OF CHILDREN CHARGED TO STATE | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/wood-field-and-stream-hackle-sure-to-fly-as-flytiers-seek.html | Wood, Field and Stream; Hackle Sure to Fly as Fly--Tiers Seek Definition of the 'True' Variant | True | By John W. Randolph | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/50-banking-bills-on-albany-slate-committee-proposes-to-lift-limits.html | 50 BANKING BILLS ON ALBANY SLATE; Committee Proposes to Lift Limits on Life Insurance, Repeal Currency Right | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/teachers-colleges-seen-disappearing.html | TEACHERS COLLEGES SEEN DISAPPEARING | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/speed-limit-of-55-sought-for-state-fivemile-increase-for-cars-would.html | SPEED LIMIT OF 55 SOUGHT FOR STATE; Five-Mile Increase for Cars Would Be Tied to Cut in Truck Maximum to 45 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/art-object-and-order-john-ferren-uses-symmetrical-shapes-of-intense.html | Art: Object and Order; John Ferren Uses Symmetrical Shapes of Intense Color to Convey Meaning | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/committee-is-formed-pennteas-group-established-to-push-for-morse.html | COMMITTEE IS FORMED; Penn-Teas Group Established to Push for Morse Posts | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lorena-thompson-is-bride-dr-jean-francisco-married-bulgarian.html | Lorena Thompson Is Bride; Dr. Jean Francisco Married Bulgarian Princess Wed Miss Evangelides Affianced | True | Edward Ozern | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/bank-clearings-rise-gain-in-26-leading-cities-last-week-47-over-56.html | BANK CLEARINGS RISE; Gain in 26 Leading Cities Last Week 4.7% Over '56 Period | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/business-loans-by-banks-here-show-first-rise-since-dec-19-reserve.html | Business Loans by Banks Here Show First Rise Since Dec. 19; Reserve Position Tight Resolution Cited | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/march-delivery-of-wheat-soars-full-extent-of-bulge-not-held-at.html | MARCH DELIVERY OF WHEAT SOARS; Full Extent of Bulge Not Held at Close, However--Corn Moves in Narrow Range | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/cotton-futures-move-narrowly-prices-close-4-points-down-to-4.html | COTTON FUTURES MOVE NARROWLY; Prices Close 4 Points Down to 4 Up--Switching From Near Months Noted | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/shoals-lie-ahead-for-haiti-regime-sylvain-caught-in-currents-of-his.html | SHOALS LIE AHEAD FOR HAITI REGIME; Sylvain Caught in Currents of His Political Rivals-- Fraud Inquiry Pressed Hidden Forces Discerned Early Inquiry Pressed U.S. Maintains Sympathy | True | By Paul P. Kennedy Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/sears-fund-reports-investment-of-employes-here-8917819-at-end-of-56.html | SEARS FUND REPORTS; Investment of Employes Here $8,917,819 at End of '56 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/detroit-steel-corp-earnings-rose-to-8747092-in-56-from-6317860.html | DETROIT STEEL CORP.; Earnings Rose to $8,747,092 in '56 From $6,317,860 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/rebel-rule-implied-in-hungarian-town.html | REBEL RULE IMPLIED IN HUNGARIAN TOWN | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/freight-loadings-28-below-1956s-but-latest-figure-exceeds-that-of.html | FREIGHT LOADINGS 2.8% BELOW 1956'S; But Latest Figure Exceeds That of Preceding Week -- Indexes Are Mixed | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/transit-protest-voted-union-to-halt-work-halfday-in-opposition-to-h.html | TRANSIT PROTEST VOTED; Union to Halt Work Half-Day in Opposition to Bus Sale | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/king-saud-arrives-in-seville.html | King Saud Arrives in Seville | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/buyers-in-town.html | Buyers in Town | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/paul-heinzelmann-investment-banker.html | PAUL HEINZELMANN, INVESTMENT BANKER | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/two-soups-combined.html | Two Soups Combined | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/wiring-blamed-in-home-fire.html | Wiring Blamed in Home Fire | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/union-dissolves-four-dio-locals-paper-units-lose-charters-in.html | UNION DISSOLVES FOUR DIO LOCALS; 'Paper' Units Lose Charters in Clean-Up Bid by Allied Industrial Workers Secretary Quits Union | True | By A.h.raskin | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/pilots-avoid-part-of-florida-route-467mile-segment-of-run-from.html | PILOTS AVOID PART OF FLORIDA ROUTE; 467-Mile Segment of Run From Northeast Is Called Unsafe by Air Union | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/in-the-nation-democratic-trademarks-were-added-divided-party.html | In The Nation; 'Democratic Trade-Marks' were Added Divided Party Counsel The Debit Side | True | By Arthur Krock | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/egypt-delays-spy-trial.html | Egypt Delays Spy Trial | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/nato-weighs-british-plan.html | NATO Weighs British Plan | True | Special to The New York Times | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/robert-elee-life-planned-as-movie-cotten-and-dieterle-will.html | ROBERT E.LEE LIFE PLANNED AS MOVIE; Cotten and Dieterle Will Co-Produce First Screen Biography of General Who's Superstitious? | True | By Thomas M. Pryor Special To the New York Times | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/exunion-head-faces-quiz-in-slaying-here.html | EX-UNION HEAD FACES QUIZ IN SLAYING HERE | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/wings-subdue-rangers-3-to-2-on-lastperiod-goal-by-howe-detroit.html | Wings Subdue Rangers, 3 to 2, On Last-Period Goal by Howe; Detroit Skater Notches 33d Tally of Season--Leafs Defeat Canadiens, 2-1 Sullivan Draws Penalty Early Tallies Aid Leafs | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/business-records.html | Business Records | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/manhattan-quintet-crushes-nyu-and-st-johns-defeats-niagara-in.html | Manhattan Quintet Crushes N.Y.U and St. John's Defeats Niagara in Garden; JASPERS SET BACK VIOLETS, 93 TO 78 Manhattan Aids Chances for Tourney Berth--St. John's Downs Niagara, 71-67 Jaspers Mount Attack | True | By Joseph M. Sheehanthe New York Times | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/wilhelm-weinberg-art-collector-of-french-impressionists-is-dead.html | Wilhelm Weinberg, Art Collector Of French Impressionists, Is Dead | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/miss-bailey-first-in-downhill-race-senior-leads-vermont-team-to.html | MISS BAILEY FIRST IN DOWNHILL RACE; Senior Leads Vermont Team to Victory as Middlebury Winter Carnival Opens R. P. I. Five Victor, 67--66 | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/cyanamid-shows-sharp-profit-rise-56-earnings-of-44247158-compared.html | CYANAMID SHOWS SHARP PROFIT RISE; '56 Earnings of $44,247,158 Compared With Net in '55 Totaling $38,713,666 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-2500000-ski-development-urged-for-whiteface-mt-quality-project.html | New $2,500,000 Ski Development Urged for Whiteface Mt.; QUALITY PROJECT PROPOSED IN BILL First-Class State Ski Area Is Recommended by Joint Legislative Committee Plan Calls for 5 Members Trails, Courses for All | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/johnson-beats-knox-new-york-pro-gains-final-in-u-s-open-court.html | JOHNSON BEATS KNOX; New York Pro Gains Final in U. S. Open Court Tennis | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/treasury-statement.html | Treasury Statement | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/state-encourages-bronx-college-plan.html | STATE ENCOURAGES BRONX COLLEGE PLAN | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/alma-greenway-wed-in-suburbs-attired-in-white-silk-at-her-marriage.html | ALMA GREENWAY WED IN SUBURBS; Attired in White Silk at Her Marriage in Greenwich to James N. MacLeod Nickerson--Bryce Liggett--Ball | True | Special to The New York Times.Robert L. Hill | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/riders-advise-central-52-of-commuters-polled-want-tickets-by-mail.html | RIDERS ADVISE CENTRAL; 52% of Commuters Polled Want Tickets by Mail | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/columbia-staging-show-for-sculptor.html | COLUMBIA STAGING SHOW FOR SCULPTOR | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/american-brake-shoe-chooses-new-director.html | American Brake Shoe Chooses New Director | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/1957-easter-seal-child-is-iowa-farm-boy-5.html | 1957 Easter Seal Child Is Iowa Farm Boy, 5 | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/cuba-triumphs-83-champion-beats-puerto-rico-in-caribbean-baseball.html | CUBA TRIUMPHS, 8-3; Champion Beats Puerto Rico in Caribbean Baseball | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/85000-home-for-allen-fades.html | $85,000 Home for Allen Fades | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/webb-finds-punch-is-worth-thousand-words-articulate-spider-to-seek.html | Webb Finds Punch Is Worth Thousand Words; Articulate Spider to Seek 17th Victory in Row Tonight Rivers Will Provide Opposition in Bout Slated at Garden Trainer Is Ex-Policeman | True | By Gay Talese | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/germans-death-listed-soviet-notifies-the-red-cross-diplomat-died-in.html | GERMAN'S DEATH LISTED; Soviet Notifies the Red Cross Diplomat Died in Prison | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/canadian-bank-rate-up-record-4-set-this-week-previous-high-was-397.html | CANADIAN BANK RATE UP; Record 4% Set This Week--Previous High Was 3.97% | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/u-s-store-sales-up-5-last-week-gain-in-nation-is-compared-with.html | U. S. STORE SALES UP 5% LAST WEEK; Gain in Nation Is Compared With Year-Ago Level--City Registers 2% Decrease Sales Down 2% Here | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/writer-unmasks-wshakespeare-says-word-curve-nails-his-theory.html | WRITER 'UNMASKS' W.SHAKESPEARE; Says Word Curve 'Nails' His Theory That'Dead' Marlowe Used Nom de Plume Writing Techniques Studied | True | By Sinka Knox | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/4-die-in-malaya-ambush.html | 4 Die in Malaya Ambush | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/publishers-and-printers-meet.html | Publishers and Printers Meet | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/abitibi-power-paper-1956-earnings-15423827-up-1487801-in-year.html | ABITIBI POWER & PAPER; 1956 Earnings $15,423,827, Up $1,487,801 in Year | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-fabric-comes-with-a-guarantee.html | New Fabric Comes With a Guarantee | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/moncions-ballet-seen-in-premiere-member-of-city-troupe-is-in-cast.html | MONCION'S BALLET SEEN IN PREMIERE; Member of City Troupe Is in Cast of 'Pastorale,' First Work as Choreographer Excellent Performances | True | By John Martin | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/commodity-index-holds-unchanged.html | COMMODITY INDEX HOLDS UNCHANGED | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/oil-industry-sets-two-new-records-gasoline-stocks-and-output-of.html | OIL INDUSTRY SETS TWO NEW RECORDS; Gasoline Stocks and Output of Crude Last Week Were Highest in U. S. History | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/denial-by-white-house-says-president-didnt-make-sanctions-threat-to.html | DENIAL BY WHITE HOUSE; Says President Didn't Make Sanctions Threat to Britain | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/painless-saving-is-treasury-aim-sweetening-of-bond-terms-is.html | PAINLESS SAVING IS TREASURY AIM; 'Sweetening' of Bond Terms Is Designed to Preserve Automatic Thrift NO RIVAL TO THE BANKS Payroll Plan Enables Millions to Put Something By Who Otherwise Would Not Automatic Feature Valued Change Would Be Rare Big Investors Depart | True | By Albert L. Kraus | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/senators-critical-of-oil-price-rise-senators-attack-rise-in-oil.html | Senators Critical of Oil Price Rise; SENATORS ATTACK RISE IN OIL PRICES Factors in Rise Cited | True | By Robert E. Bedingfield Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/old-and-new-are-blended-in-model-apartment.html | Old and New Are Blended in Model Apartment | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/taking-care-of-hugo.html | TAKING CARE OF HUGO | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/strikes-and-the-public.html | STRIKES AND THE PUBLIC | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/troop-level-backed-taylor-calts-deployments-by-usabout-right.html | TROOP LEVEL BACKED; Taylor Calts Deployments by U.S.'About Right' | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/information-posts-abroad-lack-planning-and-evaluation-senate.html | Information Posts Abroad Lack Planning And Evaluation, Senate Investigator Finds | True | By Allen Drury Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/electricity-output-dropped-last-week.html | ELECTRICITY OUTPUT DROPPED LAST WEEK | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/special-aide-named-in-suffolk.html | Special Aide Named in Suffolk | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/explosion-rips-clinton-woman-and-infant-hurt.html | Explosion Rips Clinton; Woman and Infant Hurt | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/shipping-news-and-notes-pilot-says-esbrook-should-have-slowed.html | Shipping News and Notes; Pilot Says Esbrook Should Have Slowed Before Collision -Mail to Go by Bottle Slow Mail Slated Tug to Be Launched Broker Expands | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/us-sextet-wins-71-rodenhisers-3-tallies-help-turn-back-german-team.html | U.S. SEXTET WINS, 7-1; Rodenhiser's 3 Tallies Help Turn Back German Team | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/rival-of-mdonald-gains-in-steel-vote.html | RIVAL OF M'DONALD GAINS IN STEEL VOTE | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/rout-of-criminals-seen-labor-cleanup-moves-praised-by-secretary.html | ROUT OF CRIMINALS SEEN; Labor Clean-Up Moves Praised by Secretary Mitchell | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/chessman-is-punished-put-in-solitary-cell-after-third-manuscript-is.html | CHESSMAN IS PUNISHED; Put in Solitary Cell After Third Manuscript Is Found | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/miss-de-neufville.html | MISS DE NEUFVILLE | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/rossunder-fire-quits-pentagon-defense-official-acts-after-senate.html | ROSS,UNDER FIRE, QUITS PENTAGON,.; Defense Official Acts After Senate Group Questions Him About Contracts President Thanks Ross ROSS, UNDER FIRE, QUITS PENTAGON | True | Special to The New York Times | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/deans-day-at-columbia-1000-graduates-are-expected-at-program.html | DEAN'S DAY AT COLUMBIA; 1,000 Graduates Are Expected at Program Tomorrow | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/usbacks-state-on-housing-bias-fha-to-bar-mortgage-aid-for-offending.html | U.S.BACKS STATE ON HOUSING BIAS; F.H.A. to Bar Mortgage Aid for Offending Builders-- First Subpoena Issued HOUSING BIAS LAW WINS U.S. BACKING Liaison Aide to Be Named | True | By Charles Grutzner | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/no-deals-wanted.html | NO DEALS WANTED | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/about-new-york-centenarian-resident-of-the-plaza-27-years-takes.html | About New York; Centenarian, Resident of the Plaza 27 Years, Takes Some Brief Glimpses Into Long Past | True | By Meyer Berger | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/officer-to-wed-gail-reilly.html | Officer to Wed Gail Reilly | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-owners-get-bronx-properties-apartments-and-taxpayer-on-bryant.html | NEW OWNERS GET BRONX PROPERTIES; Apartments and Taxpayer on Bryant Ave. Figure in Realty Deals Reported 72-Family House Sold Deal Made for Taxpayer Stock Deal for Building | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/cornell-riders-top-brookville-14-to-6.html | CORNELL RIDERS TOP BROOKVILLE, 14 TO 6 | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/fashion-events.html | Fashion Events | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/us-china-renew-talks-in-geneva-resume-secret-talks-in-geneva.html | U.S., CHINA RENEW TALKS IN GENEVA; Resume Secret Talks in Geneva | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/tv-private-eye-monitors-pupils-all-the-classrooms-a-stage-at-pearl.html | TV 'PRIVATE EYE' MONITORS PUPILS; All the Classrooms a Stage at Pearl River School | True | Special to The New York Times.The New York Times (by Neal Boenzi) | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/met-signs-boehm-t0-conduct-here-will-lead-new-production-of-don.html | 'MET' SIGNS BOEHM T0 CONDUCT HERE; Will Lead New Production of 'Don Giovanni' During First Week of Next Season | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/ibbotson-cancels-u-s-trip.html | Ibbotson Cancels, U. S. Trip | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/argentine-budget-up-total-exceeds-the-largst-during-perons-regime.html | ARGENTINE BUDGET UP; Total exceeds the Largest During Peron's Regime | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/westport-saves-a-tree-old-hollyin-path-of-new-road-moved-with.html | WESTPORT SAVES A TREE; Old Holly,in Path of New Road Moved With Police Escort | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/two-answers-to-moscow.html | TWO ANSWERS TO MOSCOW | True | | 1985-03-07 | RE0000236732 | B00000636046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/a-year-of-physics-being-put-on-film-500000-project-designed-to-help.html | A YEAR OF PHYSICS BEING PUT ON FILM; $500,000 Project Designed to Help High Schools That Lack Science Teachers FINANCED BY FORD FUND Course Taught by California Professor Consists of 162 Half-Hour Sessions To Be Offered in Wisconsin Stimulus to Science | True | By Benjamin Fine | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/hartack-scores-with-3-mounts-to-run-hialeah-winning-total-to-34-top.html | Hartack Scores With 3 Mounts to Run Hialeah Winning Total to 34; TOP JOCKEY FAILS ON 4-5 HOOP BAND Hartack Second in Feature --First With Battlement, Lady Beaver, Eds Day Second Double of Week Pre-Race Analysis | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/usgets-data-on-pilot-studies-dominican-republics-reply-on-missing.html | U.S.GETS DATA ON PILOT; Studies Dominican Republic's Reply on Missing Flier | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/un-staff-unit-halts-employs-council-calls-recent-pay-rise-too-small.html | U.N. STAFF UNIT HALTS; Employs Council Calls Recent Pay Rise Too Small | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/a-new-step-forward-for-2294mile-pipeline-issue-of-112500000-for.html | A New Step Forward for 2,294-Mile Pipeline; Issue of $112,500,000 for Project Sold Quickly in Day Money Value Difference | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/out-of-defense-lineup-robert-tripp-ross-censorship-charged-became-a.html | Out of Defense Line-Up; Robert Tripp Ross Censorship Charged Became a Drug Clerk The Wynn Enterprises | True | Special to The New York Times.The New York Times | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/pier-talks-reach-critical-phase-over-new-snarl-mitchell-meets-both.html | PIER TALKS REACH 'CRITICAL PHASE' OVER NEW SNARL; Mitchell Meets Both Sides --Say Government plans No Seizure of Docks SESSIONS RESUME TODAY Mediator Lays Delay to Need for Time to Study --Tug Parleys Go On Union Heads Optimistic Serious Deadlock Feared Talks on Tug Strike Go On PIER TALKS REACH 'CRITICAL PHASE' | True | By Jacques Nevard | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/beck-is-asked-for-data-inquiry-wants-his-financial-records-for.html | BECK IS ASKED FOR DATA; Inquiry Wants His Financial Records for Seven Years | True | Special to The New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/us-pianist-in-geneva-di-bonaventura-soninlaw-of-whitney-plays-on.html | U.S. PIANIST IN GENEVA; Di Bonaventura, Son-in-Law of Whitney, Plays on Tour | True | Special to The New York Times | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/cool-to-soviet-plan.html | Cool to Soviet Plan | True | By Sam Pope Brewer Special To the New York Times. | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-15 | 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/mccarthy-knocks-out-morin.html | McCarthy Knocks Out Morin | True | | 1985-03-07 | RE0000236732 | B00000636046 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/a-warning-for-nato.html | A WARNING FOR NATO | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/dr-jacobs-sworn-as-hospitals-head.html | DR. JACOBS SWORN AS HOSPITALS HEAD | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/united-hias-joins-in-emergency-fund.html | UNITED HIAS JOINS IN EMERGENCY FUND | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/teachers-colleges-hit-on-curriculum.html | TEACHERS COLLEGES HIT ON CURRICULUM | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/knicks-play-here-today-meet-laker-five-in-tv-game-at-69th-regiment.html | KNICKS PLAY HERE TODAY; Meet Laker Five in TV Game at 69th Regiment Armory | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mine-superiors-blamed-union-attributes-37-deaths-to-faulty.html | MINE SUPERIORS BLAMED; Union Attributes 37 Deaths to Faulty Inspections | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/state-inquiry-sought.html | State Inquiry Sought | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/halifax-stoppage-ends.html | Halifax Stoppage Ends | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/johnson-retains-title-new-york-pro-downs-dunn-in-us-open-court.html | JOHNSON RETAINS TITLE; New York Pro Downs Dunn in U.S. Open Court Tennis | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/lily-l-fleming-engaged-to-wed-foxcroft-alumna-is-fiancee-of-eben.html | LILY L. FLEMING ENGAGED TO WED; Foxcroft Alumna Is Fiancee of Eben Cross 3d, Who Is Senior at Harvard | True | Hal Phyfe | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/armour-co-general-business-held-good-in-fiscal-quarter-to-jan-31.html | ARMOUR & CO.; General Business Held Good in Fiscal Quarter to Jan. 31 | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/un-aide-willing-to-go-to-kashmir-but-security-councils-head-is-not.html | U.N. AIDE WILLING TO GO TO KASHMIR; But Security Council's Head Is Not Hopeful of Success-- Indian Scores Resolution Two Methods Proposed 9-Year-Old Move Noted | True | By Michael James Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/stuart-perry-michigan-publisher-dies-exap-official-wrote-book-on.html | Stuart Perry, Michigan Publisher, Dies; Ex-A.P. Official Wrote Book on Meteors | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/packaging-ideas-receive-awards-williams-wins-top-honors-for-ice.html | PACKAGING IDEAS RECEIVE AWARDS; Williams Wins Top Honors for Ice Blue Aqua Velva Flask and Carton PACKAGING IDEAS RECEIVE AWARDS | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-information-center-started.html | New Information Center Started | True | The New York Times | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/cuba-restores-rock-n-roll.html | Cuba Restores Rock n' Roll | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/weak-undertone-shown-by-grains-soybeans-and-corn-move-off.html | WEAK UNDERTONE SHOWN BY GRAINS; Soybeans and Corn Move Off Sharply-- Wheat, Oats Also Generally Lower | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/fire-records.html | Fire Records | True | Friday, Feb. 15, 1957 | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/clifton-daniels-expect-child.html | Clifton Daniels Expect Child | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mclellan-finds-ross-in-the-clear-says-he-will-ask-senate-unit-to.html | MCLELLAN FINDS ROSS IN THE CLEAR; Says He Will Ask Senate Unit to Drop Case if House Acts --Symington Dissents | True | By John D. Morris Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/lecture-on-musical-heritage.html | Lecture on Musical Heritage | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/pigeon-flies-in-window-justice-takes-to-wing.html | Pigeon Flies in Window, Justice Takes to Wing | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/kingsley-to-make-play-a-tv-series-author-converting-men-in-white-in.html | KINGSLEY TO MAKE PLAY A TV SERIES; Author Converting 'Men in White' Into Half-Hour Shows for C.B.S. Network Sidney Kingsley has the role of surgeon in the task of cutting his play "Men in White" into half-hour dramas that would be presented under the title "World in White." | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/concern-suspends-1000-western-electric-disciplines-engineers-for.html | CONCERN SUSPENDS 1,000; Western Electric Disciplines Engineers for Walkout | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/st-patricks-marshal-named.html | St. Patrick's Marshal Named | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mao-is-learning-english.html | Mao Is Learning English | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/2-elected-by-3d-avenue-group.html | 2 Elected by 3d Avenue Group | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bomber-ablaze-at-sea-b47-saved-on-atlantic-hop-after-one-parachutes.html | BOMBER ABLAZE AT SEA; B-47 Saved on Atlantic Hop After One Parachutes | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/arabs-press-un-for-refugee-aid-syria-and-jordan-say-issue-is.html | ARABS PRESS U.N. FOR REFUGEE AID; Syria and Jordan Say Issue Is Mideast Key-- Relief Fund $18,700,000 Short | True | By Kathleen Teltsch Special To The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mary-shelby-engaged-memphis-girl-to-be-married-to-charles-decordova.html | MARY SHELBY ENGAGED; Memphis Girl to Be Married to Charles deCordova Jr. | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/williams-cards-second-successive-67-to-take-lead-in-20000-texas.html | Williams Cards Second Successive 67 to Take Lead in $20,000 Texas Open; READING PROS 134 IS AHEAD BY SHOT Maxwell, Palmer, Demaret Follow Williams--Black Gets 74, Soars to 138 | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/huge-offerings-slow-new-issues-490000000-underwritings-now-on.html | HUGE OFFERINGS SLOW NEW ISSUES; $490,000,000 Underwritings Now on Market Delay Other Financing | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/rosen-victor-in-billiards.html | Rosen Victor in Billiards | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/winter-reverie.html | WINTER REVERIE | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/desalted-water-may-aid-drought-aandahl-says-atomic-plants-can.html | DESALTED WATER MAY AID DROUGHT; Aandahl Says Atomic Plants Can Utilize Oceans for Farm and City Needs COST OF CONVERSION CUT Interior Official Tells Forum in Des Moines Pipelines Can Cross the Nation Pilot Plant Constructed | True | By Donald Janson Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/truck-runs-wild-driverless-vehicle-crashes-into-2-porchesnone-hurt.html | TRUCK RUNS WILD; Driverless Vehicle Crashes Into 2 Porches-- None Hurt | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miami-realty-sale-feb-27.html | Miami Realty Sale Feb. 27 | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/panel-on-aging-opposed-harriman-proposal-criticized-by-state-chest.html | PANEL ON AGING OPPOSED; Harriman Proposal Criticized by State Chest Group | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/butter-program-ends-surplus-exhausted-us-halts-welfare-distribution.html | BUTTER PROGRAM ENDS; Surplus Exhausted, U.S. Halts Welfare Distribution | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/un-assembly-votes-algeria-compromise-algerian-compromise-is-voted.html | U.N. Assembly Votes Algeria Compromise; Algerian Compromise Is Voted By a Unanimous U.N. Assembly French Call It Great Victory Violence in Algeria Kills 73 | True | By Lindesay Parrott Special To The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/german-reds-quote-alleged-us-letter.html | GERMAN REDS QUOTE ALLEGED U.S. LETTER | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/julia-y-tso-married-her-wedding-to-richard-yung-is-held-at-christ.html | JULIA Y. TSO MARRIED; Her Wedding to Richard Yung Is Held at Christ Church | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miss-waterhouse-prospective-bride.html | MISS WATERHOUSE PROSPECTIVE BRIDE | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/telephone-system-proposes-financing.html | TELEPHONE SYSTEM PROPOSES FINANCING | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/budapest-rebels-face-firm-trial-red-justice-ministry-chief-demands.html | BUDAPEST REBELS FACE 'FIRM' TRIAL; Red Justice Ministry Chief Demands Punishment for 11 in Court Monday | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/a-horse-tip-on-us-post-mrs-oettinger-a-good-bet-to-head-childrens.html | A HORSE TIP ON U.S. POST; Mrs. Oettinger a Good Bet to Head Children's Unit | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/navy-plane-crash-kills-2.html | Navy Plane Crash Kills 2 | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/scrapauto-fires-darken-sky-here-city-seeks-to-control-air-pollution.html | SCRAP-AUTO FIRES DARKEN SKY HERE; City Seeks to Control Air Pollution Traced to Quick Processing by Wreckers | True | The New York Times | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/business-records.html | Business Records | True | FRIDAY, FEB. 15, 1957 | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/burry-biscuit-corp-sales-for-quarter-ended-jan-26-held-10-over.html | BURRY BISCUIT CORP.; Sales for Quarter Ended Jan. 26 Held 10% Over Prior Year | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/penguin-or-kitchen-sink-its-for-rent-in-the-city-menagerie-is.html | Penguin or Kitchen Sink, It's for Rent in the City; Menagerie Is Varied | True | By Nan Robertson | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/court-overrules-censoring-of-film-decision-invalidates-los-angeles.html | COURT OVERRULES CENSORING OF FILM; Decision Invalidates Los Angeles Ban on 'Monika' for Offending Morals 'Song of Norway' in the Air | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/january-industrial-output-fell-but-retail-sales-held-at-record.html | January Industrial Output Fell But Retail Sales Held at Record; Index for the Former Dipped Below December Figure, Topped 1956 Level JANUARY OUTPUT SHOWS A DECLINE | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/12-warships-on-way-back.html | 12 Warships on Way Back | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/gop-suit-started-by-john-roosevelt.html | G.O.P. SUIT STARTED BY JOHN ROOSEVELT | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/france-and-us-spurn-loan-idea-washington-parley-agrees-direct-aid.html | FRANCE AND U.S. SPURN LOAN IDEA; Washington Parley Agrees Direct Aid Is Not Needed --Other Ways Explored Import Loan Discussed Reserves Pose Problems | | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/commodities-dip-in-light-trading-cocoa-wool-world-sugar-oils-coffee.html | COMMODITIES DIP IN LIGHT TRADING; Cocoa, Wool, World Sugar, Oils, Coffee and Copper Off--Rubber Gains | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/nautilus-command-to-change.html | Nautilus Command to Change | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/trenton-housing-is-approved.html | Trenton Housing Is Approved | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/linseed-oil-price-cut.html | Linseed Oil Price Cut | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/views-exchanged-on-nato-policies-informal-session-in-georgia-first.html | VIEWS EXCHANGED ON NATO POLICIES; Informal Session in Georgia, First in U.S., Is Forum for Leaders of Nations | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/exmayor-in-italy-deserts-red-party.html | EX-MAYOR IN ITALY DESERTS RED PARTY | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/harry-pattison-specialist-on-tb-leader-in-rehabilitation-of-victims.html | HARRY PATTISON, SPECIALIST ON TB; Leader in Rehabilitation of Victims of Disease Dies-- Aided Upstate Foundation | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bomb-clues-elusive-blast-in-clinton-negro-section-obliterated.html | BOMB CLUES ELUSIVE; Blast in Clinton Negro Section Obliterated Evidence | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-ottawa-envoy-robertson-expected-to-succeed-heeney-in-washington.html | NEW OTTAWA ENVOY; Robertson Expected to Succeed Heeney in Washington | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/cotton-declines-old-march-off-14-forward-switching-noted.html | COTTON DECLINES; OLD MARCH OFF 14; Forward Switching Noted Again--Trading Is Down 44.6 % for Season | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/stuart-mdgugall-dies-canadian-jurist-had-served-on-japanese-war.html | STUART M'DGUGALL DIES; Canadian Jurist Had Served on Japanese War Crimes Body | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/hughesturner.html | Hughes--Turner | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/president-endorses-a-truman-mission-president-backs-truman-mission.html | President Endorses A Truman Mission; PRESIDENT BACKS TRUMAN MISSION | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/theres-no-place-like-jail.html | There's No Place Like Jail | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/urged-for-westchester-bench.html | Urged for Westchester Bench | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mideast-debate-deferred-by-un-us-said-to-have-asked-new-delay-to.html | MIDEAST DEBATE DEFERRED BY U.N.; U.S. Said to Have Asked New Delay to Let Eisenhower Discuss Israeli Position Answer Awaited | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/3-children-die-in-fire-burned-in-illinois-trailer-in-absence-of.html | 3 CHILDREN DIE IN FIRE; Burned in Illinois Trailer in Absence of Parents | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/stassen-bid-opposed-pennsylvania-race-for-him-in-58-ridiculed-by.html | STASSEN BID OPPOSED; Pennsylvania Race for Him in '58 Ridiculed by Van Zandt | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/humphrey-finds-no-signs-of-slump-testimony-after-curl-your-hair.html | HUMPHREY FINDS NO SIGNS OF SLUMP; Testimony After 'Curl Your Hair' Statement Predicts 'Long-Time' Prosperity | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/plaque-to-honor-mcferrin.html | Plaque to Honor McFerrin | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/denies-oil-map-theft-new-yorker-pleads-innocent-at-pittsburgh.html | DENIES OIL MAP THEFT; New Yorker Pleads Innocent at Pittsburgh Hearing | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/rev-tf-savage-a-church-leader-retired-general-presbyter-of-new-york.html | REV. T.F. SAVAGE, A CHURCH LEADER; Retired General Presbyter of New York Dies--Moderator of State Synod, '54-55 Son of a Clergyman Nominated Unanimously | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/teller-sees-us-behind-in-science-wams-soviet-will-take-lead-in-10.html | TELLER SEES U.S. BEHIND IN SCIENCE; Wams Soviet Will Take Lead in 10 Years--Says Trend Cannot Be Reversed Leadership Challenged A Defense by Pentagon | True | By John W. Finney Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mantle-gets-96-and-crowd.html | Mantle Gets 96 and Crowd | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/missile-changes-set-air-force-seeking-better-accuracy-in-falcon.html | MISSILE CHANGES SET; Air Force Seeking Better Accuracy in Falcon | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/denver-skiers-set-pace-dominate-crosscountry-test-as-nevada.html | DENVER SKIERS SET PACE; Dominate Cross-Country Test as Nevada Carnival Opens | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/teacher-training-program.html | TEACHER TRAINING PROGRAM | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/survey-pact-stirs-vancouver-debate.html | SURVEY PACT STIRS VANCOUVER DEBATE | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/philips-debentures-bought.html | Philips' Debentures Bought | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/pier-union-clash-puts-off-chances-of-quick-accord-dissidents-are.html | PIER UNION CLASH PUTS OFF CHANCES OF QUICK ACCORD; Dissidents Are Overruled at Caucus and Strikers Will 'Re-evaluate' Offer Today EMPLOYERS TO STAND BY Tug Parley's Are Resuming--Oil Stocks Show First Drop in Several Days Leaders Quit Caucus PIER UNION CLASH BARS QUICK PACT Anastasia for Second Look Mediator Minimizes Blow-Up | True | By Jacques Nevardthe New York Times | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/sheriffs-men-end-caper-of-modern-robin-hood.html | Sheriff's Men End Caper Of Modern Robin Hood | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/soviet-living-standard-little-rise-since-1913-seen-in-consumer.html | SOVIET LIVING STANDARD; Little Rise Since 1913 Seen in Consumer Levels | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/oil-crisis-a-myth-house-unit-is-told-thompson-of-texas-control.html | OIL CRISIS A MYTH, HOUSE UNIT IS TOLD; Thompson of Texas Control Board Defends State's Job in Aiding Europe Oil Crisis Myth, House Unit Told By Head of Texas Control Board Oil Shipments Increase Production Rises Sought | True | By Robert E. Bedingfield Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mallon-will-tee-off-in-a-new-post-popular-island-pro-shifts-to.html | Mallon Will Tee Off in a New Post; Popular Island Pro Shifts to Wheatley Hills Next Month | True | By Harry V. Forgeron | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/2for1-split-slated-by-virginia-electric.html | 2-FOR-1 SPLIT SLATED BY VIRGINIA ELECTRIC | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/omaha-gets-church-parley.html | Omaha Gets Church Parley | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/publisher-is-indicted.html | Publisher Is Indicted | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/5-die-in-air-crashes-li-pilot-killed-in-georgia-2-planes-fall-in.html | 5 DIE IN AIR CRASHES; L.I. Pilot Killed in Georgia-- 2 Planes Fall in West | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/wqxr-and-union-settle-engineers-get-9-rise-over-2-years-dating-from.html | WQXR AND UNION SETTLE; Engineers Get $9 Rise Over 2 Years, Dating From Jan. 1 | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/english-yachtsmen-preparing-bid-for-americas-cup-in-1958-new-york.html | English Yachtsmen Preparing Bid for America's Cup in 1958; New York Y.C. Appears Sure to Accept --New Rules Permit Use of 12-Meter Craft in Races, Last Held in 1937 44-Foot Yachts Allowed Vim U.S. Leader | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bulgarians-reach-moscow.html | Bulgarians Reach Moscow | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/yugoslavs-admit-rift-with-soviet-aide-of-foreign-ministry-and-red.html | YUGOSLAVS ADMIT RIFT WITH SOVIET; Aide of Foreign Ministry and Red Paper Say It Transcends Ideology Onus Put on Yugoslavs Borba Disputes Shepilov | True | By Elie Abel Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/plant-site-acquired-scientific-concern-plans-new-building-in-jersey.html | PLANT SITE ACQUIRED; Scientific Concern Plans New Building in Jersey | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/savings-bond-changes.html | SAVINGS BOND CHANGES | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/champagne-party-hails-woman-100.html | CHAMPAGNE PARTY HAILS WOMAN, 100 | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/hotel-bias-protested-naacp-appeals-to-folsom-on-baltimore-parley.html | HOTEL BIAS PROTESTED; N.A.A.C.P. Appeals to Folsom on Baltimore Parley | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/washington-barred-from-rowing-event.html | WASHINGTON BARRED FROM ROWING EVENT | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/labor-aide-balks-in-racket-inquiry-karpf-is-taken-before-court-3.html | LABOR AIDE BALKS IN RACKET INQUIRY; Karpf Is Taken Before Court 3 Times When His Memory About Dio Link Fails | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mexican-admiral-here-naval-chief-flies-in-to-tour-brooklyn-shipyard.html | MEXICAN ADMIRAL HERE; Naval Chief Flies In to Tour Brooklyn Shipyard and City | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/money.html | Money | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/the-captive-nations.html | THE CAPTIVE NATIONS | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/west-sets-talks-on-german-unity-fournation-working-group-will-begin.html | WEST SETS TALKS ON GERMAN UNITY; Four-Nation Working Group Will Begin Discussions in U.S. Next Month. | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/50000-fire-in-buffalo.html | $50,000 Fire in Buffalo | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/show-in-coliseum-draws-big-crowd-outdoor-needs-and-luxuries-abound.html | SHOW IN COLISEUM DRAWS BIG CROWD; Outdoor Needs and Luxuries Abound in Sports and Vacation Exhibits | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/printers-to-review-publishers-offer.html | PRINTERS TO REVIEW PUBLISHERS' OFFER | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/curran-suggests-naming-democrat-bids-republicans-choose-an.html | CURRAN SUGGESTS NAMING DEMOCRAT; Bids Republicans Choose an Outstanding 'Independent' for the Mayoralty Race For Direct Nominations | True | By Richard Amper | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/paul-smith-resigns-as-chairman-and-president-of-crowellcollier-both.html | Paul Smith Resigns as Chairman And President of Crowell-Collier; Both Posts Remain Vacant-- Sumner Blossom Named to High Positions HEAD OF COLLIER RESIGNS 2 POSTS Resigned Commission | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bond-order-canceled-former-sec-official-planned-to-buy-then-changed.html | BOND ORDER CANCELED; Former S.E.C. Official Planned to Buy, Then Changed Mind | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/antoinette-stella-is-star-in-tosca.html | Antoinette Stella Is Star in 'Tosca' | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/labor-newspaper-suspends.html | Labor Newspaper Suspends | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/delany-is-ready-for-baxter-mile-dwyer-is-rated-chief-rival-for-cup.html | DELANY IS READY FOR BAXTER MILE; Dwyer Is Rated Chief Rival for Cup in N.Y.A.C. Meet in Garden Tonight | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/about-brides.html | About Brides | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/steber-scores-in-new-delhi.html | Steber Scores in New Delhi | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/c-godfrey-poggi-81-architect-in-jersey.html | C. GODFREY POGGI, 81, ARCHITECT IN JERSEY | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/deweys-flagship-doomed.html | Dewey's Flagship Doomed | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/gis-to-donate-blood-personnel-at-ft-tilden-to-aid-red-cross-drive.html | G.I.'S TO DONATE BLOOD; Personnel at Ft. Tilden to Aid Red Cross Drive Monday | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/ship-presumed-lost-nordic-star-7124-tons-36-in-crew-last-heard-from.html | SHIP PRESUMED LOST; Nordic Star, 7,124 Tons, 36 in Crew, Last Heard From Dec. 27 | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/pier-strike-no-aid-to-air-cargo-men-survey-shows-no-shift-planes.html | PIER STRIKE NO AID TO AIR CARGO MEN; Survey Shows No Shift-- Planes Might Profit if the Tie-Up Is Prolonged | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/racial-solution-held-souths-aim-stennis-denies-need-for-us.html | RACIAL SOLUTION HELD SOUTH'S AIM; Stennis Denies Need for U.S. Program--Senator Douglas Urges Anti-Lynching Law Measure's Sponsor Sits In A Yale-Harvard Match | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/eisenhower-blanked-fails-to-bag-wild-turkey-visit-to-be-extended.html | EISENHOWER BLANKED; Fails to Bag Wild Turkey-- Visit to Be Extended | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/retiring-policeman-hailed-by-hundreds.html | RETIRING POLICEMAN HAILED BY HUNDREDS | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/swedish-embassy-aide-is-expelled-by-moscow.html | Swedish Embassy Aide Is Expelled by Moscow | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/shapiropasserman.html | Shapiro--Passerman | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/nephew-of-eisenhower-joins-army-as-recruit.html | Nephew of Eisenhower Joins Army as Recruit | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/two-painters-offer-single-exhibitions.html | Two Painters Offer Single Exhibitions | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/investigations-aide-put-under-inquiry.html | INVESTIGATIONS AIDE PUT UNDER INQUIRY | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/son-of-doctor-named-in-gold-case-thinks-she-tried-to-poison-him.html | Son of Doctor Named in Gold Case Thinks She Tried to Poison Him | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/machine-maker-patents-recipe-for-a-fluffier-angel-food-cake-musical.html | Machine Maker Patents Recipe For a Fluffier Angel Food Cake; Musical Fingertips | True | By Stacy V. Jones Special To The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/gas-volume-is-cited-phillips-puts-1954-production-costs-well-above.html | GAS VOLUME IS CITED; Phillips Puts 1954 Production Costs Well Above Sales | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/damagesuit-deadline-passes-for-claims-in-doria-collision-settlement.html | Damage-Suit Deadline Passes For Claims in Doria Collision; Settlement Expected to Be Slow Despite Accord Reached by Lines--They Put Total Liability at $5,750,000 Lines Report to Judge Law Amended in 1935 | True | By Milton Brackeryesterday Was the Last Day For the Filing of Individual Damage Suits Against the Ship Lines Involved In the Crash of the Stockholm and the Andrea Doria. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/commodity-index-eases-thursdays-figure-put-at-889-off-01-from.html | COMMODITY INDEX EASES; Thursday's Figure Put at 88.9, Off 0.1 From Wednesday | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-chiefs-for-burlington-units.html | New Chief's for Burlington Units | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/organdy-gives-bride-a-look-grandmother-had.html | Organdy Gives Bride a Look Grandmother Had | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miss-faulk-cards-67.html | Miss Faulk Cards 67 | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mayor-renews-tv-pact-5-more-programs-scheduled-directors-honor-him.html | MAYOR RENEWS TV PACT; 5 More Programs Scheduled-- Directors Honor Him | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/sidelights-no-letdown-here-in-tool-orders.html | Sidelights; No Letdown Here in Tool Orders | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/soviet-mideast-bid-supported-in-india.html | SOVIET MIDEAST BID SUPPORTED IN INDIA | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/parents-driving-irks-pupils.html | Parents' Driving Irks Pupils | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/control-passes-at-russeks-chain-chicagoans-buy-weinstein.html | CONTROL PASSES AT RUSSEKS CHAIN; Chicagoans Buy Weinstein Holdings-- President and 2 Other Directors Quit STORES ARE IN THE RED But New Group Is Reported to Plan Expansion--Sales Said to Have Improved | True | By Carl Spielvogel | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/food-news-letter-box-cookbook-suggested-for-the-bride-who-is.html | Food News: Letter Box; Cookbook Suggested for the Bride Who Is Complete Novice in Kitchen | True | By June Owen | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/beck-defends-actions.html | Beck Defends Actions | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/fine-on-williams-stirs-discussion-5000-paid-cronin-claims-despite.html | FINE ON WILLIAMS STIRS DISCUSSION; $5,000 Paid, Cronin Claims, Despite Boston Story Ted Says It Was Forgotten | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/michigan-u-spurns-football-bias-plea.html | MICHIGAN U. SPURNS FOOTBALL BIAS PLEA | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/hearing-set-on-jobless-aid.html | Hearing Set on Jobless Aid | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/clarkson-six-triumphs-defeats-boston-college-50-with-secondperiod.html | CLARKSON SIX TRIUMPHS; Defeats Boston College, 5-0, With Second-Period Drive | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mason-to-ask-veto-of-suffolk-charter.html | MASON TO ASK VETO OF SUFFOLK CHARTER | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/faiths-to-unite-on-brotherhood-observance-of-week-opens-tomorrow.html | FAITHS TO UNITE ON BROTHERHOOD; Observance of Week Opens Tomorrow Here and Over Nation in 10,000 Places | True | By George Dugan | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/john-mmorrough-dead-head-of-knights-of-columbus-hospital-group-was.html | JOHN M'MORROUGH DEAD; Head of Knights of Columbus Hospital Group Was 97 | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/executive-joins-air-association.html | Executive Joins Air Association | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/rev-james-f-kelly-catholic-official.html | REV. JAMES F. KELLY, CATHOLIC OFFICIAL | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/japanese-wages-up-survey-shows-a-55-per-cent-gain-for-average.html | JAPANESE WAGES UP; Survey Shows a 5.5 Per Cent Gain for Average Worker | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/gibson-upset-in-tennis-australian-bows-to-chinese-player-in-asian.html | GIBSON UPSET IN TENNIS; Australian Bows to Chinese Player in Asian Tourney | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/curling-title-to-chicago-rink.html | Curling Title to Chicago Rink | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/challenger-thinks-mdonald-has-lost.html | CHALLENGER THINKS M'DONALD HAS LOST | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/art-latest-showplace-leo-castelli-gallery-opens-with-display-of.html | Art: Latest Showplace; Leo Castelli Gallery Opens With Display of Predominantly European Pathfinders | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/rubinstein-offers-allchopin-recital.html | Rubinstein Offers All-Chopin Recital | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-books.html | New Books | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/judd-notes-lag-of-world-rivals-both-losing-in-eastwest-power-race-h.html | JUDD NOTES LAG OF WORLD RIVALS; Both Losing in East-West Power Race, He Tells 4,000 Presbyterian Laymen Representative Walter H. Judd of Minnesota told 4,000 Presbyterian men yesterday that both the East and the West Were losing ground in their competition for men's minds. | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/16-spy-rings-in-us-exsoviet-aide-says.html | 16 SPY RINGS IN U.S., EX-SOVIET AIDE SAYS | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/daughter-to-mrs-scott-jr.html | Daughter to Mrs. Scott Jr. | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/2244-applications-for-edsel-agencies-submitted-to-ford.html | 2,244 Applications For Edsel Agencies Submitted to Ford | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/french-reds-affirm-loyalty-to-moscow.html | FRENCH REDS AFFIRM LOYALTY TO MOSCOW | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mahopac-rink-wins-sets-back-st-andrews-no-2-1312-in-dykes-curling.html | MAHOPAC RINK WINS; Sets Back St. Andrew's No. 2, 13-12, in Dykes Curling | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/madiganmccarthy.html | Madigan--McCarthy | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-envoy-of-us-arrives-in-japan-demonstrators-at-airport-meet.html | NEW ENVOY OF U.S. ARRIVES IN JAPAN; Demonstrators at Airport Meet MacArthur 2d--Tokyo Sees Relations Changing | True | By Robert Trumbull Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/2-theatres-win-point-court-orders-city-to-restore-licenses-pending.html | 2 THEATRES WIN POINT; Court Orders City to Restore Licenses Pending Hearing | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/rail-fares-increased-icc-authorizes-5-rises-in-south-and-new.html | RAIL FARES INCREASED; I.C.C. Authorizes 5% Rises in South and New England | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/burke-wins-execution-stay.html | Burke Wins Execution Stay | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/regime-in-britain-defends-tough-line.html | REGIME IN BRITAIN DEFENDS TOUGH LINE | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/oil-pumping-error-floods-23d-street.html | OIL PUMPING ERROR FLOODS 23D STREET | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/brown-five-trips-princeton-8869-alaimo-scores-29-points-and-tebo.html | BROWN FIVE TRIPS PRINCETON, 88-69; Alaimo Scores 29 Points and Tebo Gets 22 for Bruins in Ivy League Upset Temple Tops Duquesne | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/text-of-kashmir-proposal.html | Text of Kashmir Proposal | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/heffernan-honored-in-un.html | Heffernan Honored in U.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/sinko-new-head-coach-boston-university-picks-line-aide-to-succeed.html | SINKO NEW HEAD COACH; Boston University Picks Line Aide to Succeed Donelli | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/national-supply-has-record-year-gas-oil-field-equipment-maker-had.html | NATIONAL SUPPLY HAS RECORD YEAR; Gas, Oil Field Equipment Maker Had Peak Sales, Net in '56--60c Dividend Voted M'GRAW-HILL PUBLISHING 1956 Profit Was $7,870,756, Against $6,283,951 in 1955 REMINGTON ARMS CO. Profits $8,093,000 for 1956, Against $7,914,000 in '55 ABBOTT LABORATORIES Net Rose 12% in '56 on Sales Increase of 6% Above '55 COMPANIES ISSUE EARNINGS FIGURES PENN-DIXIE CEMENT I956 Net Rose 20.6 % and Sales 12.8% to New Records LEHIGH CEMENT Income Dipped Last Year to $10,725,419, or $2.82 a Share OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/issues-on-big-board-off-33-in-january.html | ISSUES ON BIG BOARD OFF 3.3% IN JANUARY | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/block-of-sycamore-trees-doomed-by-queens-storm-sewer-project-trees.html | Block of Sycamore Trees Doomed By Queens Storm Sewer Project; Trees to Be Destroyed | True | By Sander Vanocurthe New York Times | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/issues-in-the-tug-strike.html | Issues in the Tug Strike | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/loses-5000-gains-15c-robbery-victim-is-given-free-subway-ride-by.html | LOSES $5,000, GAINS 15C; Robbery Victim Is Given Free Subway Ride by Gunmen | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/levy-sparks-ccnys-quintet-to-8874-victory-over-brooklyn-center.html | Levy Sparks C.C.N.Y.'s Quintet To 88-74 Victory Over Brooklyn; Center Registers 20 Points for the Beavers -- Pratt Defeats Quinnipiac, 71-61 -- Fairleigh Dickinson Bows Vieira Gets 24 Points Adelphi Trips Kings Point Pace Downs Drew, 71--57 | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/gas-tax-rise-opposed-bus-group-urges-harriman-to-reject-cent.html | 'GAS TAX RISE OPPOSED; Bus Group Urges Harriman to Reject Cent Increase | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mission-center-opened-hulan-jack-helps-to-dedicate-building-for.html | MISSION CENTER OPENED; Hulan Jack Helps to Dedicate Building for Harlem Youth | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/300-hear-red-at-u-of-p-daily-worker-editors-views-rebutted-by.html | 300 HEAR RED AT U. OF P.; Daily Worker Editor's Views Rebutted by Educator | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-view-of-world-urged-for-children.html | NEW VIEW OF WORLD URGED FOR CHILDREN | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/clinic-test-given-to-diabetes-drug-mt-sinai-specialist-tells-of.html | CLINIC TEST GIVEN TO DIABETES DRUG; Mt. Sinai Specialist Tells of Effective Use of Tablet Form of Therapy Tabutation of Results | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/state-aide-seeks-to-ease-washday-mcmurray-wants-washing-machines.html | STATE AIDE SEEKS TO EASE WASHDAY; McMurray Wants Washing Machines Put in Kitchens of Public Housing Housewives in public housing projects deserve a better place than the basement in which to do the family wash, according to State Housing Commissioner Joseph P. McMurray. | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/rogers-pension-eyed-civil-service-group-is-seeking-full.html | ROGERS PENSION EYED; Civil Service Group Is Seeking 'Full Implications' of Case | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/coal-steel-output-set-peak-in-europe.html | COAL, STEEL OUTPUT SET PEAK IN EUROPE | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/british-auto-race-canceled.html | British Auto Race Canceled | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/emmanuel-hahn-76-canadian-sculptor.html | EMMANUEL HAHN, 76, CANADIAN SCULPTOR | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Fabian Bachrach | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miss-whitlock-becomes-bride-her-wedding-to-robert-louis-eppelein.html | MISS WHITLOCK BECOMES BRIDE; Her Wedding to Robert Louis Eppelein Held at Fifth Ave. Presbyterian Church | True | Bradford Bachrach | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/letters-to-the-times-polish-viewpoint-given-americans-of-polish.html | Letters to The Times; Polish Viewpoint Given Americans of Polish Origin Express Opinion on Gomulka | True | FRANCIS J. WAZETER, | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/patent-right-is-won-on-additive-to-fuel.html | PATENT RIGHT IS WON ON ADDITIVE TO FUEL | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/lumber-production-86-below-56-pace.html | LUMBER PRODUCTION 8.6% BELOW '56 PACE | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/woman-slain-in-store-chased-by-killer-said-to-be-husband-through.html | WOMAN SLAIN IN STORE; Chased by Killer, Said to Be Husband, Through Crowd | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/wood-field-and-stream-outdoorsmen-in-gray-flannel-suits-rub-natural.html | Wood, Field and Stream; Outdoorsmen in Gray Flannel Suits Rub Natural Shoulders at Vacation Show | True | By John W. Randolphthe New York Times | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/giletti-wins-skating-paris-student-captures-third-european-figure.html | GILETTI WINS SKATING; Paris Student Captures Third European Figure Crown | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/guilty-in-kidnap-case-phone-caller-to-weinbergers-faces-psychiatric.html | GUILTY IN KIDNAP CASE; Phone Caller to Weinbergers Faces Psychiatric Test | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/books-of-the-times-what-the-book-hounds-pursue-planting-for.html | Books of The Times; What the Book Hounds Pursue Planting for Posterity | True | By Charles Poore | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/house-unit-trims-2-agency-budgets-treasury-and-postal-funds-cut.html | HOUSE UNIT TRIMS 2 AGENCY BUDGETS; Treasury and Postal Funds Cut 2%-- Reduction in Mail Service Feared Balks on Mail Rates | True | By C.p. Trussell Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/grazing-parley-called.html | Grazing Parley Called | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miss-forbesleith-married-in-jersey.html | MISS FORBES-LEITH MARRIED IN JERSEY | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/copper-price-cut-by-phelps-dodge-other-producers-expected-to-follow.html | COPPER PRICE CUT BY PHELPS DODGE; Other Producers Expected to Follow Reduction of 2c a Pound to 32 Deliveries Increase | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/descent-of-book-poses-an-evolution-problem.html | Descent of Book Poses An Evolution Problem | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/3-killed-in-aden-clash-british-security-forces-push-drive-on-arms.html | 3 KILLED IN ADEN CLASH; British Security Forces Push Drive on Arms Smugglers | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/the-soviet-nyet-man-andrei-andreyevich-gromyko-madam-that-is-a-joke.html | The Soviet 'Nyet' Man; Andrei Andreyevich Gromyko 'Madam, That Is a Joke' Gromykos Have Two Children | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/practical-aspect-governs-choice-in-kitchen-tools.html | Practical Aspect Governs Choice In Kitchen Tools | True | By Phyllis Ehrlich | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/the-banished-shopkeeper.html | THE BANISHED SHOPKEEPER | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/utility-gains-set-in-new-england-western-massachusetts-gas-holds-56.html | UTILITY GAINS SET IN NEW ENGLAND; Western Massachusetts Gas Holds '56 Net at $3.09 a Share--Earnings Rise OTHER UTILITY REPORTS | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/transport-arrives-with-l989-refugees.html | TRANSPORT ARRIVES WITH l,989 REFUGEES | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/books-and-authors.html | Books and Authors | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/soviet-rebuffed-by-un-assembly-world-body-rejects-a-debate-on.html | SOVIET REBUFFED BY U.N. ASSEMBLY; World Body Rejects a Debate on Moscow's Charges of Aggression by the U.S. Chamber Practically Empty 'Obvious Reasons' Are Cited | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/4story-loft-sold-on-cortlandt-st.html | 4-STORY LOFT SOLD ON CORTLANDT ST. | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/picket-curb-ordered-judge-directs-strikers-cut-lines-in-indiana.html | PICKET CURB ORDERED; Judge Directs Strikers Cut Lines in Indiana Dispute | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/ccny-matmen-on-top.html | C.C.N.Y. Matmen on Top | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/merger-is-approved-mead-board-votes-acquisition-for-a-subsidiary.html | MERGER IS APPROVED; Mead Board Votes Acquisition for a Subsidiary | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/chicago-drops-trolley-line.html | Chicago Drops Trolley Line | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/store-chain-gets-sale-authority-nationals-stockholders-grant-right.html | STORE CHAIN GETS SALE AUTHORITY; National's Stockholders Grant Right to Board to Sell Any Retail Units | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/25000th-hungarian-arrives.html | 25,000th Hungarian Arrives | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/retail-wage-floor-rises-to-1-in-state.html | RETAIL WAGE FLOOR RISES TO $1 IN STATE | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/fitzgerald-novel-to-be-seen-on-tv-keenan-wynn-jack-palance-sign-for.html | FITZGERALD NOVEL TO BE SEEN ON TV; Keenan Wynn, Jack Palance Sign for 'Last Tycoon' in Script Without an End | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/a-curb-on-spending.html | A CURB ON SPENDING | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/lecture-on-parody-cantatas.html | Lecture on Parody Cantatas | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/stockcar-world-series-opens-with-speedy-thompson-victor-charlotte.html | Stock-Car World Series Opens With Speedy Thompson Victor; Charlotte Driver Scores in 125-Mile Grind at Daytona Beach—Turner's Daring Driving Captures Second Place | True | By Frank M. Blunk Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/cleric-to-visit-nehru-dr-king-bus-boycott-leader-to-go-to-india-in.html | CLERIC TO VISIT NEHRU; Dr. King, Bus Boycott Leader, to Go to India in June | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/hardhit-producers-map-eggsale-drive.html | HARD-HIT PRODUCERS MAP EGG-SALE DRIVE | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/putting-marks-victories.html | Putting Marks Victories | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/primary-prices-dip-01-in-week-index-falls-to-117-of-194749.html | PRIMARY PRICES DIP 0.1% IN WEEK; Index Falls to 117% of 1947-49 Level—Farm Products and Foods Decline | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/still-pays-to-stick-to-thy-last-or-lids-producer-sticks-to-lids.html | Still Pays to Stick to Thy Last, or Lids; PRODUCER STICKS TO LIDS, THRIVES | True | By Brendan M. Jones | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/recent-religious-books.html | Recent Religious Books | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/tugboat-strike-at-crucial-point-negotiators-to-resume-joint-talks.html | TUGBOAT STRIKE AT CRUCIAL POINT; Negotiators to Resume Joint Talks Today—Oil Supplies Still Above Critical Level | True | By George Horne | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mollet-denounced-by-mendesfrance-on-algerian-policy.html | Mollet Denounced By Mendes-France On Algerian Policy | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/soil-bank-reopened-us-acts-in-southern-areas-where-funds-are-used.html | SOIL BANK REOPENED; U.S. Acts in Southern Areas Where Funds Are Used Up | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/house-red-inquiry-ejects-union-aide.html | HOUSE RED INQUIRY EJECTS UNION AIDE | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/soviet-appoints-gromyko-to-head-foreign-ministry-as-shepilov-is.html | SOVIET APPOINTS GROMYKO TO HEAD FOREIGN MINISTRY AS SHEPILOV IS REMOVED; SHAKE-UP BARED Ousted Aide Renamed to Party Work by the Central Committee Wide Speculation Stirred GROMYKO NAMED FOREIGN MINISTER Molotov Ouster Recalled 2 Resolutions Adopted | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/market-surges-to-gain-for-week-average-jumps-16-in-day-best-rise.html | MARKET SURGES TO GAIN FOR WEEK; Average Jumps 1.6% in Day, Best Rise Since Nov. 30, but Volume Shrinks HUMPHREY SPURS RALLY Optimistic Testimony Helps to Uncurl Traders' Hair --Chrysler Up 3 5/8 | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/israelis-reject-dulles-proposal-for-withdrawal-demand-egypt-be.html | ISRAELIS REJECT DULLES PROPOSAL FOR WITHDRAWAL; Demand Egypt Be Forbidden to Return to Gaza Strip-- Ask Other Guarantees | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/stocks-in-london-decline-slightly-labor-byelection-victory-and.html | STOCKS IN LONDON DECLINE SLIGHTLY; Labor By-Election Victory and Thursday's Wall St. Dip Depress Market AMSTERDAM FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. PARIS BOURSE | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/brazil-raises-refugee-quota.html | Brazil Raises Refugee Quota | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | 'SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bonn-devises-aid-plan-works-out-formula-to-help-foreign-victims-of.html | BONN DEVISES AID PLAN; Works Out Formula to Help Foreign Victims of Nazis | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/music-poets-requiem-choral-work-by-ned-rorem-introduced.html | Music: 'Poet's Requiem'; Choral Work by Ned Rorem Introduced | True | By Howard Taubman | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/us-dog-team-triumphs-dr-lombards-huskies-first-in-120mile-race-in.html | U.S. DOG TEAM TRIUMPHS; Dr. Lombard's Huskies First in 120-Mile Race in Manitoba | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/population-of-us-170-million-now.html | Population of U.S. 170 Million Now | True | The New York Times | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mrs-addams-is-remarried.html | Mrs. Addams Is Remarried | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-arts-school-for-city-weighed-special-music-and-theatre.html | NEW ARTS SCHOOL FOR CITY WEIGHED; Special Music and Theatre Institution Proposed at Lincoln Square Site | True | By Leonard Buder | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/7th-drama-listed-by-chapel-troupe-box-of-watercolors-opens-tomorrow.html | 7TH DRAMA LISTED BY CHAPEL TROUPE; 'Box of Watercolors' Opens Tomorrow at Broadway Congregational Church Deadlock on Alien Actors Theatre for New Girl | True | By Louis Calta | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/webb-easy-victor-over-rivers-here-favorite-scores-often-with-lefts.html | WEBB EASY VICTOR OVER RIVERS HERE; Favorite Scores Often With Lefts and Rights to Face for Unanimous Verdict Webb Mixes Punches Thomas Defeats Gagliardo | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/shipping-events-inquiry-closes-decision-on-freighter-crash-rests-in.html | SHIPPING EVENTS; INQUIRY CLOSES; Decision on Freighter Crash Rests in Washington-- New Security Ruling Security Cards Extended Matson Executive Switched Agent Here Moves | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/senators-study-two-unions-here-collusion-with-long-island.html | SENATORS STUDY TWO UNIONS HERE; Collusion With Long Island Contractors Is Charged-- Beck Agrees to Inquiry | True | By Joseph A. Loftus Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/screen-all-the-cliches-battle-hymn-is-usual-film-about-service.html | Screen: All the Cliches; 'Battle Hymn' Is Usual Film About Service | True | By Bosley Crowther | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/moscow-expels-3d-us-reporter-orders-ins-correspondent-to-leave.html | MOSCOW EXPELS 3D U.S. REPORTER; Orders INS Correspondent to Leave After Charges of Anti-Soviet Acts Reporter Due for Transfer | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/experts-say-russia-seems-to-be-heading-toward-a-hardened-stand.html | Experts Say Russia Seems to Be Heading Toward a Hardened Stand; MOSCOW BELIEVED HARDENING POLICY Hungary and Poland Cited Younger Men Making Mark | True | By Harrison E. Salisbury | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/israel-bond-sales-called-vital-to-ward-off-economic-threats.html | Israel Bond Sales Called Vital To Ward Off Economic Threats | True | By Irving Spiegel Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/school-official-minimizes-crisis-dr-misner-holds-optimistic-view-of.html | SCHOOL OFFICIAL MINIMIZES CRISIS; Dr. Misner Holds Optimistic View of U.S. Education as Administrators Meet CITES RECENT ADVANCES Teacher Shortage Is Easing, He Says--Hails Study Level as Highest Ever Citizens' Role Denoted | True | By Benjamin Fine Special to the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/atkinson-wins-with-three-mounts-bold-ruler-choice-in-everglades.html | Atkinson Wins With Three Mounts; Bold Ruler Choice in Everglades Today; HIALEAH FEATURE TO ADMIRAL VEE Atkinson Up as $9.50-for-$2 Shot Takes Dash--Hartack Blanked in Seven Tries Fabius Is Fourth Finisher Arcaro to Ride Bold Ruler Test at Nine Furlongs | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/fire-destroys-vermont-store.html | Fire Destroys Vermont Store | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/nuclear-cruiser-named-first-atomic-surface-ship-to-be-the-long.html | NUCLEAR CRUISER NAMED; First Atomic Surface Ship to Be the Long Beach | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/yale-swimmers-win-149th-in-row-here.html | YALE SWIMMERS WIN 149TH IN ROW HERE | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/us-building-inquiry-set.html | U.S. Building Inquiry Set | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/16/archives/foreign-affairs-the-king-business-ii-method-and-mystique-an.html | Foreign Affairs; The King Business: II--Method and Mystique An Excellent Motto Palace Life, Cashawasha Style Royalty and Religion | True | By C.I. Sulzberger | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/16/archives/lisbon-prepares-in-rain-stands-put-up-for-arrival-of-elizabeth-and.html | LISBON PREPARES IN RAIN; Stands Put Up for Arrival of Elizabeth and Edinburgh | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bar-urges-courts-for-us-agencies-law-group-attacks-judicial-powers.html | BAR URGES COURTS FOR U.S. AGENCIES; Law Group Attacks Judicial Powers of Commissions --5-Day Parley Opens Agencies Investigate and Rule | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/trade-stamp-tax-fight-opponents-in-tennessee-led-by-housewives-win.html | TRADE STAMP TAX FIGHT; Opponents in Tennessee, Led by Housewives. Win Delay | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/jp-adams-gets-senate-post.html | J.P. Adams Gets Senate Post | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/judge-refuses-ruling-scot-declines-to-act-on-case-of-artificial.html | JUDGE REFUSES RULING; Scot Declines to Act on Case of Artificial Insemination | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/drive-on-labor-charged.html | Drive on Labor Charged | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bomber-reward-might-go-begging-woman-who-picked-out-key-file-wont.html | 'BOMBER' REWARD MIGHT GO BEGGING; Woman Who Picked Out Key File Won't Claim $26,000 --Police Give Report Kennedy Releases Report | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/gore-plans-atom-drive-pledges-fight-in-congress-for-expanded-power.html | GORE PLANS ATOM DRIVE; Pledges Fight in Congress for Expanded Power Program | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-move-on-kashmir.html | NEW MOVE ON KASHMIR | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/washington-expects-post-will-lose-importance-as-voice-of-policy.html | Washington Expects Post Will Lose Importance as Voice of Policy; CAPITAL CAUTIOUS ON GROMYKO SHIFT Unforeseen at the U.N. A Surprise in London | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/city-college-sinks-nyu.html | City College Sinks N.Y.U. | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/7-leases-taken-at-425-park-ave-agents-say-building-at-51st-st-is.html | 7 LEASES TAKEN AT 425 PARK AVE.; Agents Say Building at 51st St. Is Now 90% Rented-- Other Spaces Acquired Floors Taken in Midtown Finance Concern Moves | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/russians-warned-us-mideast-plan-remains-strong-senate-report-asks.html | RUSSIANS WARNED U.S. MIDEAST PLAN REMAINS STRONG; Senate Report Asks Speed on Revised Program and Terms It a Manifesto A Manifesto Substituted United on Basic Policy RUSSIANS WARNED ON MIDEAST PLAN | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/us-widens-airway-for-civilian-planes.html | U.S. WIDENS AIRWAY FOR CIVILIAN PLANES | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/dr-teller-finds-block-to-science-is-square.html | Dr. Teller Finds Block To Science Is 'Square' | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/restraint-charged-to-antenna-concern.html | RESTRAINT CHARGED TO ANTENNA CONCERN | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/industrial-deals-closed-in-queens-one-factory-is-sold-another-is.html | INDUSTRIAL DEALS CLOSED IN QUEENS; One Factory Is Sold, Another Is Leased-- Jericho Tract Will Be Developed Long Island City Lease Industrial Deal in Nassau Tract to Be Developed Sale Made at Bellmore | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/rival-bid-filed-for-line-maine-central-seeks-to-control-st.html | RIVAL BID FILED FOR LINE; Maine Central Seeks to Control St. Johnsbury Railroad | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/water-to-glisten-in-ship-welcome-fireboats-will-illuminate-spray-as.html | WATER TO GLISTEN IN SHIP WELCOME; Fireboats Will Illuminate Spray as the Statendam Enters Port Today | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/selassie-charges-egyptians-try-subversion-in-ethiopia-mistreatment.html | Selassie Charges Egyptians Try Subversion in Ethiopia.; Mistreatment Charged Selassie Charges Egyptians Try To Subvert Ethiopian Moslems Ethiopia to Get Fleet Nucleus | True | By Homer Bigart Special To the New York Times.the New York Times | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/two-japanese-ships-missing.html | Two Japanese Ships Missing | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/9-die-in-taiwan-plane-crash.html | 9 Die in Taiwan Plane Crash | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/carrier-upsets-tug-2-men-lost-as-canadian-navy-craft-sinks-at.html | CARRIER UPSETS TUG; 2 Men Lost as Canadian Navy Craft Sinks at Halifax | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/3-boys-held-in-death-they-admit-fatal-beating-and-robbing-of-bronx.html | 3 BOYS HELD IN DEATH; They Admit Fatal Beating and Robbing of Bronx Man, 70 | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/j-noble-braden-arbitrator-dies-american-association-officer-was.html | J. NOBLE BRADEN, ARBITRATOR, DIES; American Association Officer Was Industrial Relations Professor at N.Y.U. | True | Special to The New York Times.Blackstone Studios | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/3-zoning-appeals-by-quinn-studied-inquiry-hears-he-acted-as-owner.html | 3 ZONING APPEALS BY QUINN STUDIED; Inquiry Hears He Acted as Owner of Filling Stations | True | By Paul Crowell | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/dulles-hails-baltic-peoples.html | Dulles Hails Baltic Peoples | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/smallship-channel-open-in-suez-canal-but-tanker-is-turned-back-un.html | Small-Ship Channel Open in Suez Canal, but Tanker Is Turned Back; U.N. Says a Channel Now Is Open For Small Ships in the Suez Canal Egyptians Issued the Order | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/rail-hearing-recesses-presidential-board-to-move-inquiry-to.html | RAIL HEARING RECESSES; Presidential Board to Move Inquiry to Washington | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bomb-hurts-2-in-cuba-another-blast-damages-aqueduct-near-havana.html | BOMB HURTS 2 IN CUBA; Another Blast Damages Aqueduct Near Havana | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/ernst-urges-nyu-to-oppose-roadway.html | ERNST URGES N.Y.U. TO OPPOSE ROADWAY | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/police-say-cleanup-soils-sanitary-code.html | POLICE SAY CLEAN-UP SOILS SANITARY CODE | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/democrats-endorse-butler-and-back-advisory-council-national-parley.html | Democrats Endorse Butler And Back Advisory Council; National Parley in West Voices Thanks to Chairman and Gives New Group Right to Set Interim Policies Democrats Hail Butler as Chief And Back Him on Advisory Unit | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/atom-warheads-may-go-to-nato-us-would-supply-weapons-in-emergency.html | ATOM WARHEADS MAY GO TO NATO; U.S. Would Supply Weapons in Emergency in Europe U.S. Would Give Atom Warheads For Use by NATO in Emergency Role of Commands Awaited British Study Mission Due Commitments Are Delayed | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/skinner-award-made-reference-book-editor-wins-annual-womans-plaque.html | SKINNER AWARD MADE; Reference Book Editor Wins Annual Woman's Plaque | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/hit-secret-hearings-silurians-protest-closing-of-fire-equipment.html | HIT SECRET HEARINGS; Silurians Protest Closing of Fire Equipment Session | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/medical-unit-honors-president.html | Medical Unit Honors President | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miss-stowells-troth-pratt-graduate-is-engaged-to-robert-jules.html | MISS STOWELL'S TROTH; Pratt Graduate Is Engaged to Robert Jules Foster | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/air-route-to-lisbon-canadian-service-june-1-is-slated-to-go-on-to.html | AIR ROUTE TO LISBON; Canadian Service, June 1, Is Slated to Go On to Madrid | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/boy-9-gets-parking-ticket.html | Boy, 9, Gets Parking Ticket | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/docker-admits-slaying-says-he-shot-song-writer-in-night-club-brawl.html | DOCKER ADMITS SLAYING; Says He Shot Song Writer in Night Club Brawl | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/2000-negroes-seized-in-johannesburg-hotel.html | 2,000 Negroes Seized In Johannesburg Hotel | True | Special to The New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/dartmouths-igya-sets-downhill-mark-but-middlebury-leads-meet.html | Dartmouth's Igaya Sets Downhill Mark but Middlebury Leads Meet; PANTHER SKI TEAM TAKES TWO TESTS Middlebury Scores 197.10 Points at Own Carnival-- Dartmouth Runner-Up Norwich in Third Place Cold, Clear Weather | True | By Lincoln A. Werden Special To the New York Times. | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/2-switch-stand-back-power-pact-poletti-hills-now-support-harriman.html | 2 SWITCH STAND, BACK POWER PACT; Poletti, Hills Now Support Harriman on Reynolds Sale --Cite New Conditions G.M. to Build Plant Harriman Is Praised | True | By Clayton Knowles | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/seaton-plans-tour-of-hawaii.html | Seaton Plans Tour of Hawaii | True | | 1985-03-07 | RE0000236733 | B00000636047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miss-jane-kushner-becomes-affianced.html | MISS JANE KUSHNER BECOMES AFFIANCED | True | Special to The New York Times.Southall Studio | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-16 | 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/city-workers-asked-to-aid-israel-fund.html | CITY WORKERS ASKED TO AID ISRAEL FUND | True | | 1985-03-07 | RE0000236733 | B00000636047 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/leading-ladies-in-offbroadway-openings.html | LEADING LADIES IN OFF-BROADWAY OPENINGS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/june-moyer-bride-of-david-g-thomas.html | JUNE MOYER BRIDE OF DAVID G. THOMAS | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/freedmanhartevelt.html | Freedman--Hartevelt | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/back-in-business-jack-barry-who-once-quit-commerce-becomes-a.html | BACK IN BUSINESS; Jack Barry, Who Once Quit Commerce, Becomes a Television Tycoon | True | By J.p. Shanley | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rosanne-e-obrien-engaged-to-marry.html | ROSANNE E. O'BRIEN ENGAGED TO MARRY | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/marlene-lobell-affianced.html | Marlene Lobell Affianced | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/meyners-budget-is-due-tomorrow-he-may-request-legislature-to-lift.html | MEYNER'S BUDGET IS DUE TOMORROW; He May Request Legislature to Lift Spending and Find New Tax to Pay Costs | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/moscow-affirms-foreign-policies-set-by-shepilov-radio-backs-mideast.html | MOSCOW AFFIRMS FOREIGN POLICIES SET BY SHEPILOV; Radio Backs Mideast Stand of Replaced Official--Big Economic Shift Pressed | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/barbara-e-basso-bride-in-suburbs-she-has-six-attendants-at-wedding.html | BARBARA E. BASSO BRIDE IN SUBURBS; She Has Six Attendants at Wedding in New Rochelle to John Russell Clune | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sally-walker-wed-at-home.html | Sally Walker Wed at Home | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nehru-assails-move-in-un.html | Nehru Assails Move in U.N. | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/citizens-to-study-fire-island-park.html | CITIZENS TO STUDY FIRE ISLAND PARK | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/chinese-player-scores-another-tennis-upset.html | Chinese Player Scores Another Tennis Upset | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/made-in-paris-traditions-in-french-repertory-acting-farewell-french.html | MADE IN PARIS; Traditions in French Repertory Acting FAREWELL FRENCH PERFORMANCES AND A SHAKESPEARE COMEDY ON THIS WEEK'S AGENDA | True | By Brooks Atkinson | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wiggen-on-the-mound.html | Wiggen on the Mound | True | By Gilbert Millstein | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/architects-pick-jury-oppenheimer-named-as-judge-in-california.html | ARCHITECTS PICK JURY; Oppenheimer Named as Judge in California Contest | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/read-by-millions.html | Read by Millions | True | By Gilbert Seldes | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/peabody-heads-fund-drive.html | Peabody Heads Fund Drive | True | Special to The New York Times | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-eisenhouwer-heads-paris-ball-annual-fete-will-be-held-on-april.html | Mrs. Eisenhouwer Heads Paris Ball; Annual Fete Will Be Held on April 11 at the Waldorf | True | Will Weissberg | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/3d-convict-group-aids-cancer-test-ohio-inmates-hope-to-help-a-lot.html | 3D CONVICT GROUP AIDS CANCER TEST; Ohio Inmates Hope to 'Help a Lot of People' by Taking Diseased Cell Injections | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/long-island-builders-cater-to-woman-of-the-house.html | Long Island Builders Cater to Woman of the House | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-heaney-engaged-rosemont-alumna-fiancee-of-fred-driscoll-jr.html | MISS HEANEY ENGAGED; Rosemont Alumna Fiancee of Fred Driscoll Jr., Ex-Officer | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/gen-yuan-53-dies-red-chinese-aide-deputy-foreign-minister-was-envoy.html | GEN. YUAN, 53, DIES; RED CHINESE AIDE; Deputy Foreign Minister Was Envoy to India-- Led Third Field Army | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ed-standings-team-wins-two-matches-the-summaries.html | ED STANDING'S TEAM WINS TWO MATCHES; THE SUMMARIES | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/integration-plan-pushed-in-europe-6nation-aides-open-talks-on.html | INTEGRATION PLAN PUSHED IN EUROPE; 6-Nation Aides Open Talks on Atomic Community and Common Market Issues | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-acquires-barlow-collection.html | HARVARD ACQUIRES BARLOW COLLECTION | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-more-the-better.html | The More the Better | True | By Kenneth Rexroth | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mary-c-smith-a-bride-married-in-jersey-to-ensign-charles-buchanan.html | MARY C. SMITH A BRIDE; Married in Jersey to Ensign Charles Buchanan Jr., Navy | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/delany-triumphs-on-4068-effort-for-baxter-mile-beats-dwyer-by-eight.html | DELANY TRIUMPHS ON 4:06.8 EFFORT FOR BAXTER MILE; Beats Dwyer by Eight Yards in New York A.C. Meet as 14,000 Watch at Garden SOWELL IS VICTOR IN 880 Defeats Courtney in 1:50.7 to Set Mark for Games-- Calhoun Wins Hurdles | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hope-hardy-wed-to-john-renshaw-graduate-of-finch-married-to-alumnus.html | HOPE HARDY WED TO JOHN RENSHAW; Graduate of Finch Married to Alumnus of M.I.T. at Church in Washington | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/old-stores-die-if-they-stay-old-since-1952-eight-big-names-have.html | OLD STORES DIE, IF THEY STAY OLD; Since 1952 Eight Big Names Have Quit New York City, Toughest Mart in U.S. THEY FAILED TO KEEP UP Survival Calls for Vigorous Selling, Branch Ventures, Nerve--and Capital | True | By Carl Spielvogel | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sophia-steffan-mezzosoprano-heard-in-recital-with-denver-oldham.html | Sophia Steffan, Mezzo-Soprano, Heard In Recital With Denver Oldham, Pianist | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/military-waste-cited-symington-puts-10year-cost-at-25-to-50.html | MILITARY WASTE CITED; Symington Puts 10-Year Cost at 25 to 50 Billions | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/off-broadway.html | OFF BROADWAY. | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nonsked-airlift.html | Non-Sked Airlift | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/caroline-comly-to-wed-alumna-of-mount-holyoke-is-fiancee-of-kenneth.html | CAROLINE COMLY TO WED; Alumna of Mount Holyoke Is Fiancee of Kenneth Orvis | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/stassen-gives-a-fillip-to-speculation-on-60-his-intention-to-run.html | STASSEN GIVES A FILLIP TO SPECULATION ON '60; His Intention to Run for Governor Of Pennsylvania In 1958 Has Some National Implications BUT HIS SUCCESS IS DOUBTFUL | True | By Arthur Krock | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/economic-trend-steady-rise-expected-but-comments-on-the-state-of.html | ECONOMIC TREND: STEADY RISE EXPECTED, BUT--; COMMENTS ON THE STATE OF THE ECONOMY | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sherburne-reidy-will-be-married-junior-at-wellesley-engaged-to.html | SHERBURNE REIDY WILL BE MARRIED; Junior at Wellesley Engaged to Thomas Bate Worthen, Harvard College Senior | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/stevenson-warns-on-us-diplomacy-says-rock-and-roll-policy-is.html | STEVENSON WARNS ON U.S. DIPLOMACY; Says 'Rock and Roll' Policy Is Bringing Disaster Close -- Cautions Party on '60 | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-envoy-in-oslo-retires.html | U.S. Envoy in Oslo Retires | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/moves-on-doctrine-peace-program.html | Moves on 'Doctrine'; 'Peace Program' | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-mary-prinz-engaged-to-wed-fiancee-of-dr-dieter-gaffer-a.html | Miss Mary Prinz Engaged to Wed; Fiancee of Dr. Dieter' Gaffer, a Lecturer in Mathematics | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hoffman-is-cited-for-brotherhood-accepting-synagogue-award-he-says.html | HOFFMAN IS CITED FOR BROTHERHOOD; Accepting Synagogue Award, He Says Racial Outbursts Show Gains in South | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/utility-to-offer-bonds.html | Utility to Offer Bonds | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-laura-pyzel-married-in-phoenix.html | MRS. LAURA PYZEL MARRIED IN PHOENIX | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/8-bronx-builders-hold-home-show.html | 8 BRONX BUILDERS HOLD HOME SHOW | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pakistani-warns-on-indian-troops-prime-minister-sees-aim-to-provoke.html | PAKISTANI WARNS ON INDIAN TROOPS; Prime Minister Sees Aim to Provoke Clashes During U.N. Debate on Kashmir | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-jean-shaw-engaged-to-wed-radcliffe-senior-is-fiancee-of-john.html | MISS JEAN SHAW ENGAGED TO WED; Radcliffe Senior Is Fiancee of John Conrad Gibson, Who Attends Harvard | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/democrats-agree-on-rights-policy-advisory-council-to-call-on.html | DEMOCRATS AGREE ON RIGHTS POLICY; Advisory Council to Call on Legislators to Support Bills --Lehman Named to Post | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/moore-dinghy-tops-li-clubs-standing.html | MOORE DINGHY TOPS L.I. CLUB'S STANDING | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/engineer-doubts-termite-theory-says-they-do-not-eat-wood-and-offers.html | ENGINEER DOUBTS TERMITE THEORY; Says They Do Not Eat Wood and Offers $5,000 for Proof That They Can | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tottenham-bows-in-soccer-upset-loses-5thround-game-31-to.html | TOTTENHAM BOWS IN SOCCER UPSET; Loses 5th-Round Game, 3-1, to Bournemouth, 200-1 in English Cup Tourney | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/suffolk-convicts-turn-to-farming-new-rehabilitation-system-provides.html | SUFFOLK CONVICTS TURN TO FARMING; New Rehabilitation System Provides Jail With Free Vegetables and Milk | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/flower-prints-freshly-arranged.html | FLOWER PRINTS: FRESHLY ARRANGED | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/petersonpesold.html | Peterson--Pesold | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-wentworth-wed-bride-of-robert-hetherington-at-church-in-short.html | MISS WENTWORTH WED; Bride of Robert Hetherington at Church in Short Hills | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/whiteherel.html | White--Herel | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/martin-ties-tax-cut-to-reduced-budget.html | MARTIN TIES TAX CUT TO REDUCED BUDGET | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fha-reaffirms-package-housing-attack-by-appliance-dealers.html | F.H.A. REAFFIRMS PACKAGE HOUSING; Attack by Appliance Dealers Rejected--Stove Deemed Important as Furnace | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sloan-grant-to-aid-cornell.html | Sloan Grant to Aid Cornell | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/australian-sees-profit-in-losses-olympic-deficit-of-840000-is.html | AUSTRALIAN SEES PROFIT IN LOSSES; Olympic Deficit of $840,000 Is Called Worthy Outlay in Goodwill for Host Nation | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/moves-on-israel-dulles-proposals.html | Moves on Israel; Dulles' Proposals | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/museum-renews-its-mayan-quest-team-of-3-going-this-week-to-extend.html | MUSEUM RENEWS ITS MAYAN QUEST; Team of 3 Going This Week to Extend Excavation of Comalcalco in Mexico | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/connecticut-gain-seen-population-rise-of-900000-by-1975-is.html | CONNECTICUT GAIN SEEN; Population Rise of 900,000 by 1975 Is Predicted | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mary-faran-bulkley-wed-here-in-chapel-to-charles-gulden.html | Mary Faran Bulkley Wed Here In Chapel to Charles Gulden | True | The New York Times | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-photo-show-fiveday-program-of-national-event-opens-wednesday-at.html | THE PHOTO SHOW; Five-Day Program of National Event Opens Wednesday at the Coliseum | True | By Jacob Deschin | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/overseas-bases-keys-to-all-us-strategy-for-offense-or-defense-they.html | OVERSEAS BASES KEYS TO ALL U.S. STRATEGY; For Offense or Defense They Would Count Heavily in a Major War | True | By Hanson W. Baldwin | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/three-russians-set-title-skating-pace-yanks-enroll-young-infielder.html | THREE RUSSIANS SET TITLE SKATING PACE; Yanks Enroll Young Infielder | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/462-africans-arrested-johannesburg-police-detain-them-after-a-mass.html | 462 AFRICANS ARRESTED; Johannesburg Police Detain Them After a Mass Raid | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/treasure-chest-style.html | Treasure Chest; Style | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/2-steelers-agree-to-terms.html | 2 Steelers Agree to Terms | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-rg-daly-jr-has-son.html | Mrs. R.G. Daly Jr. Has Son | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fairy-tale-into-play.html | Fairy Tale Into Play | True | Photographs by Lew Merrim | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fete-to-aid-cancer-research.html | Fete to Aid Cancer Research | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/toppazzini-on-mend.html | Toppazzini on Mend | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/egyptians-in-appeal-exaides-of-un-in-gaza-ask-compensation-for.html | EGYPTIANS IN APPEAL; Ex-Aides of U.N. in Gaza Ask Compensation for Losses | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/lewis-parker-head-of-albany-felt-co.html | LEWIS PARKER, HEAD OF ALBANY FELT CO. | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/youth-concert-given-revised-version-of-ugly-duckling-has-us-debut.html | YOUTH CONCERT GIVEN; Revised Version of "Ugly Duckling" Has U.S. Debut | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ensign-will-wed-julia-a-harmon-donald-lea-morgan-of-naval-air-arm-a.html | ENSIGN WILL WED JULIA A. HARMON; Donald Lea Morgan of Naval Air Arm and '56 Graduate of Radcliffe Are Engaged | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/culbersoncocke.html | Culberson--Cocke | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bridges-says-budget-cut-of-33-billion-would-aid-nation-and-not-hurt.html | Bridges Says Budget Cut of 3.3 Billion Would Aid Nation and Not Hurt Defense; Pyle Warns Against Slashes | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/better-highways-in-the-southwest-routes-to-us-66.html | BETTER HIGHWAYS IN THE SOUTHWEST; Routes to U.S. 66 | True | By Gladwin Hill | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/joan-l-kofsky-betrothed.html | Joan L. Kofsky Betrothed | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/vealeasy-epicurean-italian-dishes.html | Veal--Easy, Epicurean; ITALIAN DISHES | True | By Jane Nickerson | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/letters-to-the-editor-langsdorff.html | Letters To the Editor; Langsdorff | True | JOHN W. WHITE. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/chemical-society-elects.html | Chemical Society Elects | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/what-price-a-national-theatre-riding-to-hounds-along-fortyfourth.html | WHAT PRICE A NATIONAL THEATRE?; RIDING TO HOUNDS ALONG FORTY-FOURTH STREET | True | By Willard Swire | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/officer-to-marry-mary-h-strauss-capt-hubert-allen-abraham-of-air.html | OFFICER TO MARRY MARY H. STRAUSS; Capt. Hubert Allen Abraham of Air Force and Student at Bennington Engaged | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/with-stress-on-what-they-see-poetic-hint.html | WITH STRESS ON WHAT THEY SEE; Poetic Hint | True | By Stuart Preston | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/aid-urged-for-jews-exiled-from-egypt.html | AID URGED FOR JEWS EXILED FROM EGYPT | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/automobiles-old-cars-new-insurance-and-inspection-program.html | AUTOMOBILES: OLD CARS; New Insurance and Inspection Program Eliminates 'Unrepairable' Vehicles | True | By Bert Pierce | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/issues-in-the-pier-strike.html | Issues in the Pier Strike | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/engineers-reinstated-western-electric-employes-back-at-work-in.html | ENGINEERS REINSTATED; Western Electric Employes Back at Work in Jersey | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/texas-candidate-hits-oil-inquiry-republican-sees-tampering-in-his.html | TEXAS CANDIDATE HITS OIL INQUIRY; Republican Sees 'Tampering' in His State's Politics-- O'Mahoney Denies It | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/by-way-of-report-chayefskys-goddess-other-movie-items.html | BY WAY OF REPORT; Chayefsky's 'Goddess' -- Other Movie Items | True | By A.h. Weiler | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/poetry-is-ordinary-language-raised-to-the-nth-power.html | 'Poetry Is Ordinary Language Raised to the Nth Power' | True | By Paul Engle | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/chain-buys-milwaukee-hotel.html | Chain Buys Milwaukee Hotel | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wedding-in-april-for-miss-heavens-skidmore-alumna-affianced-to-pvt.html | WEDDING IN APRIL FOR MISS HEAVENS; Skidmore Alumna Affianced to Pvt. William H. Bruins of Army, Hamilton Graduate | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-merchants-view-some-afterthoughts-about-official-warnings-of.html | The Merchant's View; Some Afterthoughts About Official Warnings of Inflationary Dangers | True | By Herbert Koshetz | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/psa-and-club-activities-salon-in-newark.html | P.S.A. AND CLUB ACTIVITIES; SALON IN NEWARK | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/soviet-enters-un-debate.html | Soviet Enters U.N. Debate | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/brotherhood-week.html | BROTHERHOOD WEEK | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kathryn-graham-wed-married-to-robert-a-ross-exgeorgetown-student.html | KATHRYN GRAHAM WED; Married to Robert A. Ross, Ex-Georgetown Student | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bowleshill.html | Bowles--Hill | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jurronen-defeats-pulkkimen-in-eastern-title-crosscountry-skiing.html | Jurronen Defeats Pulkkimen in Eastern Title Cross-Country Skiing; STOWE MAN FIRST IN SALISBURY TEST Jurronen Timed in 1:32:45 for 18-Kilometer Event-- Six Fail to Finish | True | Special to The New York Times | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-urges-israel-to-modify-stand-on-withdrawals-dulles-calls-for-new.html | U.S. URGES ISRAEL TO MODIFY STAND ON WITHDRAWALS; Dulles Calls for New Terms on Gaza and Aqaba to End Persistent Deadlock TALKS WITH PRESIDENT Also Sees Eban After Return From Air Trio With Lodge to Eisenhower Retreat | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/news-and-gossip-of-the-rialto-merry-widow-included-in-city-center.html | NEWS AND GOSSIP OF THE RIALTO; 'Merry Widow' Included In City Center Bill -- Other Items | True | By Lewis Funke | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/elizabeth-leonard-is-wed.html | Elizabeth Leonard Is Wed | True | Special to The New York Times | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/patricia-murray-married.html | Patricia Murray Married | True | Special to The New York Times | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/standing-of-the-teams.html | STANDING OF THE TEAMS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/lodge-sees-hammarskjold.html | Lodge Sees Hammarskjold | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tax-form-error-noted.html | Tax Form Error Noted | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/siegelbecker.html | Siegel--Becker | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/doris-cureau-is-fiancee-she-will-be-wed-in-april-to-daniel-madden.html | DORIS CUREAU IS FIANCEE; She Will Be Wed in April to Daniel Madden Sullivan | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/towboating.html | Towboating | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dr-frederic-c-brandt-is-dead-at-56-internist-had-specialized-in.html | Dr. Frederic C. Brandt Is Dead at 56; Internist, Had Specialized in Cardiology | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/england-scores-87-for-two.html | England Scores 87 for Two | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/a-truman-anniversary.html | A TRUMAN ANNIVERSARY | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/colgate-downs-syracuse.html | Colgate Downs Syracuse | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/in-step-with-the-thirties.html | IN STEP WITH THE THIRTIES | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fort-pierce-fiesta-apart-from-diversions-it-features-florida.html | FORT PIERCE FIESTA; Apart From Diversions, It Features Florida Farming and Industries | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/virginia-promotes-port-aide.html | Virginia Promotes Port Aide | True | Special to The New York Times | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/blueprint-for-foreign-aid-the-marshall-plan-was-invaluable-for.html | Blueprint for Foreign Aid; The Marshall Plan was invaluable for Europe--and for us, says an expert. Now a plan is needed for the third of humanity that lives in the underdeveloped areas. | True | By Paul G. Hoffman | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nancy-bullen-engaged-fiancee-of-robert-a-fischer-june-wedding.html | NANCY BULLEN ENGAGED; Fiancee of Robert A. Fischer --June Wedding Planned | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/aussie-swim-ace-hopes-to-attend-us-college-rose-prefers-yale-or.html | Aussie Swim Ace Hopes to Attend U.S. College; Rose Prefers Yale or Stanford--Plans Visit in Spring | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/carefree-vagabonds.html | Carefree Vagabonds | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/zhukov-repeats-mideast-warning-in-farewell-india-broadcast-he.html | ZHUKOV REPEATS MIDEAST WARNING; In Farewell India Broadcast, He Stresses Peril in Idea of Filling Power Vacuum | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tv-notebook-west-point-family-at-home.html | TV NOTEBOOK; WEST POINT FAMILY AT HOME | True | By Jack Gould | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Maurine | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/newton-alumnae-dance-set.html | Newton Alumnae Dance Set | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/organized-data-filing-system-enhances-clippings-and-notes.html | ORGANIZED DATA; Filing System Enhances Clippings and Notes | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/butsikaressavaros.html | Butsikares--Savaros | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/holdout-owners-plague-builders-assembling-site-for-a-large.html | HOLDOUT OWNERS PLAGUE BUILDERS; Assembling Site for a Large Structure Taxes Broker's Ability in Purchases PRICES CLIMB TO PEAK R.C.A. Built Around Parcel as Did Macy's--Cafeteria Was Sold for 2 Million | True | By Thomas W. Ennis | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harriman-to-tour-in-housing-protest.html | HARRIMAN TO TOUR IN HOUSING PROTEST | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/savitt-is-defeated-by-mkay-in-tennis-amherst-six-beats-hamilton.html | SAVITT IS DEFEATED BY M'KAY IN TENNIS; Amherst Six Beats Hamilton | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/education-spur-seen-aide-to-the-presidents-group-cites-overwhelming.html | EDUCATION SPUR SEEN; Aide to the President's Group Cites 'Overwhelming' Task | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/berserk-slayer-of-36-sought.html | Berserk Slayer of 36 Sought | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/shift-in-moscow-gromyko-for-shepilov.html | Shift in Moscow; Gromyko for Shepilov | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/world-of-music-stravinsky-composer-at-75-to-be-honored-this-summer.html | WORLD OF MUSIC: STRAVINSKY; Composer, at 75, to Be Honored This summer By Series at Aspen | True | By Ross Parmenter | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kleincasper.html | Klein--Casper | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/groverkalb.html | Grover--Kalb | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/city-planner-opens-office.html | City Planner Opens Office | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/new-coordinate-college-project-coordinate-classes.html | New Coordinate College Project; Coordinate Classes | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/upsala-tops-hofstra.html | Upsala Tops Hofstra | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/un-is-now-learning-limits-of-its-power-its-resolutions-may-have.html | U.N. IS NOW LEARNING LIMITS OF ITS POWER; Its Resolutions May Have Definite Effect When Soviet Stands With U.S. But Otherwise May Fail TEST CASES ON THE RECORD | True | By Thomas J. Hamilton | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/yale-sextet-32-victor-nips-princeton-in-ivy-league-contest-on-goat.html | YALE SEXTET 3-2 VICTOR; Nips Princeton in Ivy League Contest on Goat by-- Mell | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-jessie-bedford-rewed.html | Mrs. Jessie Bedford Rewed | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/daphne-costello-to-be-wed.html | Daphne Costello to Be Wed | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/art-of-primitives-on-weeks-slate-new-museum-in-w-54th-st-will-open.html | ART OF PRIMITIVES ON WEEK'S SLATE; New Museum in W. 54th St. Will Open on Thursday-- Other Displays Listed | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/2-big-mortgages-arranged.html | 2 Big Mortgages Arranged | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-sharks-loom-large.html | The Sharks Loom Large | True | By Gilbert Klingel | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/heady-bouquets.html | HEADY BOUQUETS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/clare-rosett-to-wed-fiancee-of-russell-goldfarb-a-graduate-of-nyu.html | CLARE ROSETT TO WED; Fiancee of Russell Goldfarb, a Graduate of N.Y.U. | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-darlington-is-married-here-wed-in-church-of-st-thomas-more-to.html | MISS DARLINGTON IS MARRIED HERE; Wed in Church of St. Thomas More to Wilfrid Sheed, a Graduate of Oxford | True | Alfred E. Dahlheim | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/galleries-offer-furniture-items-medals-and-orders-also-will-be.html | GALLERIES OFFER FURNITURE ITEMS; Medals and Orders Also Will Be Sold--More Rovensky Art to Be Auctioned | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/chemist-marries-miss-lisl-colmers-anthony-standen-alumnus-of-oxford.html | CHEMIST MARRIES MISS LISL COLMERS; Anthony Standen, Alumnus of Oxford, and United Nations Aide Wed in Westport | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/with-a-thorn-in-his-soul.html | With a Thorn In His Soul | True | By Frederick Morton | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/letters-greens-state.html | Letters; GREEN'S STATE | True | JOSEPH R. HIXON, Brooklyn, N.Y. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/three-men-and-a-girl-three-men-and-a-girl.html | Three Men And a Girl; Three Men And a Girl | True | By Herbert Mitgang | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/utilities-shrug-at-tight-money-investors-are-glad-to-meet-their.html | UTILITIES SHRUG AT TIGHT MONEY; Investors Are Glad to Meet Their Voracious Demand for New Capital | True | By Gene Smith | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/symbolhaunted-voyage.html | Symbol-Haunted Voyage | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harriet-shapiro-affianced.html | Harriet Shapiro Affianced | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/zurmuhlen-lists-city-works-in-56-completing-of-200000000-hospital.html | ZURMUHLEN LISTS CITY WORKS IN '56; Completing of $200,000,000 Hospital Program Stressed in His Annual Report | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/educators-split-on-federal-aid-issue-of-us-funds-tabled-by-school.html | EDUCATORS SPLIT ON FEDERAL AID; Issue of U.S. Funds Tabled by School Board Group at National Parley | True | By Benjamin Fine Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/janet-lockwood-to-be-wed.html | Janet Lockwood to Be Wed | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-openings.html | THE OPENINGS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cynthia-r-allen-bride-in-capital-walter-reed-post-chapel-is-scenc.html | CYNTHIA R. ALLEN BRIDE IN CAPITAL; Walter Reed Post Chapel Is Scene of Her Marriage to Joseph Michael Earley | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-south-in-the-spring-on-a-birdwatching-expedition-in-florida.html | THE SOUTH IN THE SPRING; ON A BIRD-WATCHING EXPEDITION IN FLORIDA | True | By Robert Meyer Jr. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Colin Wilson | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hunter-lists-un-aides-assembly-on-brotherhood-will-be-held.html | HUNTER LISTS U.N. AIDES; Assembly on Brotherhood Will Be Held Wednesday | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hamptonhahlbohm.html | Hampton--Hahlbohm | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/early-report-on-a-turnpike-sunshine-state-parkway-reduces-travel.html | EARLY REPORT ON A TURNPIKE; Sunshine State Parkway Reduces Travel Time To Florida Resorts | True | By C.e. Wright | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/landscape-variety-realism-and-imagination-in-landscape-themes.html | LANDSCAPE VARIETY; REALISM AND IMAGINATION IN LANDSCAPE THEMES | True | By Howard Devree | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/marriages-of-gis-in-europe-occurring-at-an-increasing-rate-about.html | Marriages of G.I.'s in Europe Occurring at an Increasing Rate; About 11,000 Serviceman Weddings Took Place Last Year--Air Force Men Are Partial to British Girls | True | By Arthur J. Olsen Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/richmond.html | Richmond | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/red-balloon.html | 'Red Balloon' | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/saud-cancels-granada-visit.html | Saud Cancels Granada Visit | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/millerbern.html | Miller--Bern | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/priscilla-kenney-bride-in-captial-daughter-of-former-under.html | PRISCILLA KENNEY BRIDE IN CAPTIAL; Daughter of Former Under Secretary of Navy Is Wed to Edward Streator Jr. | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/2-hungarian-students-arrive.html | 2 Hungarian Students Arrive | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/touring-us-six-scores-gains-early-51-lead-and-tops-germans-93-at.html | TOURING U.S. SIX SCORES; Gains Early 5-1 Lead and Tops Germans, 9-3, at Dortmund | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/punishment-battalion.html | Punishment Battalion | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/drexel-trustee-designated.html | Drexel Trustee Designated | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/briton-analyzes-president-in-war-alanbrooke-considers-him.html | BRITON ANALYZES PRESIDENT IN WAR; Alanbrooke Considers Him Coordinator, Not Tactician --Extols MacArthur | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/a-matter-of-acting-in-gold-of-naples-a-company-of-italians-makes.html | A MATTER OF ACTING; In 'Gold of Naples,' a Company of Italians Makes the Screen Glitter | True | By Bosley Crowther | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/constance-d-davis-married.html | Constance D. Davis Married | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bunche-to-visit-gold-coast.html | Bunche to Visit Gold Coast | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rabbi-urges-us-to-sway-mideast-zahavy-suggests-initiating-peace.html | RABBI URGES U.S. TO SWAY MIDEAST; Zahavy Suggests Initiating Peace Conference Under Aegis of United Nations | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/laws-to-be-published-cornells-press-and-liberia-join-in-code.html | LAWS TO BE PUBLISHED; Cornell's Press and Liberia Join in Code Project | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/census-will-cost-the-city-1201870.html | CENSUS WILL COST THE CITY $1,201,870 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ship-repair-yards-in-new-yorks-port-top-the-field-five-major.html | Ship Repair Yards in New York's Port Top the Field; Five Major Facilities Offer the World's Best Services | True | By Joseph J. Ryan | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nationalism-triumphant.html | Nationalism Triumphant | True | By Joseph Kraft | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-role-mideast-controversyundecided-questions-and-two-possible.html | U.S. Role; MIDEAST CONTROVERSY-- UNDECIDED QUESTIONS AND TWO POSSIBLE ROUTES FOR OIL | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/education-in-review-fellowships-with-salary-offered-to-college.html | EDUCATION IN REVIEW; Fellowships With Salary Offered to College Graduates Who Will Enter Teaching | True | By Benjamin Fine | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/new-books-for-the-younger-readers-library-fight-for-freedom.html | New Books for the Younger Readers' Library; Fight for Freedom | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/music-bookshelf-91653989.html | MUSIC BOOKSHELF | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/savings-bankers-study-us-setup-bill-now-in-congress-would-charter.html | SAVINGS BANKERS STUDY U.S. SET-UP; Bill Now in Congress Would Charter Mutual Institutions Like Those in 17 States | True | By Albert L. Kraus | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ramsey-shifts-to-houston.html | Ramsey Shifts to Houston | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tourney-begins-friday-50th-anniversary-us-squash-racquets-event.html | TOURNEY BEGINS FRIDAY; 50th Anniversary U.S. Squash Racquets Event Listed Here | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/text-of-stevensons-address-at-democratic-national-conference-in-san.html | Text of Stevenson's Address at Democratic National Conference in San Francisco; Notes Gains in West | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/frances-maher-a-bride-wed-to-john-h-oleary-jr-an-alumnus-of-fordham.html | FRANCES MAHER A BRIDE; Wed to John H. O'Leary Jr., an Alumnus of Fordham | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/meeting-on-rehabilitation.html | Meeting on Rehabilitation | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mary-scheffler-will-be-married-columbia-alumna-engaged-to-andrew.html | MARY SCHEFFLER WILL BE MARRIED; Columbia Alumna Engaged to Andrew Davlin Jr., Who Is Graduate Student There | True | Jay Te Winburn | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/records-ballads-sings-folk-repertory.html | RECORDS: BALLADS; SINGS FOLK REPERTORY | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/quarrel-splits-lebanon-syria-difference-over-refugees-almost-halts.html | QUARREL SPLITS LEBANON, SYRIA; Difference Over Refuges Almost Halts Traffic Between the Nations | True | By Sam Pope Brewer Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/blum-skates-to-title-exolympian-wins-4-races-for-jersey-speed.html | BLUM SKATES TO TITLE; Ex-Olympian Wins 4 Races for Jersey Speed Laurels | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hungary-pursues-refugees-return-budapest-maneuvers-puzzle-west-but.html | HUNGARY PURSUES REFUGEES RETURN; Budapest Maneuvers Puzzle West but Seem Aimed at Domestic Propaganda | True | By Max Frankel Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/little-champ-will-be-74-on-friday-abe-attell-reigns-as-oldest.html | 'Little Champ' Will Be 74 on Friday; Abe Attell Reigns as Oldest Ex-King of the Boxing Game | True | By Joseph C. Nichols | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/from-the-mail-pouch-city-center-performances-handicapped-by-drab.html | FROM THE MAIL POUCH; City Center Performances Handicapped By Drab Interior, Reader Says | True | LEE HECKER. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/churches-called-to-use-influence-it-exceeds-that-of-armies-exgov.html | CHURCHES CALLED TO USE INFLUENCE; It Exceeds That of Armies, Ex-Gov. Driscoll Declares at Presbyterian Session | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/braun-stars-as-knick-five-sets-buck-lakers120112-outside-shots.html | Braun Stars as Knick Five Sets Buck Lakers,120-112; Outside Shots Connect | True | By Michael Strauss | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-raymond-a-bride-wed-to-robert-sloane-custer-in-mount-kisco.html | MISS RAYMOND A BRIDE; Wed to Robert Sloane Custer in Mount Kisco Church | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/concrete-blocks-gaining-in-favor-color-process-is-now-used-for-wide.html | CONCRETE BLOCKS GAINING IN FAVOR; Color Process Is Now Used for Wide Range of Hues and Added Durability | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/slaying-suspect-seized-death-of-elevator-operator-is-second-charged.html | SLAYING SUSPECT SEIZED; Death of Elevator Operator Is Second Charged to Man | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/maestros-burial-near-body-of-toscanini-en-route-to-milan-for-rites.html | MAESTRO'S BURIAL NEAR; Body of Toscanini en Route to Milan for Rites Tomorrow | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/flagg-sets-back-tully-in-5-games-gains-semifinal-round-in-apawamis.html | FLAGG SETS BACK TULLY IN 5 GAMES; Gains Semi-Final Round in Apawamis Club's Squash Racquets Tournament | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/marine-academy-to-graduate-76-midshipmen-also-to-receive-licenses.html | MARINE ACADEMY TO GRADUATE 76; Midshipmen Also to Receive Licenses as Sea Officers in Two-Day Exercises | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/penn-state-routs-w-virginia.html | Penn State Routs W. Virginia | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/debt-limit-urged-for-connecticut-study-suggests-ceiling-tied-to.html | DEBT LIMIT URGED FOR CONNECTICUT; Study Suggests Ceiling Tied to Revenue and Revision of Road Classification | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/new-metal-form-aids-construction.html | NEW METAL FORM AIDS CONSTRUCTION | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/television-programs-91653971.html | TELEVISION PROGRAMS: | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/40000foot-umbrella-will-protect-shoppers.html | 40,000-Foot 'Umbrella' Will Protect Shoppers | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/adoption-agencies-pro-and-con.html | Adoption Agencies: Pro and Con | True | By Dorothy Barclay | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/un-algeria-move-pleases-lacoste-minister-says-attempts-to-disfigure.html | U.N. ALGERIA MOVE PLEASES LACOSTE; Minister Says Attempts to Disfigure France's 'Wise' Policy Have Failed | True | By Tillman Durdin Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/na-rockefeller-urged-for-mayor-tops-currans-nonpartisan-list-of.html | N.A. ROCKEFELLER URGED FOR MAYOR; Tops Curran's 'Nonpartisan' List of 4-- Hogan, Lundy and Magnus Also Cited | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-mr-grodnick-has-son.html | Mrs. M.R. Grodnick Has Son | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cyprus-has-letup-in-rebel-bombings.html | CYPRUS HAS LET-UP IN REBEL BOMBINGS | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/institute-to-open-villanova-parley-to-discuss-juridical-status-of.html | INSTITUTE TO OPEN; Villanova Parley to Discuss Juridical Status of Church | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-six-on-top-83-crushes-dartmouth-with-five-goals-in-first.html | HARVARD SIX ON TOP, 8-3; Crushes Dartmouth With Five Goals in First Eight Minutes | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cabrini-college-set-to-open-next-fall.html | CABRINI COLLEGE SET TO OPEN NEXT FALL | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fair-trade-is-assailed-head-of-grand-union-calls-it-price-fixing.html | 'FAIR TRADE' IS ASSAILED; Head of Grand Union Calls It Price Fixing, Costly to Public | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-days-of-the-cattle-barons.html | The Days of the Cattle Barons | True | By Caroline Bancroft | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ardsley-no-2-gains-captures-dykes-trophy-test-in-curling-tournament.html | ARDSLEY NO. 2 GAINS; Captures Dykes Trophy Test in Curling Tournament | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/joan-sporkin-engaged.html | JOAN SPORKIN ENGAGED | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/amherst-in-front-7257.html | Amherst In Front, 72-- 57 | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pravda-hails-us-reds-it-says-party-convention-here-defeated.html | PRAVDA HAILS U.S. REDS; It Says Party Convention Here Defeated 'Deviationists' | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/herronmaccoll.html | Herron--MacColl | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/eight-trips-to-disaster.html | Eight Trips To Disaster | True | By David Dempsey | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/news-and-notes-from-the-field-of-travel-airport-hotel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; AIRPORT HOTEL | True | By Diana Rice | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/school-vote-is-set-in-pleasant-ville-compromise-would-continue-the.html | SCHOOL VOTE IS SET IN PLEASANT VILLE; Compromise Would Continue the Absorption of Students From Other Districts | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jane-wedell-is-betrothed.html | Jane Wedell Is Betrothed | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/queens-apartments-rents-from-100-to-185-in-forest-delmar-group.html | QUEENS APARTMENTS; Rents From $100 to $185 in Forest Del-Mar Group | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/antisemitism-spurs-polish-jews-exodus-poland-spurring-exodus-of.html | Anti-Semitism Spurs Polish Jews' Exodus; POLAND SPURRING EXODUS OF JEWS | True | By Sydney Gruson Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/gen-duke-defeats-2to5-bold-ruler-in-30350-event-hartack-rides.html | GEN. DUKE DEFEATS 2-TO-5 BOLD RULER IN $30,350 EVENT; Hartack Rides Calumet Colt to Victory by a Head in Everglades at Hialeah STABLEMATE RUNS THIRD Iron Liege Is $5.90 Second Choice With Winner-- Time Sets Record for Stake | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/film-man-gets-flood-post.html | Film Man Gets Flood Post | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mcspaddennelson.html | McSpadden--Nelson | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/norriskilmer.html | Norris--Kilmer | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/play-feb-27-to-aid-fund-of-naacp-hidden-river-performance-will.html | PLAY FEB. 27 TO AID FUND OF N.A.A.C.P.; 'Hidden River' Performance Will Benefit Group's Work for Civil Rights in South | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dulles-praises-aide.html | Dulles Praises Aide | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/around-the-garden-for-rosarians.html | AROUND THE GARDEN; For Rosarians | True | By Joan Lee Faust | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/de-portago-pope-win-swiss-bobsled-crown.html | De Portago, Pope Win Swiss Bobsled Crown | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/products-on-display-in-avignon.html | PRODUCTS ON DISPLAY; IN AVIGNON | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/seaways-costs-exceeding-limit-canadian-parliament-faces-request-for.html | SEAWAY'S COSTS EXCEEDING LIMIT; Canadian Parliament Faces Request for $45,000,000 in New Funds for Project | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/handymans-bookshelf.html | HANDYMAN'S BOOKSHELF | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/discussions-at-thomsville.html | Discussions at Thomsville | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rangers-subdue-canadiens-2-to-1-new-york-regains-4th-place-with.html | RANGERS SUBDUE CANADIENS, 2 TO 1; New York Regains 4th Place With First Victory in 3 Years at Montreal | True | By the United Press. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/horebelisha-63-of-britain-dead-secretary-of-state-for-war-193740-is.html | HORE-BELISHA, 63, OF BRITAIN DEAD; Secretary of State for War, 1937-40, Is Stricken While Making Speech in Rheims MADE REFORMS IN ARMY Ex-Transportation Minister Served Long in Parliament --Became Baron in '54 | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/frankbraybrooke.html | Frank--Braybrooke | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/league-grant.html | LEAGUE GRANT | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-nation-market-in-motion.html | THE NATION; Market in Motion | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/atom-ship-haste-asked-tollefson-urges-speed-by-us-on-merchant.html | ATOM SHIP HASTE ASKED; Tollefson Urges Speed by U.S. on Merchant Vessel | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/compact-crew.html | COMPACT CREW | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fire-records.html | Fire Records | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sunday-business-target-in-jersey-paramus-considers-curb-in-move-to.html | SUNDAY BUSINESS TARGET IN JERSEY; Paramus Considers Curb in Move to Ease Congestion on Routes 4 and 17 | True | By Alfred E. Clark Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/50000-gem-theft-at-midtown-store.html | $50,000 GEM THEFT AT MIDTOWN STORE | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/new-abadanteheran-oil-line.html | New Abadan-Teheran Oil Line | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/camera-notes-ernst-haas-on-creative-use-of-color-medium.html | CAMERA NOTES; Ernst Haas on Creative Use of Color Medium | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-faith-martin-west-point-bride.html | MISS FAITH MARTIN WEST POINT BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/new-section-at-kaye-homes.html | New Section at Kaye Homes | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-topples-princeton-to-third-stright-ivy-league-basketball.html | Harvard Topples Princeton to Third Stright Ivy League Basketball Loss; HARRINGTON STARS IN 70-TO-55 GAME Gets 19 Points for Harvard Five Against Princeton-- Fulcomer Leads Tigers | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/barbara-white-is-future-bride-exstudent-at-pine-manor-fiancee-of.html | BARBARA WHITE IS FUTURE BRIDE; Ex-Student at Pine Manor Fiancee of Donald Atkin, Former Army Officer | True | Jay Te Winburn | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bureau-auctioned-for-3400.html | Bureau Auctioned for $3,400 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/joins-madison-park-hospital.html | Joins Madison Park Hospital | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/investment-vast-in-west-germany-report-says-58-billion-has-been-put.html | INVESTMENT VAST IN WEST GERMANY; Report Says $58 Billion Has Been Put Into Recovery and Expansion Since 1948 | True | By M.s. Handler Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/austrian-skiers-on-way-here.html | Austrian Skiers on Way Here | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/men-unafraid-to-use-their-minds.html | Men Unafraid to Use Their Minds | True | By Morton White | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wests-communist-parties-shaken-report-on-the-effects-of-recent.html | WEST'S COMMUNIST PARTIES SHAKEN; Report on the Effects Of Recent Events | True | By Harrison E. Salisbury | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/steichen-talk.html | STEICHEN TALK | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rooneywagner.html | Rooney--Wagner | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rule-of-controls-by-farmer-urged-patton-scores-us-program-proposes.html | RULE OF CONTROLS BY FARMER URGED; Patton Scores U.S. Program, Proposes Private Board to Assign Acreages | True | By Donald Janson Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/homes-in-suffern-foxwood-avenue-project-is-priced-from-17250.html | HOMES IN SUFFERN; Foxwood Avenue Project Is Priced From $17,250 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-kelsey-affianced-lasell-alumna-future-bride-of-john-scharf.html | MISS KELSEY AFFIANCED; Lasell Alumna Future Bride of John Scharf, Army Veteran | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/new-community-of-homes-rises-near-smithtown-li.html | New Community of Homes Rises Near Smithtown, L.I. | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/yonkers-project-85family-apartment-house-to-have-85165-rentals.html | YONKERS PROJECT; 85-Family Apartment House to Have $85-$165 Rentals | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/background-to-tragedy.html | Background To Tragedy | True | By John H. Wuorinen | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/growth-stocks-return-to-earth-correction-in-market-has-brought.html | 'GROWTH STOCKS RETURN TO EARTH; 'Correction' in Market Has Brought Yields Into Line | True | By Burton Crane | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/landowners-try-to-save-estates-estate-owner.html | LANDOWNERS TRY TO SAVE ESTATES; Estate Owner | True | By Morris Kaplan Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-borden-to-be-wed-wheaton-student-is-betrothed-to-david-ely.html | MISS BORDEN TO BE WED; Wheaton Student Is Betrothed to David Ely Burt | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/si-nurses-make-25626-calls.html | S.I. Nurses Make 25,626 Calls | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/k-of-c-council-dedicated.html | K. of C. Council Dedicated | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jewettvan-hoorn.html | Jewett--van Hoorn | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/chou-invited-to-taiwan-nationalist-premier-says-red-is-welcome-if.html | CHOU 'INVITED' TO TAIWAN; Nationalist Premier Says Red Is Welcome If He 'Repents' | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/a-republican-prescribes-for-his-party-the-gop-he-says-faces-a.html | A Republican Prescribes for His Party; The G.O.P., he says, faces a challenge. To retain national leadership, it must reflect a philosophy--Eisenhower's--Which a majority of Americans' share. | True | By Clifford Case | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jersey-builder-to-aid-chile.html | Jersey Builder to Aid Chile | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rifkindflaks.html | Rifkind--Flaks | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kirk-urges-west-to-study-asians-he-tells-forum-at-barnard-culture.html | KIRK URGES WEST TO STUDY ASIANS; He Tells Forum at Barnard Culture Is the Key to Understanding Then | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/personality-another-firestone-to-the-fore-raymond-c-the-new.html | Personality: Another Firestone to the Fore; Raymond C., the New President, Touched All the Bases | True | By Elizabeth M. Fowler | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/drama-mailbag-shaw-heroine.html | DRAMA MAILBAG; SHAW HEROINE | True | STEVE ABBRUSCATO. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dallas.html | Dallas | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/st-peters-routs-hillyer.html | St. Peter's Routs Hillyer | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/de-marco-to-box-redl-lightweights-in-10rounder-at-st-nicholas.html | DE MARCO TO BOX REDL; Lightweights in 10-Rounder at St. Nicholas Tomorrow | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/national-hockey-league-american-hockey-league.html | National Hockey League; AMERICAN HOCKEY LEAGUE | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-mb-evans-engaged-to-wed-bank-aide-here-fiancee-of-louis-k-neff.html | MISS M.B. EVANS ENGAGED TO WED; Bank Aide Here Fiancee of Louis K. Neff, Alumnus of Ohio Wesleyan U. | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/li-golf-courses-to-open.html | L.I. Golf Courses to Open | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/syracuse-to-get-new-hotel.html | Syracuse to Get New Hotel | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/remote-control-cuts-rail-costs-electronic-system-moves-the-nations.html | REMOTE CONTROL CUTS RAIL COSTS; Electronic System Moves the Nation's Trains Faster and Cheaper on Less Track | True | By Robert E. Bedingfield Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cornell-official-will-lecture.html | Cornell Official Will Lecture | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-aaronson-to-wed-bennett-student-betrothed-to-william-pitt.html | MISS AARONSON TO WED; Bennett Student Betrothed to William Pitt Hinckley | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/feldmanstark.html | Feldman--Stark | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dr-floyd-reed-73-yonkers-physician.html | DR. FLOYD REED, 73, YONKERS PHYSICIAN | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/at-home-abroad.html | At Home Abroad | True | By Joseph Wood Krutch | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/car-makers-cite-gas-turbine-gain-major-companies-speed-up-their.html | CAR MAKERS CITE GAS TURBINE GAIN; Major Companies Speed Up Their Efforts to Develop a Practical Engine | True | By Damon Stetson Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/iraqi-crown-prince-departs.html | Iraqi Crown Prince Departs | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/eisenhowers-new-deal-disturbs-some-in-gop-comments-on-the-tensions.html | EISENHOWER'S 'NEW DEAL' DISTURBS SOME IN G.O.P.; COMMENTS ON THE TENSIONS WITHIN THE G.O.P. | True | By Cabell Phillips Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jh-hyemalis.html | J.H. HYEMALIS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/driver-killed-by-own-car.html | Driver Killed by Own Car | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/benson-moves-again-to-keep-crops-down-reduced-price-supports-soil.html | BENSON MOVES AGAIN TO KEEP CROPS DOWN; Reduced Price Supports, Soil Bank and Sales at a Loss Are Used | True | By E.w. Kenworthy Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/breaking-point.html | BREAKING POINT | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/more-study-of-heart-a-view-of-research-on-stress-and-diet-as-basic.html | More Study of Heart; A View of Research on Stress and Diet As Basic Factors in Coronary Attacks | True | By Howard A. Rusk, M.d. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/why-travel.html | WHY TRAVEL? | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/levinfleischer.html | Levin--Fleischer | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/reviving-an-old-art-but-printmakers-of-japan-turn-away-from.html | REVIVING AN OLD ART; But Printmakers of Japan Turn Away From Tradition to Modernism | True | By Ray Falk | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/penrose-duo-wins-foursomes-golf-miss-richardson-helps-beat-anne.html | PENROSE DUO WINS FOURSOMES GOLF; Miss Richardson Helps Beat Anne Quast, J. Walcott Brown on 37th Hole | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/philadelphia-maps-care-of-giant-jets-riding-flatcars-in-terminal-of.html | Philadelphia Maps Care of Giant Jets Riding Flatcars in Terminal of Future | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ziluca-first-in-sailing-captures-2-frostbite-races-in-purcells-boat.html | ZILUCA FIRST IN SAILING; Captures 2 Frostbite Races in Purcell's Boat Mermaid | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-moedl-heard-as-bruennhilde-called-actress-of-dignity-and.html | MISS MOEDL HEARD AS BRUENNHILDE; Called Actress of Dignity and Imagination for Her Role in 'Siegfried' at 'Met' | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bengalis-revere-memory-of-bose-rebel-who-is-officially-dead-remains.html | BENGALIS REVERE MEMORY OF BOSE; Rebel Who Is Officially Dead Remains Politically Alive to His Many Followers | True | By A.m. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-girl-in-the-cleancut-suit.html | THE GIRL IN THE CLEAN-CUT SUIT | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bids-are-invited-on-trailerships-americanhawaiian-line-will-use.html | BIDS ARE INVITED ON TRAILERSHIPS; American-Hawaiian Line Will Use Craft on Runs Between East and West Coast | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/steel-furnace-is-built-outside-then-rolled-into-the-mill-big-open.html | Steel Furnace Is Built Outside, Then Rolled Into the Mill; BIG OPEN HEARTH ROLLS INTO MILL | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-keeps-title-in-big-three-track-harvard-retains-laurels-in.html | Harvard Keeps Title In Big Three Track; HARVARD RETAINS LAURELS IN TRACK | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/oh-men-oh-women-oh-slightly-colossal-a-lady-under-treatment.html | 'OH, MEN! OH, WOMEN!' OH, SLIGHTLY COLOSSAL!; A LADY UNDER TREATMENT | True | By Nunnally Johnson | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/buyers-aid-in-design-architects-consult-prospective-owners-of.html | BUYERS AID IN DESIGN; Architects Consult Prospective Owners of Rockland Homes | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/business-index-holds-steady.html | Business Index Holds Steady | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/along-camera-row-manual-on-lighting-by-ansel-adams-contests-and.html | ALONG CAMERA ROW; Manual on Lighting by Ansel Adams --Contests and Other News in Field | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/issues-in-the-tug-strike.html | Issues in the Tug Strike | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/twofamily-homes-offered.html | Two-Family Homes Offered | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/out-of-unity-responsibility.html | Out of Unity, Responsibility | True | By A.h. Raskin | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/activity-is-noted-in-summer-lines-resident-buyers-here-also-find-in.html | ACTIVITY IS NOTED IN SUMMER LINES; Resident Buyers Here Also Find Interest Now in Better-Price Goods | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cynthia-jo-hazen-will-be-married-brearley-graduate-engaged-to-leon.html | CYNTHIA JO HAZEN WILL BE MARRIED; Brearley Graduate Engaged to Leon Polsky, a Lawyer --Nuptials on April 19 | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mcclarydewey.html | McClary--Dewey | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/toynbee-honored-in-india.html | Toynbee Honored in India | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/shepilov-may-get-redunifying-job-us-experts-see-shift-from-foreign.html | SHEPILOV MAY GET RED-UNIFYING JOB; U.S. Experts See Shift From Foreign Ministry as Mark of Soviet Worry at Rift | True | By Harrison E. Salisbury | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/stockholm-ship-collision-kills-9.html | Stockholm Ship Collision Kills 9 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/chicago.html | Chicago | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pier-peace-gains-seen-by-mediator-as-talks-resume-first-joint.html | PIER PEACE GAINS SEEN BY MEDIATOR AS TALKS RESUME; First Joint Session in Two Days Is Held as I.L.A. Patches Up Its Split PARLEY TO GO ON TODAY U.S. Aide Notes 'Substantial Progress'--Strike Along East Coast in 5th Day | True | By Jacques Nevard | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/new-polar-base-built-in-a-whirl-seabees-assemble-antarctic-luxury.html | NEW POLAR BASE BUILT IN A WHIRL; Seabees Assemble Antarctic 'Luxury Station' on Barren Peninsula in Only 2 Weeks | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/diplomats-split-on-mideast-plan-mcdonald-byroade-caffery-and.html | DIPLOMATS SPLIT ON MIDEAST PLAN; McDonald, Byroade, Caffery and Wadsworth Support Policy--Green Demurs | True | By John D. Morris Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-ryan-betrothed-fiancee-of-robert-a-natiello-nuptials-in-spring.html | MISS RYAN BETROTHED; Fiancee of Robert A. Natiello -- Nuptials in Spring | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tourists-guide-to-british-money.html | Tourist's Guide to British Money | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bridge-and-now-the-vanderbilt-new-yorks-favorite-tournament-opens.html | BRIDGE: AND NOW THE VANDERBILT; New York's Favorite Tournament Opens Next Friday | True | By Albert H. Morehead | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/birdsall-smith-engaged-to-wed-magazine-aide-in-capital-will-be.html | BIRDSALL SMITH ENGAGED TO WED; Magazine Aide in Capital Will Be Bride in March of William W. Broom | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/portuguez-wins-in-seventh.html | Portuguez Wins in Seventh | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tinsley-and-winnipeg-agree.html | Tinsley and Winnipeg Agree | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cornell-polo-victor-baldwin-gets-nine-goals-as-big-red-tops-yale.html | CORNELL POLO VICTOR; Baldwin Gets Nine Goals as Big Red Tops Yale, 15-10 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/over-seas-chinese-to-get-red-plea-peiping-in-new-fund-drive-for.html | OVER SEAS CHINESE TO GET RED PLEA; Peiping in New Fund Drive for Support of Relatives and for Investments | True | By Greg MacGregor Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/truman-very-pleased-says-he-will-probably-spoil-grandchild-expected.html | TRUMAN 'VERY PLEASED;' Says He Will Probably 'Spoil Grandchild Expected in July | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-sheila-leary-married-at-fall-river-to-lieut-michael-f-craig-of.html | Miss Sheila Leary Married at Fall River To Lieut. Michael F. Craig of the Army | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/boon-for-orchids-oueen-of-the-tropical-floral-realm.html | BOON FOR ORCHIDS; QUEEN OF THE TROPICAL FLORAL REALM | True | By Mary Noble | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cornell-gifts-at-high-total-for-second-half-of-56-exceeds-79.html | CORNELL GIFTS AT HIGH; Total for Second Half of '56 Exceeds 7.9 Millions | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-barbara-satterlee-married-wedding-to-james-k-buechner-is-held.html | Miss Barbara Satterlee Married; Wedding to James K. Buechner Is Held at St. James' | True | The New York Times | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/licenses-advocated-on-ocean-fishermen.html | LICENSES ADVOCATED ON OCEAN FISHERMEN | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hobanmunder.html | Hoban--Munder | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hw-dinkmeyer-educator-is-dead-president-of-eimhurst-ill-college-was.html | H.W. DINKMEYER, EDUCATOR, IS DEAD; President of Eimhurst, Ill., College Was Church Pastor In Chicago for 28 Years | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/article-2-no-title-queries.html | Article 2 -- No Title; QUERIES | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/housewife-designs-home-for-women-housewife-rearranges-so-much-she.html | Housewife Designs Home for Women; Housewife Rearranges So Much She Becomes Designer | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/in-witness-to-lifes-experience.html | In Witness to Life's Experience | True | By Horace Gregory | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/lions-sign-lary-leahy-back-and-rookie-end-accept-1957-pacts-with.html | LIONS SIGN LARY, LEAHY; Back and Rookie End Accept 1957 Pacts With Detroit | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/westchester-trio-downs-squadron-a-league-standing.html | WESTCHESTER TRIO DOWNS SQUADRON A; LEAGUE STANDING | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/anne-frank-speaks-to-the-germans-the-play-about-anne-frank-has-been.html | Anne Frank Speaks to the Germans; The play about Anne Frank has been a spectacular hit in the land of her oppressors. The reasons for its success lie somewhere in the heritage from 'the Nazi time.' | True | By Arthur J. Olsen | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bulldog-annexes-hartford-honors-basford-milk-meat-best-in.html | BULLDOG ANNEXES HARTFORD HONORS; Basford Milk Meat Best in Show-- Shirkhan, Afghan, Is Beaten in Group | True | By John Rendel Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/leafs-six-here-tonight-garden-game-with-rangers-to-start-at-7.html | LEAFS' SIX HERE TONIGHT; Garden Game With Rangers to Start at 7 O'Clock | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/6floor-fall-kills-boy-man-accused-of-threatening-him-held-by-police.html | 6-FLOOR FALL KILLS BOY; Man Accused of Threatening Him Held by Police | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/old-horse-trough-yields-city-mementos-for-1880.html | Old Horse Trough Yields City Mementos for 1880 | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/a-mans-kinship-with-the-soil.html | A Mans Kinship With the Soil | True | By Arthur H. Carhart | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/boston.html | Boston | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hibernating-mysteries-explored-hibernating-hamster.html | Hibernating Mysteries Explored; Hibernating Hamster | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/van-buskirkdungan.html | Van Buskirk--Dungan | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/awards-now-go-to-hydroplane-class-leaders-of-year.html | Awards Now Go to Hydroplane Class Leaders of Year | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/new-us-commander-in-japan.html | New U.S. Commander in Japan | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wp-kyne-is-dead-sports-promoter-manager-of-bay-meadows-track-on.html | W.P. KYNE IS DEAD; SPORTS PROMOTER; Manager of Bay Meadows Track on Coast Had Staged Boxing and Dog Shows | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/headlong-pace-of-soviet-industry-is-slowed-revised-57-goals-reflect.html | HEADLONG PACE OF SOVIET INDUSTRY IS SLOWED; Revised '57 Goals Reflect Trouble With Satellites and Consumers | True | By Harry Schwartz | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/science-made-easy.html | Science Made Easy | True | By Jonathan N. Leonard | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/joan-armstrong-to-marry-in-may-sarah-lawrence-exstudent-engaged-to.html | JOAN ARMSTRONG TO MARRY IN MAY; Sarah Lawrence Ex-Student Engaged to William Choate, a Graduate of Stanford | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/middlebury-ski-summaries-slalom.html | Middlebury Ski Summaries; SLALOM | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/out-of-love-anger-and-conviction.html | Out of Love, Anger and Conviction | True | By Dudley Fitts | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-betty-mearns-engaged.html | Miss Betty Mearns Engaged | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/london-gives-puccini-trittico-in-english-singerdirector.html | LONDON GIVES PUCCINI 'TRITTICO' IN ENGLISH; Singer-Director | True | By Stephen Williams | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/williams-college-cup-goes-to-un-alternate.html | Williams College Cup Goes to U.N. Alternate | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/lehigh-u-doubles-assets.html | Lehigh U. Doubles Assets | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/unef-stay-urged-javits-says-us-should-back-keeping-the-force-in.html | U.N.E.F. STAY URGED; Javits Says U.S. Should Back Keeping the Force in Sinai | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nancy-klee-fiancee-of-pauls-kempner.html | NANCY KLEE FIANCEE OF PAUL S. KEMPNER | True | Turi-Larkin | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/virginia-a-steimer-wed-to-erie-editor.html | VIRGINIA A. STEIMER WED TO ERIE EDITOR | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/seniors-class-gift-is-faculty-aid-fund.html | SENIORS CLASS GIFT IS FACULTY AID FUND | True | Special to The New York Times | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mcardle-resigns-as-aide-to-dulles-he-will-act-as-a-consultant.html | M'CARDLE RESIGNS AS AIDE TO DULLES; He Will Act as a 'Consultant' -- Eisenhower Praises His Dedication to Principles | True | By W.h. Lawrence Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/some-opinions-about-service-at-the-airports-readers-differ-in-views.html | SOME OPINIONS ABOUT SERVICE AT THE AIRPORTS; Readers Differ in Views About Delays And Other Related Problems | True | J.S. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/emergency-oil-delivery-results-in-fight-two-arrested-over-protests.html | Emergency Oil Delivery Results in Fight; Two Arrested Over Protests of Tenants | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tips-hints-and-ideas-simpler-and-quicker-ways-of-working.html | TIPS, HINTS AND IDEAS; Simpler and Quicker Ways of Working | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/chamber-music-goes-to-school-jeannie-and-the-violin.html | Chamber Music Goes to school; JEANNIE AND THE VIOLIN | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fete-march-5-aids-big-sisters-group-catholic-court-service-unit-to.html | FETE MARCH 5 AIDS BIG SISTERS GROUP; Catholic Court Service Unit to Benefit by Luncheon and Bridge Party at Waldorf | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/armstrongvan-meter.html | Armstrong--Van Meter | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/homes-offered-in-jersey-area-silver-buy-development-of-400-houses.html | HOMES OFFERED IN JERSEY AREA; Silver Bay Development of 400 Houses to Have Boat Basin and Clubhouse | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kapichan-defeats-mlle-dianne-in-16550-miss-maryland-stakes-at-bowie.html | Kapichan Defeats Mlle. Dianne in $16,550 Miss Maryland Stakes at Bowie; FILLY PAYS $13.20 AND EARNS $11,150 Kapichan Scores by Length and a Quarter at Bowie -- Mandalay Miss 3d | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/house-unit-scans-us-research-aid-survey-finds-small-business.html | HOUSE UNIT SCANS U.S. RESEARCH AID; Survey Finds Small Business Position in Peril--Further Investigation Planned | True | By C.p. Trussell Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dulles-statement.html | DULLES STATEMENT | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/drive-on-to-save-oak-maryland-senate-exhorted-to-replace-states.html | DRIVE ON TO SAVE OAK; Maryland Senate Exhorted to Replace State's Tree | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/four-musical-shows-on-lp-disks-satiric-mimic.html | FOUR MUSICAL SHOWS ON LP DISKS; Satiric Mimic | True | By John S. Wilson | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-henry-zafian-has-child.html | Mrs. Henry Zafian Has Child | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/judge-curbs-pickets-allows-2-in-day-in-indiana-after-shooting-of.html | JUDGE CURBS PICKETS; Allows 2 in Day in Indiana After Shooting of Baby | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harriman-holds-gop-fears-1958-thats-reason-for-stealing-democratic.html | HARRIMAN HOLDS G.O.P. FEARS 1958; That's Reason for 'Stealing Democratic Ideas, He Says at War Chest Dinner | True | By Richard Amper | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/brownell-vexed-by-rights-inquiry-says-ervin-hints-president-would.html | BROWNELL VEXED BY RIGHTS INQUIRY; Says Ervin Hints President Would 'Recklessly' Use Troops in the South | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/curing-faucet-ills-the-inside-story-on-spigots.html | CURING FAUCET ILLS; THE INSIDE STORY ON SPIGOTS | True | By Ralph Treves | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/japanese-8mm-camera-first-amateur-movie-unit-from-japan-at-national.html | JAPANESE 8MM CAMERA; First Amateur Movie Unit From Japan At National Show--Other Products | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/closeup-of-the-first-first-lady-marthas-children.html | Close-up of the First First Lady; MARTHA'S CHILDREN | True | By Charles Pamer | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/150000-etc-question-the-quiz-mind-experts-under-pressure.html | $150,000 etc. Question --The Quiz Mind; EXPERT'S UNDER PRESSURE | True | By Charlotte Devree | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/salk-vaccine-sales-are-under-inquiry.html | SALK VACCINE SALES ARE UNDER INQUIRY | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/family-aid-agency-cites-citys-needs.html | FAMILY AID AGENCY CITES CITY'S NEEDS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wood-field-and-stream-state-sponsors-classes-in-safe-hunting-for.html | Wood, Field and Stream; State Sponsors Classes in Safe Hunting For Teen-Agers at Sports Show | True | By John W. Randolph | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wedding-is-held-for-gladys-lusk-chapel-of-trinity-church-is-scene.html | WEDDING IS HELD FOR GLADYS LUSK; Chapel of Trinity Church Is Scene of Her Marriage to Roy Jennings Cook Jr. | True | Von Behr | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/near-the-roots-of-the-human-spirit.html | Near the Roots of the Human Spirit | True | By William Barrett | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mcfetridgeworthington.html | McFetridge--Worthington | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tworoom-plans.html | Two-Room Plans | True | By Cynthia Kellogg | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/our-betters-first-in-58700-fixture-irishbred-mare-wins-santa.html | OUR BETTERS FIRST IN $58,700 FIXTURE; Irish-Bred Mare Wins Santa Margarita Second Year in Row--Joe Price Scores | True | By the United Press. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/annerenee-de-fontnouvelle-is-engaged-to-david-dawson-u-of-south.html | Anne-Renee de Fontnouvelle Is Engaged To David Dawson, U. of South Ex-Student; Caputi--Tirico | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/armys-six-routs-mit-hickey-scores-twice-and-gets-4-assists-in-80.html | ARMY'S SIX ROUTS M.I.T.; Hickey Scores Twice and Gets 4 Assists in 8-0 Victory | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/schedule-of-print-exhibitions-new-limelight-show.html | SCHEDULE OF PRINT EXHIBITIONS; New Limelight Show | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/move-by-bakery-leads-to-debate-residents-of-rye-fear-for-property.html | MOVE BY BAKERY LEADS TO DEBATE; Residents of Rye Fear For Property Values--Hearing to Be Held Tomorrow | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/newark-policemen-get-40hour-week.html | NEWARK POLICEMEN GET 40-HOUR WEEK | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mezzo-and-pianist-share-stage-here.html | MEZZO AND PIANIST SHARE STAGE HERE | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pension-plan-bill-raises-questions-duplication-of-us-state.html | PENSION PLAN BILL RAISES QUESTIONS; Duplication of U.S., State Requirements is Feared | True | By J.e. McMahon | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-tennis-field-headed-by-savitt-schmidt-flam-and-nielsen-in-indoor.html | U.S. TENNIS FIELD HEADED BY SAVITT; Schmidt, Flam and Nielsen in Indoor Event Starting Here on Wednesday | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-miamis-build-four-new-hotels-at-the-beach-and-one-on-mainland.html | THE MIAMIS BUILD; Four New Hotels at the Beach and One On Mainland to Open Next Winter | True | By Lary Solloway | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hunger-striker-goes-home.html | Hunger Striker Goes Home | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/savings-bankers-study-us-setup.html | SAVINGS BANKERS STUDY U.S. SET-UP | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/curb-on-newsmen-scored-by-editor-wiggins-says-us-reporters-should.html | CURB ON NEWSMEN SCORED BY EDITOR; Wiggins Says U.S. Reporters Should Be Permitted to Travel in China | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-ussr.html | U.S. & U.S.S.R. | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-pignatelli-is-bride-on-coast-wed-in-los-angeles-church-to.html | MISS PIGNATELLI IS BRIDE ON COAST; Wed in Los Angeles Church to Joseph Gameau Werner by Cardinal McIntyre | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pettit-will-try-to-play-with-a-cast-on-wrist.html | Pettit Will Try to Play With a Cast on Wrist | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/norwalk-plan-gains-merchants-ask-civic-group-to-spur-redevelopment.html | NORWALK PLAN GAINS; Merchants Ask Civic Group to Spur Redevelopment | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/economic-pioneer-hunts-new-trails-dr-burns-back-at-columbia-charts.html | ECONOMIC PIONEER HUNTS NEW TRAILS; Dr. Burns, Back at Columbia, Charts Course of Future Researches of Business | True | By Will Lissner | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/with-the-un-force-in-egypt.html | With the U.N. Force In Egypt | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/puddletown-to-muddle-through-proudly-keeps-old-dorset-name-whats-in.html | Puddletown to Muddle Through; Proudly Keeps Old Dorset Name; WHAT'S IN A NAME FOR PUDDLETOWN? | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bequest-aide-chosen-for-teachers-college.html | Bequest Aide Chosen For Teachers College | True | Fabian Bachrach | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/elberta-mareland-is-fiancee.html | Elberta Mareland Is Fiancee | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jean-f-barnby-is-affianced.html | Jean F. Barnby Is Affianced | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dun-bradstreet-head-named-nyu-trustee.html | Dun & Bradstreet Head Named N.Y.U. Trustee | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/detective-story-why-did-the-plane-crash-answering-this-question-as.html | Detective story: Why Did the Plane Crash?; Answering this question, as experts are trying to do now with the Rike's Island case, involves infinite pains and highly special skills. | True | By C.b. Palmer | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/owego-story-ibm-helps-town-pave-way-for-big-worker-influx-planning.html | Owego Story: I.B.M. Helps Town Pave Way for Big Worker Influx; Planning Cushions Blow | True | By Richard Rutter | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/parleys-resume-in-kohler-strike-first-talks-in-11-months-are.html | PARLEYS RESUME IN KOHLER STRIKE; First Talks in 11 Months Are Arranged by Clergymen-- Walkout Began in 1954 | True | By Richard J.h. Johnston Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/churchills-back-on-riviera.html | Churchills Back on Riviera | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/peekskill-ma-wins-cadets-capture-colgate-prep-school-swim.html | PEEKSKILL M.A. WINS; Cadets Capture Colgate Prep School Swim Championship | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/health-insurance-tied-to-medical-change-ending-personal.html | Health Insurance Tied to Medical Change Ending Personal Doctor-Patient Relation | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/calla-begonia-is-a-challenge-flowerlike-foliage.html | CALLA BEGONIA IS A CHALLENGE; Flowerlike Foliage | True | By Edith Saylor Abbott | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-ship-revises-magnetic-charts-observations-in-antarctica-tend-to.html | U.S. SHIP REVISES MAGNETIC CHARTS; Observations in Antarctica Tend to Shift Geomagnetic Pole 600 Miles West | True | By Walter Sullivan Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kurush-iv-first-in-opening-race-of-bacardi-cup-yachting-series.html | Kurush IV First in Opening Race Of Bacardi Cup Yachting Series; Lippincott Takes Lead | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/round-table-to-race-on-coast.html | Round Table to Race on Coast | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/louise-suggs-and-betty-jameson-tie-for-lead-in-st-petersburg-open.html | Louise Suggs and Betty Jameson Tie for Lead in St. Petersburg Open Golf; GEORGIAN TALLIES 69 FOR 210 TOTAL Miss Suggs Draws Even With Betty Jameson, Who Posts 70 for Third Round | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/time-for-plans-for-contrast.html | TIME FOR PLANS; FOR CONTRAST | True | By Kenneth Meyer | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/car-care-in-winter.html | CAR CARE IN WINTER | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/proposed-arena-to-span-35-acres-aluminum-roof-is-designed-to-cover.html | PROPOSED ARENA TO SPAN 35 ACRES; Aluminum Roof Is Designed to Cover World's Largest Sports Structure Here COST PUT AT $57,425,000 Builders Hope for Completion by 1959-- Project Hinges on Harness Racing Bid | True | By Glenn Fowler | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kretlow-collins-advance-in-golf-lopez-and-dark-also-reach.html | KRETLOW, COLLINS ADVANCE IN GOLF; Lopez and Dark Also Reach Semi-Finals of National Baseball Players Test | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ski-hall-of-fame-selects-four-men-russian-sextet-on-top-151.html | SKI HALL OF FAME SELECTS FOUR MEN; Russian Sextet on Top, 15-1 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tim-flock-breaks-stock-car-record-his-convertibles-average-is-10132.html | TIM FLOCK BREAKS STOCK CAR RECORD; His Convertible's Average is 101.32 M.P.H., New High for 160-Mile Florida Race | True | By Frank M. Blunk Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pope-receives-gen-norstad.html | Pope Receives Gen. Norstad | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hints-for-the-oceangoing-predatory-female-after-the-tumult.html | HINTS FOR THE OCEAN-GOING PREDATORY FEMALE; After the Tumult | True | By Bernadine Bailey | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tugboat-sunk-at-houston.html | Tugboat Sunk at Houston | True | | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/manhattan-trips-army-five7270-triumphs-in-third-overtime-on.html | MANHATTAN TRIPS ARMY FIVE,72-70; Triumphs in Third Overtime on Paulson's Shot--Cadet Trackmen Beat Cornell | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jersey-city-is-key-to-meyners-race-defeat-for-kennys-ticket-in-may.html | JERSEY CITY IS KEY TO MEYNER'S RACE; Defeat for Kenny's Ticket in May Would Be Considered Blow to the Governor | True | By George Cable Wright Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tvradio-notes-blossom-time-in-a-television-play.html | TV-RADIO NOTES; BLOSSOM TIME IN A TELEVISION PLAY | True | By Val Adams | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-week-in-finance-break-rally-give-stocks-bumpy-ride-data-uphold.html | The Week in Finance; Break, Rally Give Stocks Bumpy Ride --Data Uphold Humphrey's Optimism | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/charles-gannon-54-ad-publicity-aide.html | CHARLES GANNON, 54, AD, PUBLICITY AIDE | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/brain-as-recorder-memories-stored-there-may-give-double.html | Brain as Recorder; Memories Stored There May Give Double Consciousness | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pipedin-music-finds-new-field-lobby-and-elevators-filled-with.html | PIPED-IN MUSIC FINDS NEW FIELD; Lobby and Elevators Filled With Soothing Notes in Park Ave. Building | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/retirement-seminar-set.html | Retirement Seminar Set | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/science-in-review-new-procedure-gives-promise-of-greatly-reducing.html | SCIENCE IN REVIEW; New Procedure Gives Promise of Greatly Reducing the Recurrence of Cancer | True | By William L. Laurence | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/british-colonies-aim-at-freedom-ghana-new-gold-coast-state-is-held.html | BRITISH COLONIES AIM AT FREEDOM; Ghana, New Gold Coast State, Is Held Example-- Malaya and Singapore Near Goal | True | By Leonard Ingalls Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/school-cites-aid-to-mentally-ill-linden-hill-reports-on-how-badly.html | SCHOOL CITES AID TO MENTALLY ILL; Linden Hill Reports on How Badly Disturbed Children Respond to Treatment | True | By Emma Harrison Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/new-york-harriman-on-power.html | NEW YORK; Harriman on Power | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/movie-will-help-mission-society-showing-of-around-world-in-80-days.html | MOVIE WILL HELP MISSION SOCIETY; Showing of 'Around World in 80 Days' April 9 to Assist Green Acres Family Camp | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/realty-man-in-new-job.html | Realty Man in New Job | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/science-notes-golf-ball-of-atomic-fuel-a-new-antibiotic-for-tb.html | SCIENCE NOTES; 'Golf Ball' of Atomic Fuel-- A New Antibiotic for TB NAUTILUS FUEL-- | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/boat-trains-bring-1100-from-halifax-1100-on-the-queen-end-trip-by.html | Boat Trains Bring 1,100 From Halifax, 1,100 ON THE QUEEN END TRIP BY TRAIN | True | By Robert Alden | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harry-ferguson-shot-burglar-wounded-industrialist-in-jamaica-wife.html | HARRY FERGUSON SHOT; Burglar Wounded Industrialist in Jamaica, Wife Says | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-to-hear-spanish-poet.html | Harvard to Hear Spanish Poet | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/oxygen-gun-for-kaiser-wales-steel-licenses-rights-to-use-and-sell.html | OXYGEN GUN FOR KAISER; Wales Steel Licenses Rights to Use and Sell Device | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/medical-society-to-meet-in-city-state-body-to-open-4day.html | MEDICAL SOCIETY TO MEET IN CITY; State Body to Open 4-Day Sesquicentennial Parley Here Tomorrow | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/joan-otis-betrothed-providence-girl-is-the-fiancee-of-charles-c.html | JOAN OTIS BETROTHED; Providence Girl Is the Fiancee of Charles E. Peterson | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fordham-triumphs-over-niagara-7673-fordham-defeats-niagara-76-to-73.html | Fordham Triumphs Over Niagara, 76-73; FORDHAM DEFEATS NIAGARA, 76 TO 73 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/gilded-aluminum-to-deck-building-new-colored-metal-chosen-for-big.html | GILDED ALUMINUM TO DECK BUILDING; New Colored Metal Chosen for Big Office Structure at 575 Lexington Ave. | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/advice-to-the-colleges-on-student-marriages.html | Advice to the Colleges On Student Marriages | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/getting-ready-for-a-como-saturday-tv-session.html | GETTING READY FOR A COMO SATURDAY TV SESSION | True | Art Seiby, Fred Hermansky | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/yanks-sign-turley-for-18500-salary-tied-to-4hitter-in-series.html | Yanks Sign Turley for $18,500; Salary Tied to 4-Hitter in Series; YANKER'S TRULEY SIGNS FOR $18,500 | True | By Roscoe McGowen | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/lehigh-7255-winner.html | Lehigh 72-55 Winner | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/peekskill-homes-ranch-splitlevel-models-begin-at-16000.html | PEEKSKILL HOMES; Ranch, Split-Level Models Begin at $16,000 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/porch-now-plays-yearround-role-builders-give-it-new-value-as.html | PORCH NOW PLAYS YEAR-ROUND ROLE; Builders Give It New Value as Outdoor Supplement to Recreation Room | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/christian-leads-fund-to-aid-jews-plans-movie-benefit-to-help-better.html | CHRISTIAN LEADS FUND TO AID JEWS; Plans Movie Benefit to Help Better Community Center Near U. of Kansas | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/business-talk-oiqgl-and-onapj-such-5letter-words-are-only-2-of-many.html | BUSINESS TALK: OIQGL AND ONAPJ; Such 5-Letter Words Are Only 2 of Many Used in Commercial Codes | True | By Alexander R. Hammer | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/whipped-mother-doctors-son-says-she-had-been-arrested-as-bronx-gold.html | WHIPPED MOTHER, DOCTOR'S SON SAYS; She Had Been Arrested as Bronx Gold Hoarder and Accused in Poison Plot | True | By Alexander Feinberg | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cynthia-jane-rork-to-marry.html | Cynthia Jane Rork to Marry | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/a-correction.html | A Correction | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/boston-man-killed-in-fight-over-insult.html | BOSTON MAN KILLED IN FIGHT OVER INSULT | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/doctrines-must-be-precise.html | DOCTRINES MUST BE PRECISE | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/smoke-in-nammloeser-store.html | Smoke in Namm-Loeser Store | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/iona-tops-le-moyne-7672-pitt-beats-navy-7963.html | Iona Tops Le Moyne, 76–72; Pitt Beats Navy, 79-63 | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/colts-players-receive-merit-awards-for-1956.html | Colts' Players Receive Merit Awards for 1956 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/neuroses-rampant-in-the-siouxland.html | Neuroses Rampant in the Siouxland | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hospital-to-mark-50th-year.html | Hospital to Mark 50th Year | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hollywood-views-the-lone-eagle-lands-in-triummph-in-film-newcomer.html | HOLLYWOOD VIEWS; "THE LONE EAGLE" LANDS IN TRIUMMPH IN FILM NEWCOMER | True | By Thomas M. Pryor | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hakoah-in-game-today-faces-ponta-delgada-soccer-team-at-zerega-oval.html | HAKOAH IN GAME TODAY; Faces Ponta Delgada Soccer Team at Zerega Oval | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/in-brotherhood-week-a-look-at-the-south-though-the-segregation.html | In Brotherhood Week: A Look at the South; Though the segregation issue has aroused bitter resistance, it has also, a Southerner reports, encouraged factors working to create a new respect for human dignity. | True | By Gordon W. Lovejoy | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/military-training-issues-how-much-and-how-severe-a-question-of.html | MILITARY TRAINING ISSUES; HOW MUCH AND HOW SEVERE; A QUESTION OF TRAINING | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dutch-liner-on-maiden-voyage-docks-unaided-by-tugs-new-liner-docks.html | Dutch Liner on Maiden Voyage Docks Unaided by Tugs; NEW LINER DOCKS UNAIDED BY TUGS | True | By Werner Bamberger | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sarah-neuweiler-is-bride.html | Sarah Neuweiler Is Bride | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-maude-tappan-rewd.html | Mrs. Maude Tappan Rewd | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/marines-hear-brennan-justice-at-the-graduation-of-officer-class.html | MARINES HEAR BRENNAN; Justice at the Graduation of Officer Class | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/barbara-schiller-affianced.html | Barbara Schiller Affianced | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bahama-island-shopping-bargains-abound-there-and-owners-may-even.html | BAHAMA ISLAND SHOPPING; Bargains Abound There, And Owners May Even Commute | True | By Leo Hamalian | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/beauty-and-the-billboard.html | BEAUTY AND THE BILLBOARD | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fall-kills-sleepwalker-of-14.html | Fall Kills Sleepwalker of 14 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/un-charts-plans-on-jet-airliners-montreal-task-force-lists-tips-for.html | U.N. CHARTS PLANS ON JET AIRLINERS; Montreal 'Task Force' Lists Tips for Airdrome, Fuel and Weather Problems | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nasser-may-use-suez-to-bargain-egypt-is-said-to-feel-delay-in.html | NASSER MAY USE SUEZ TO BARGAIN; Egypt Is Said to Feel Delay in Reopening Might Hasten an Israeli Withdrawal | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hall-tosses-weight-67-feet-9-inches.html | HALL TOSSES WEIGHT 67 FEET 9 INCHES | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/carveth-wells-explorer-70-dies-author-and-lecturer-sought-secrets.html | CARVETH WELLS, EXPLORER, 70, DIES; Author and Lecturer Sought Secrets of Strange Places --Owned Talking Bird | True | The New York Times Studio, 1942 | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/carnival-mottf-for-carioca-ball-gold-star-wives-fund-will-benefit.html | CARNIVAL MOTTF FOR CARIOCA BALL; Gold Star Wives Fund Will Benefit by Annual Fete at Waldorf March 1 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/optimism-marks-tug-negotiations-proposal-of-longterm-pact-by.html | OPTIMISM MARKS TUG NEGOTIATIONS; Proposal of Long-Term Pact by Employers Reported-- City Oil Supply Steady | True | By George Horne | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sabastill-an-unspoiled-island-startling-announcement.html | SABA--STILL AN UNSPOILED ISLAND; Startling Announcement | True | By Eunice T. Juckett | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/plans-for-a-new-center-maintain-chinatowns-sense-of-tradition.html | Plans for A New Center Maintain Chinatown's Sense of Tradition; 'Changeless' Chinatown Bows, But Only Slightly, to Progress | True | By John P. Callahan | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/19810-hospital-job-shunned.html | $19,810 Hospital Job Shunned | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/soviet-influence-gaining-in-egypt-mideast-penetration.html | SOVIET INFLUENCE GAINING IN EGYPT; MIDEAST PENETRATION | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/companies-preview-new-home-project.html | COMPANIES PREVIEW NEW HOME PROJECT | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/truman-says-mideast-plan-is-too-little-and-too-late-a-qualified.html | Truman Says Mideast Plan Is 'Too Little and Too Late'; A Qualified Endorsement | True | By Irving Spiegel Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/local-nuptials-for-miss-sizer-she-is-escorted-by-father-at-marriage.html | LOCAL NUPTIALS FOR MISS SIZER; She Is Escorted by Father at Marriage in St. James' to Millard H. Moore | True | Bradford Bachrach | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wunderlichwarren.html | Wunderlich--Warren | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/clinches-tie-for-title.html | Clinches Tie for Title | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-clarke-wed-to-arthur-brown-nuptials-held-in-methodist-church.html | MISS CLARKE WED TO ARTHUR BROWN; Nuptials Held in Methodist Church in New Rochelle --Six Attend Bride | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-powe-remarried-former-louise-watkins-wed-in-south-to-howard.html | MRS. POWE REMARRIED; Former Louise Watkins Wed in South to Howard Wade | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pravda-finally-identifies-satyukov-as-its-editor.html | Pravda Finally Identifies Satyukov as Its Editor | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/somalis-thrust-worries-ethiopia-moslem-tribesmen-backed-by-britain.html | SOMALIS' THRUST WORRIES ETHIOPIA; Moslem Tribesmen, Backed by Britain and Egypt, Are Pressing Across Frontier | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-diary-in-israel.html | 'THE DIARY' IN ISRAEL | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/clammers-face-clamp-maryland-board-offers-plan-to-protect-oyster.html | CLAMMERS FACE CLAMP; Maryland Board Offers Plan to Protect Oyster Grounds | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-use-of-sea-water.html | THE USE OF SEA WATER | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jazz-briefs.html | JAZZ BRIEFS | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/screening-shaws-saint-joan-on-schedule-american-unit-meets-deadline.html | SCREENING SHAWS 'SAINT JOAN' ON SCHEDULE; American Unit Meets Deadline During Filming of Play in English Studio | True | By Stephen Watts | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/barbara-rowland-married.html | Barbara Rowland Married | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sports-of-the-times-fighters-also-know-fear.html | Sports of The Times; Fighters Also Know Fear | True | By Arthur Daley | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/merry-gonzales-has-a-serious-foe-rosewalls-attitude-baffles.html | Merry Gonzales Has a Serious Foe; Rosewall's Attitude Baffles Easy-Going Pro Tennis Ruler | True | By William R. Conklin | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/camera-bookshelf-humor-by-chance-on-an-english-street.html | CAMERA BOOKSHELF; HUMOR BY CHANCE ON AN ENGLISH STREET | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dartmouth-tops-host-middlebury-at-ski-carnival-ignya-paces-indians.html | DARTMOUTH TOPS HOST MIDDLEBURY AT SKI CARNIVAL; Ignya Paces Indians' Rally With Victory in Slalom-- Norwich's Vaughn Next | True | By Lincoln A. Werden Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/freedom-dates-asked-un-body-approves-soviet-proposal-on-trust-lands.html | FREEDOM DATES ASKED; U.N. Body Approves Soviet Proposal on Trust Lands | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/montgomery-tigers-farm.html | Montgomery Tigers Farm | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/boycott-menaces-integrated-farm-fires-bombings-also-imperil-georgia.html | BOYCOTT MENACES INTEGRATED FARM; Fires, Bombings Also Imperil Georgia Minister's Group After 14 Peaceful Years | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mary-white-home-wed-married-in-carmel-ny-church-to-dr-charles-keck.html | MARY WHITE HOME WED; Married in Carmel, N.Y., Church to Dr. Charles Keck | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nyu-turns-back-boston-college-quintet-to-end-threegame-losing.html | N.Y.U. Turns Back Boston College Quintet to End Three-Game Losing Streak; VIOLETS TRIUMPH AT ARMORY, 94-68 Ramsey Leads NYU With 27 Points and 34 Rebounds in Boston College Game | True | The New York Times (by Ernest Sisto) | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/policemen-praise-aptitude-project.html | POLICEMEN PRAISE APTITUDE PROJECT | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/censors-use-scissors-cuba-applies-old-means-of-handling-us.html | CENSORS USE SCISSORS; Cuba Applies Old Means of Handling U.S. Publications | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nyu-swim-team-wins-strassburg-double-victor-in-meet-with-kings.html | N.Y.U. SWIM TEAM WINS; Strassburg Double Victor in Meet With Kings Point | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/russians-voice-surprise-at-decision-of-us-hockey-team-to-cancel.html | Russians Voice Surprise at Decision Of U.S. Hockey Team to Cancel Visit; U.S. Denies Imposing Barrier | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/midshipman-fiance-of-sandra-barnum.html | MIDSHIPMAN FIANCE OF SANDRA BARNUM | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/other-books-of-the-week.html | Other Books of the Week | True | From "Architecture as Space." | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/colorado-gains-sweep-takes-first-three-places-in-downhill-ski-test.html | COLORADO GAINS SWEEP; Takes First Three Places In Downhill Ski Test in Reno | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/utah-votes-to-relay-tv-to-videobereft-areas.html | Utah Votes to Relay TV To Video-Bereft Areas | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/personalities.html | Personalities | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-underwood-to-become-bride-sweet-briar-alumna-fiancee-of-paul-b.html | MISS UNDERWOOD TO BECOME BRIDE; Sweet Briar Alumna Fiancee of Paul B. Barringer 2d, an Air Force Veteran | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/west-berliners-defeat-attempt-to-close-winter-sidewalk-cafes.html | West Berliners Defeat Attempt To Close Winter Sidewalk Cafés | True | Berlin Tourist Office | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/veteran-is-fiance-of-miss-dennison-walter-willson-craigie-jr.html | VETERAN IS FIANCE OF MISS DENNISON; Walter Willson Craigie Jr., Formerly of Marines, Will Wed Bay State Teacher | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/belgrade-boris-cangalovitch-and-yugoslav-national-company-in.html | BELGRADE 'BORIS'; Cangalovitch and Yugoslav National Company in Mussorgsky Masterpiece | True | By John Briggs | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Fred J. Sass) | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/work-horse-of-the-sea-work-horse-of-the-sea.html | Work Horse of the Sea; Work Horse Of the Sea | True | By C.b. Palmer | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/carolyn-chadwick-a-bride.html | Carolyn Chadwick a Bride | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rittner-pierson-win-speedboat-trophies-returned-to-competition-2.html | Rittner, Pierson Win Speed-Boat Trophies Returned to Competition; 2 Prizes First Given in 190S Rededed by Builders' Unit | True | By Clarence E. Lovejoy | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bar-unit-opposes-us-atom-project-committee-against-lavish-use-of.html | BAR UNIT OPPOSES U.S. ATOM PROJECT; Committee Against 'Lavish' Use of Federal Funds in Reactor Program | True | By Luther A. Huston Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/effective-sermons-theatregoers-discover-more-and-more-quality.html | EFFECTIVE SERMONS; Theatregoers Discover More and More Quality Dramas in Local Churches | True | By Stanley Rowland Jr. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-adds-professorship.html | Harvard Adds Professorship | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/text-of-truman-address-on-us-policy-in-the-middle-east-cites.html | Text of Truman Address on U.S. Policy in the Middle East; Cites Admiration for Israel | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/eckertwharton.html | Eckert—Wharton | True | Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/courses-and-showsother-notes-the-world-of-plants.html | COURSES AND SHOWS--OTHER NOTES; The World of Plants | True | Arrangement by Mrs. W. Charler Hogg; Photo By Gottscho-Schleisner | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/oil-from-the-mideast-how-the-concessions-operate-5050-pattern.html | OIL FROM THE MIDEAST: HOW THE CONCESSIONS OPERATE; 50-50 Pattern | True | By J.h. Carmical | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/atomic-power-policy-up-for-vital-debate-nuclear-jockeys.html | ATOMIC POWER POLICY UP FOR VITAL DEBATE; 'NUCLEAR JOCKEYS' | True | By John W. Finney Special To the New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/news-of-the-advertising-and-marketing-fields-friends-pessimistic.html | News of the Advertising and Marketing Fields; Friends Pessimistic | True | By William C. Freeman | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/shirley-fry-wed-in-australia.html | Shirley Fry Wed in Australia | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dance-miscellany-pearl-lang.html | DANCE: MISCELLANY; PEARL LANG | True | By John Martin | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/marilyn-turtle-to-be-married.html | Marilyn Turtle to Be Married | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/confidence-is-expressed.html | Confidence Is Expressed | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/teacher-to-marry-carol-u-hawkins.html | TEACHER TO MARRY CAROL U. HAWKINS | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-big-buyer-of-beryllium.html | U.S. Big Buyer of Beryllium | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/gloria-southard-officers-fiancee.html | GLORIA SOUTHARD OFFICER'S FIANCEE | True | G. Merwin | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/news-of-shipping-city-piers-leased-garcia-diaz-rents-two-east-river.html | NEWS OF SHIPPING: CITY PIERS LEASED; Garcia & Diaz Rents Two East River Docks--Port of New York Fete Set | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/holy-cross-tops-st-francis-9986-andreoli-tallies-28-points-to-pace.html | HOLY CROSS TOPS ST. FRANCIS, 99-86; Andreoli Tallies 28 Points to Pace Crusader Attack Against Brooklyn Five | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/puerto-rico-gets-concrete-prefab-homes-are-precast-in-slabs-and.html | PUERTO RICO GETS CONCRETE PREFAB; Homes Are Precast in Slabs and Transported to Site --Saving Is Hailed | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/in-and-out-of-books-change.html | IN AND OUT OF BOOKS; Change | True | By Harvey Breit | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-adds-to-africa-broadcasts.html | U.S. Adds to Africa Broadcasts | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/air-conditioners-in-house-wall-replacing-the-windowsill-type-new.html | Air Conditioners in House Wall Replacing the Window-Sill Type; New Wall Air Cooler Replaces Old-Fashioned Unit | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/aviation-crash-lists-delays-in-announcing-passenger-names-in.html | AVIATION: CRASH LISTS; Delays in Announcing Passenger Names In Accidents Create a Problem | True | By Richard Witkin | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/exploration-into-the-guilt-of-man-on-the-theme-of-modern-conscience.html | EXPLORATION INTO THE GUILT OF MAN; On the Theme of Modern Conscience Camus Has Built a Revealing Novel | True | By Robert Gorham Davis | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/emmy-nominations-televised-by-nbc.html | 'EMMY' NOMINATIONS TELEVISED BY N.B.C. | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/spahn-of-braves-accepts-50000-milwaukee-pitcher-teams-highestpaid.html | SPAHN OF BRAVES ACCEPTS $50,000; Milwaukee Pitcher, Team's Highest-Paid Player, Gets an Increase of $10,000 | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nigerian-doctor-asks-herb-study-surgery-student-here-tells-of.html | NIGERIAN DOCTOR ASKS HERB STUDY; Surgery Student Here Tells Of Apprenticeship as Child to a Medicine Man | True | The New York Times | 1985-03-07 | RE0000236734 | B00000636048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jane-a-thomson-becomes-a-bride-wed-in-st-bartholomews-chapel-to.html | JANE A. THOMSON BECOMES A BRIDE; Wed in St. Bartholomew's Chapel to Vinton Cartmell, Former Army Lieutenant | True | Bradford Bachrach | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-world-un-on-algeria.html | THE WORLD; U.N. on Algeria | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/virginia-railway-bowing-out-today-last-train-on-ancient-route-takes.html | VIRGINIA RAILWAY BOWING OUT TODAY; Last Train on Ancient Route Takes 150-Mile Run From Danville to Richmond | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/washington-snowdrops-and-common-sense-in-the-capital.html | Washington; Snowdrops and Common Sense in the Capital | True | By James Reston | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/news-of-the-world-of-stamps-steefs-coming-of-age-in-the-usother.html | NEWS OF THE WORLD OF STAMPS; Steef's Coming of Age In the U.S.--Other Philatelic Matters | True | By Kent B. Stiles | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/housing-mark-to-be-set-100000th-lowincome-home-will-be-in-douglass.html | HOUSING MARK TO BE SET; 100,000th Low-Income Home Will Be in Douglass Project | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fun-for-the-young-plants-from-fruits-and-vegetables-provide-good.html | FUN FOR THE YOUNG; Plants From Fruits and Vegetables Provide Good Indoor Projects | True | By Walter Singer | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sukarno-renews-bid-for-red-role-urges-new-ruling-council-to-include.html | SUKARNO RENEWS BID FOR RED ROLE; Urges New Ruling Council to Include Indonesia's Powerful Communists | True | By Bernard Ralb Special To The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/solar-engine-or-mechanical-elephant-surplus-sale-here-caters-to.html | Solar Engine or Mechanical Elephant, Surplus Sale Here Caters to Variety | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/airline-survey-set-twa-signs-pact-to-study-operation-of-indian.html | AIRLINE SURVEY SET; T.W.A. Signs Pact to Study Operation of Indian Carrier | True | | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/letters-to-the-times-friction-over-colonialism-basis-for-un.html | Letters to The Times; Friction Over Colonialism Basis For U.N. Decisions On Pleas For Self-Determination Discussed | True | CLYDE EAGLETON. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/majestic-return-met-unveils-new-production-of-traviata-on-thursday.html | MAJESTIC RETURN; "MET" UNVEILS NEW PRODUCTION OF "TRAVIATA" ON THURSDAY | True | By Howard Taubman | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-17 | 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-jean-wilson-becomes-a-bride-wedding-to-carey-tharp-jr-takes.html | MISS JEAN WILSON BECOMES A BRIDE; Wedding to Carey Tharp Jr. Takes Place in St. Joseph's Church, South Norwalk | True | Special to The New York Times. | 1985-03-07 | RE0000236734 | B00000636048 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/edna-white-trumpeter-says-farewell-to-her-55year-career-in-program.html | Edna White, Trumpeter, Says Farewell to Her 55-Year Career in Program Here | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/soviet-stresses-espionage-theme-propaganda-calls-for-more-vigilance.html | SOVIET STRESSES ESPIONAGE THEME; Propaganda Calls for More Vigilance Against Foreign Spies and Saboteurs Factors in New Policy | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/eddie-smith-gains-verdict.html | Eddie Smith Gains Verdict | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/books-published-today.html | Books Published Today | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-time-sought-for-montgomery-tv-drama-series-to-make-way-for.html | NEW TIME SOUGHT FOR MONTGOMERY; TV Drama Series to Make Way for Mystery Show on N. B. C. Next Season Hitchcock to Do 20 News Analysts Rap C. B. S. | True | By Val Adams | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/56-record-year-for-gas-utility-columbia-system-reports-net-at.html | 56 RECORD YEAR FOR GAS UTILITY; Columbia System Reports Net at $29,688,000, Up From $21,307,000 in '55 | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/freedom-house-will-dedicate-a-plaque-to-willkie.html | Freedom House Will Dedicate a Plaque to Willkie | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/3-immigrant-bills-due-dingell-measures-aimed-at-helping-antired.html | 3 IMMIGRANT BILLS DUE; Dingell Measures Aimed at Helping Anti-Red Refugees | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/george-sisler-has-operation.html | George Sisler Has Operation | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/poland-names-team-for-aid-talks-here-poles-name-team-to-seek-aid-in.html | Poland Names Team For Aid Talks Here; POLES NAME TEAM TO SEEK AID IN U.S. | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/deodorizing-pans.html | Deodorizing Pans | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/score-for-tape-recorder-is-performed-in-music-of-our-time-concert.html | Score for Tape Recorder Is 'Performed' In 'Music of Our Time' Concert at 'Y' | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/clarice-stein-a-bride-barnard-alumna-is-married-here-to-sol-i.html | CLARICE STEIN A BRIDE; Barnard Alumna Is Married Here to Sol I. Smithline Mehegan-- Adelstein | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/knowland-opposes-u-s-step.html | Knowland Opposes U. S. Step | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/pope-blesses-by-radio.html | Pope Blesses by Radio | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/utica-curlers-triumph-set-back-winchester-18-to-8-in-dykes-trophy.html | UTICA CURLERS TRIUMPH; Set Back Winchester, 18 to 8, in Dykes Trophy Final | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/cushman-wakefield-names-new-executive.html | Cushman & Wakefield Names New Executive | True | The New York Times Studio | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/city-plans-exhibit-of-dock-facilities.html | CITY PLANS EXHIBIT OF DOCK FACILITIES | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/swazi-queen-buried-aunt-of-african-tribe-ruler-was-influence-in.html | SWAZI QUEEN BURIED; Aunt of African Tribe Ruler Was Influence in Politics | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/wages-to-rise-32c-men-may-be-told-to-go-back-to-jobs-today-21.html | WAGES TO RISE 32C; Men May Be Told to Go Back to Jobs Today-- 21 Demands Met New Meetings Today ACCORD REACHED IN PIER WALKOUT $56,000,000 Cost Master Contract Drawn Up | True | By George Horne the New York Times | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/israel-drive-nets-15450000-in-day-bond-sales-set-a-record-as-57.html | ISRAEL DRIVE NETS $15,450,000 IN DAY; Bond Sales Set a Record as '57 Campaign for Economic Aid Begins in U.S. 3-Day Parley Ends | True | By Irving Spiegel Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-rochelle-college-aid-rally.html | New Rochelle College Aid Rally | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/racial-topic-for-nyu-panel.html | Racial Topic for N.Y.U. Panel | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/chapter-market-generally-firm-dry-cargo-and-tankers-are-strongthe.html | CHAPTER MARKET GENERALLY FIRM; Dry Cargo and Tankers Are Strong–The Dock Strike Lowers Coal Rates Tanker Rates Up | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/thug-shoots-grocer-brooklyn-man-critically-hurt-in-attack-in-store.html | THUG SHOOTS GROCER; Brooklyn Man Critically Hurt in Attack in Store | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/ethiopia-to-see-nixon-vice-president-slated-to-go-there-on-his.html | ETHIOPIA TO SEE NIXON; Vice President Slated to Go There on His March Trip | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/macneice-play-to-be-read.html | MacNeice Play to Be Read | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/church-gets-2-flags-john-street-congregation-is-honored-by.html | CHURCH GETS 2 FLAGS; John Street Congregation Is Honored by Indianians | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/governor-tours-highrent-slums-harriman-tours-highrent-slums-tenant.html | Governor Tours High-Rent Slums; HARRIMAN TOURS HIGH-RENT SLUMS Tenant Is Surprised | True | By Robert Aldenthe New York Times (BY EDWARD HAUSNER) | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/inga-laure-soprano-heard.html | Inga Laure, Soprano, Heard | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/5th-ave-parcel-sold-to-investor-two-structures-were-built-from.html | 5TH AVE. PARCEL SOLD TO INVESTOR; Two Structures Were Built From Plans by Ely Kahn– 48 Apartments in Deal Apartment Houses Bought School Sells 2 Structures | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/shopping-center-in-queens-bought.html | SHOPPING CENTER IN QUEENS BOUGHT | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/young-learn-ancient-skills-in-jerusalem-come-from-40-countries.html | Young Learn Ancient Skills In Jerusalem; Come From 40 Countries | True | By Dorothy Barclay | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/2-business-chiefs-denounce-budget-shoemaker-and-swigert-call-it.html | 2 BUSINESS CHIEFS DENOUNCE BUDGET; Shoemaker and Swigert Call It Inflationary and Urge Deep Cuts by Congress Cut of 8 Billion Urged | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/marcus-heads-jewish-society.html | Marcus Heads Jewish Society | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bonn-backs-paris-on-wider-market-proposal-should-facilitate-joining.html | BONN BACKS PARIS ON WIDER MARKET; Proposal Should Facilitate Joining Overseas Areas to Six-Nation Plan 'Lira Area' Proposed | True | By Harold Callender Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/birdland-stars-in-jazz-concerts-sarah-vaughan-is-highlight-of-two.html | 'BIRDLAND STARS' IN JAZZ CONCERTS; Sarah Vaughan Is Highlight of Two Week-End Midnight Events at Carnegie Hall Switch Is Revelation | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/cypriote-is-killed-by-british-patrol.html | CYPRIOTE IS KILLED BY BRITISH PATROL | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/foldvary-in-bellevue-for-tests-after-flogging-mother-a-doctor.html | Foldvary in Bellevue for Tests After Flogging Mother, a Doctor | True | By Alexander Feinberg | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bowater-to-finance-newsprint-machine.html | BOWATER TO FINANCE NEWSPRINT MACHINE | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/owens-sets-record-in-taking-daytona-beach-stock-car-race-southerner.html | Owens Sets Record in Taking Daytona Beach Stock Car Race; Southerner Averages 101.60 M.P.H. in 160-Mile Test Before 50,000 Fans-- Beauchamp, Fonty Flock Next Matthews at Pole 27 Autos Finish | True | By Frank M. Blunk Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/letters-to-the-times-to-aid-school-construction-administration.html | Letters To The Times; To Aid School Construction Administration Proposal Is Deemed Inadequate-- Kelley Bill Favored Death of Swedish Diplomat Mysterious Disappearance of Raoul Wallenberg Is Recalled Future of Kashmir | True | FRANK E. KARELSEN. New York, Feb. 8, 1957.GEZA GROSSCHMID. Pittsburgh, Pa., Feb. 9, 1957.NAEEM GUL RATHORE, New York, Feb. 9, 1957. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/gonzales-turns-back-rosewall-in-australians-american-pro-tennis.html | Gonzales Turns Back Rosewall in Australian's American Pro Tennis Debut; CALIFORNIAN WINS MATCH, 6-2, 6-4, 6-2 Gonzales Thwarts Rosewall Bid Despite Ailing Racquet Hand--11,416 at Garden A Brilliant Performance Provokes Error After Error | True | By Allison Danzig | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/classroom-need-placed-at-159000.html | CLASSROOM NEED PLACED AT 159,000 | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/jesuits-display-pacific-work.html | Jesuits Display Pacific Work | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/lesson-of-adam-applied-to-lent-st-patricks-priest-calls-on.html | LESSON OF ADAM APPLIED TO LENT; St. Patrick's Priest Calls on Catholics to Ponder the 'Reality' of Original Sin | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/joan-zimmerman-has-three-attendants-at-wedding-here-to-frank-r.html | Joan Zimmerman Has Three Attendants At Wedding Here to Frank R. Schwartz | True | Harris & Ewing | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/college-basketball-standings.html | College Basketball Standings | True | By the United Press | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/montreal-budget-is-up-estimates-for-195758-top-100-milliontax-cuts.html | MONTREAL BUDGET IS UP; Estimates for 1957-58 Top $100 Million--Tax Cuts Seen | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/sports-of-the-times-the-big-switch-too-little-too-late-expert.html | Sports of The Times; The Big Switch Too Little, Too Late Expert Opinion Reverse Twist | True | By Arthur Daley | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/harriman-to-fix-policy-on-power-by-next-monday-2-contracts-to-bc.html | HARRIMAN TO FIX POLICY ON POWER BY NEXT MONDAY; 2 Contracts to Be Approved --Sale of Resources to Industry Is at Issue Point in Dispute Comparison of Output Harriman to Set State Power Policy by Next Monday With Final Rulings on Two Pacts REYNOLDS AWARD STILL UNDER FIRE Assignments of Resources to Private Industry Under Act of 1931 at Issue 2,350-Mile Waterway Senate Reservation Agrees to State Plan Marketing Policies Breakdown by Groups Lefkowitz Backs View Endorsed by Communities Needs for Future Power for City Agency Has Wide Power | True | By Clayton Knowles | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/french-reds-reinstate-tillon.html | French Reds Reinstate Tillon | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/santa-fe-orders-new-cars.html | Santa Fe Orders New Cars | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/swiss-sledders-score-take-4man-bob-competition-u-s-entry-is-third.html | SWISS SLEDDERS SCORE; Take 4-Man Bob Competition --U. S. Entry Is Third | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/ten-held-in-robberies-quarrel-among-them-said-to-have-led-to-bronx.html | TEN HELD IN ROBBERIES; Quarrel Among Them Said to Have Led to Bronx Arrests | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/albany-to-speed-revised-budget-174-million-in-new-york-city-aid-due.html | ALBANY TO SPEED REVISED BUDGET; 17.4 Million in New York City Aid Due to Be Cut --'Urban Town' Plan Drafted ALBANY TO SPEED REVISED BUDGET | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/son-to-the-john-n-higginses.html | Son to the John N. Higginses | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/summer-tan-rated-choice.html | Summer Tan Rated Choice | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/first-magic-flute-of-season-is-listed.html | FIRST 'MAGIC FLUTE' OF SEASON IS LISTED | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/truman-declines-bid-to-go-abroad-too-busy-to-visit-greece-and.html | TRUMAN DECLINES BID TO GO ABROAD; Too Busy to Visit Greece and Turkey in March, State Department Reports Other Reason Hinted Truman Declines Bid to Visit Greece and Turkey in March | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/brothers-boats-collide-at-100-mph-in-miami.html | Brothers' Boats Collide At 100 M.P.H. in Miami | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/753981-dogs-counted-licenses-outside-city-increase-26032-in-year.html | 753,981 DOGS COUNTED; Licenses Outside City Increase 26,032 in Year, State Says | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/segovia-at-town-hall-spanish-guitarist-performs-for-soldout-house.html | SEGOVIA AT TOWN HALL; Spanish Guitarist Performs for Sold-Out House | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/patrolman-held-in-10-extortion-he-is-accused-of-accepting-cash-from.html | PATROLMAN HELD IN $10 EXTORTION; He Is Accused of Accepting Cash From Motorist in a Traffic Infraction | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/senate-to-begin-mideast-debate-democrats-expected-to-ask-revisions.html | SENATE TO BEGIN MIDEAST DEBATE; Democrats Expected to Ask Revisions in Doctrine-- Foreign Aid Cut Seen Senate Inserts 'Prepared' Douglas for Amendments Blame Laid to Humphrey | True | By Allen Drury Special To the New York Times.the New York Times | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | By Tom Palumbo For the New York Times | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/missile-test-expected-army-may-fire-2d-intermediate-ballistic.html | MISSILE TEST EXPECTED; Army May Fire 2d Intermediate Ballistic Weapon Soon | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/democrats-press-civil-rights-bills-partys-advisory-council-also.html | DEMOCRATS PRESS CIVIL RIGHTS BILLS; Party's Advisory Council Also Asks Statehood for Alaska and Hawaii DEMOCRATS PRESS CIVIL RIGHTS BILLS | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/cairo-feminist-ends-fast.html | Cairo Feminist Ends Fast | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/atomic-scientist-to-lecture.html | Atomic Scientist to Lecture | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/st-andrews-rink-wins-beats-ardsley-in-playoff.html | ST. ANDREWS RINK WINS; Beats Ardsley in Play-Off | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/2-shipyards-get-u-s-tax-aid.html | 2 Shipyards Get U. S. Tax Aid | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/snyder-skating-victor-detroit-man-wins-6-of-7-tests.html | SNYDER SKATING VICTOR; Detroit Man Wins 6 of 7 Tests | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/unemployment-in-new-jersey.html | Unemployment in New Jersey | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/general-tires-sales-set-peak-years-earnings-showed-decline-atlas.html | General Tire's Sales Set Peak; Year's Earnings Showed Decline; ATLAS POWDER COMPANY Last Year's Net Climbed by 21% to Record $4,205,992 U. S. VITAMIN CORP. Last Year's Sales and Earnings Climbed to New Records WHITE MOTOR COMPANY 1956 Profit Was $7.05 a Share, Against $5.90 in 1955 M'GRAW-EDISON CO. 1956 Profit Was $13,965,000 Against $9,501,000 in 1955 COMPANIES ISSUE EARNINGS FIGURES S. H. KRESS & CO. 1956 Net Fell to $3.48 a Share From $3.81 in 1955 OTHER COMPANY REPORTS American Air Filter Co. | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/2-held-in-havana-bombings.html | 2 Held in Havana Bombings | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/u-s-and-israeli-statements-on-impasse-eisenhower-statement.html | U. S. and Israeli Statements on Impasse; Eisenhower Statement Memorandum to Israel Egyptian Stand Recalled Israeli Aide-Memoire Resumption Feared Ready to Make Contribution | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/heart-fund-endorsed-religious-leaders-supporting-campaign-this.html | HEART FUND ENDORSED; Religious Leaders Supporting Campaign This Month | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-use-is-asked-of-an-old-prison-facilities-at-new-hampton-may.html | NEW USE IS ASKED OF AN OLD PRISON; Facilities at New Hampton May Become Reception Point for Young Offenders | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/jay-hebert-takes-texas-open-at-271-beats-ed-furgol-by-stroke-with.html | JAY HEBERT TAKES TEXAS OPEN AT 271; Beats Ed Furgol by Stroke With Birdie on Final Hole --Dark Downs Lopez | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/aramburu-says-hell-quit-in-58-argentinas-provisional-head-sets-time.html | ARAMBURU SAYS HE'LL QUIT IN '58; Argentina's Provisional Head Sets Time Limit for Elected Regime to Take Over Criminal Sabotage Charged | True | By Edward A. Morrow Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/rona-a-kass-married-bride-of-martin-l-schneider-producer-for-c-b.html | RONA A. KASS MARRIED; Bride of Martin L. Schneider, Producer for C. B. S.-TV | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/madieramcleod-on-top-take-squash-racquets-doubles-in-seabright.html | MADIERA-M'LEOD ON TOP; Take Squash Racquets Doubles in Seabright Tournament | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/discipline-in-living-extolled-by-bishop.html | DISCIPLINE IN LIVING EXTOLLED BY BISHOP | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/skidmore-names-trustees.html | Skidmore Names Trustees | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/marshal-slims-son-to-wed.html | Marshal Slim's Son to Wed | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/josef-hofmann-pianist-81-dies-former-child-prodigy-was-noted-as.html | JOSEF HOFMANN, PIANIST, 81, DIES; Former Child Prodigy Was Noted as Interpreter JOSEF HOFMANN, PIANIST, 81, DIES Corrected Conductor Acclaimed Here Final Appearance Here | True | Special to The New York Times.Napoleon Sarony Jeannero | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/priest-decries-rifts-calls-on-laymen-to-help-ease-tensions-with.html | PRIEST DECRIES RIFTS; Calls on Laymen to Help Ease 'Tensions' With Protestants | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/mcracken-takes-apawamis-event-topseeded-player-defeats-glidden-in.html | M'CRACKEN TAKES APAWAMIS EVENT; Top-Seeded Player Defeats Glidden in Three Games in Squash Racquets Final | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/knicks-lose-to-warriors-as-late-rally-falls-short-boryla-banished.html | Knicks Lose to Warriors as Late Rally Falls Short; BORYLA BANISHED IN 123-115 DEFEAT Knick Coach Ejected Early-- Arizin, Graboski Excel in Warrior Triumph Teams Three Games Apart Baechtold Sparks Knick Rally Singing Fans Rewarded | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/rail-unit-buys-6-ships-5-liberties-and-tanker-bought-by-lehigh.html | RAIL UNIT BUYS 6 SHIPS; 5 Liberties and Tanker Bought by Lehigh Subsidiary | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/rent-chief-defends-shift-by-harriman.html | RENT CHIEF DEFENDS SHIFT BY HARRIMAN | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/fordham-picks-rinaldo-former-adelphi-coach-named-coffey-aide-in.html | FORDHAM PICKS RINALDO; Former Adelphi Coach Named Coffey Aide in Baseball | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/printers-reject-newspaper-offer-union-here-adopts-final-set-of.html | PRINTERS REJECT NEWSPAPER OFFER; Union Here Adopts Final Set of Counter-Proposals and Acts to Set a Strike | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/salk-shots-offered-they-may-be-had-free-here-at-state-medical.html | SALK SHOTS OFFERED; They May Be Had Free Here at State Medical Meeting | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/wilbur-h-clayton-investment-banker.html | WILBUR H. CLAYTON, INVESTMENT BANKER | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/nonresident-aid-heaviest-in-city-the-state-and-us-expended-59.html | NON-RESIDENT AID HEAVIEST IN CITY; The State and U.S. Expended 5.9 Millions in '55-- 4.6 Millions Here Supplementary Assistance | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/prep-school-sports-proctor-climbs-fast-to-hockey-heights-students.html | Prep School Sports; Proctor Climbs Fast to Hockey Heights Students Pitch In Record for Exeter | True | By Michael Strauss | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/i-r-a-blasts-two-bridges.html | I. R. A. Blasts Two Bridges | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-sondra-benson-is-married-in-jersey-stewartgood.html | MISS SONDRA BENSON IS MARRIED IN JERSEY; Stewart—Good | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/paddy-demarco-to-box-redi.html | Paddy DeMarco to Box Redi | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/baltic-rally-here-the-birthday-of-lithuanian-freedom-is-recalled.html | BALTIC RALLY HERE; The Birthday of Lithuanian Freedom Is Recalled | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bishop-in-jerusalem-to-resign.html | Bishop in Jerusalem to Resign | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/shiela-josefsberg-is-wed.html | Shiela Josefsberg Is Wed | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/dinghy-races-canceled.html | Dinghy Races Canceled | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/packaged-meat-speeds-service-65-of-supermarkets-now-prewrap.html | PACKAGED MEAT SPEEDS SERVICE; 65 % of Supermarkets Now Pre-Wrap Product--New Machines Cut Labor Service Is Speeded PACKAGED MEAT SPEEDS SERVICE | True | By James J. Nagle | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/egyptian-teams-total-damages-suffered-in-suez-zone-and-sinai-cairo.html | Egyptian Teams Total Damages Suffered in Suez Zone and Sinai; Cairo Plans to Present Bill to Britain, France and Israel as Part of Its Claim Against Them for Reparations. Suez Base's Stores Seized 3 Cities Are At Standstill | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/mideast-hatred-seen-legion-head-says-it-exceeds-the-suez-as-problem.html | MIDEAST HATRED SEEN; Legion Head Says It Exceeds the Suez as Problem | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/central-freight-derailed.html | Central Freight Derailed | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/inflation-signs-appear-in-israel-pressures-on-economy-rise-after.html | INFLATION SIGNS APPEAR IN ISRAEL; Pressures on Economy Rise After Attack--Flood of New Immigrants Is Expected Gaza Food Is Item $480,000,000 Figure Seen Immigration Costs Are Factor | True | By Seth S. King Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/mayor-lauds-hospital-brooklyn-center-for-women-called-pillar-of.html | MAYOR LAUDS HOSPITAL; Brooklyn Center for Women Called 'Pillar of Democracy' | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/stock-increase-authorized.html | Stock Increase Authorized. | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/charles-m-leahy-civil-engineer-73-exhead-of-contracting-firm.html | CHARLES M. LEAHY, CIVIL ENGINEER, 73; Ex-Head of Contracting Firm Dies--Directed Installation of Sewers at World's Fair | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/wing-six-scores-over-bruins-62-fist-fight-14-penalties-mark-game-in.html | WING SIX SCORES OVER BRUINS, 6-2; Fist Fight, 14 Penalties Mark Game in Detroit--Hawks Bow to Canadiens, 3-2 | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/gods-fairness-hailed-dean-pike-recalls-parable-of-laborers-in.html | GOD'S FAIRNESS HAILED; Dean Pike Recalls Parable of Laborers in Vineyard | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/cotton-prices-dip-by-2-to-36-points-slump-in-futures-early-last.html | COTTON PRICES DIP BY 2 TO 36 POINTS; Slump in Futures Early Last Week Partly Wiped Out by Late Recovery | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/leisure-danger-cited-harvard-professor-warns-on-sudden-cut-in-work.html | LEISURE DANGER CITED; Harvard Professor Warns on Sudden Cut in Work | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/rankin-back-at-taiwan-post.html | Rankin Back at Taiwan Post | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/optimism-is-rule-of-steel-makers-improved-sales-picture-rise-in.html | OPTIMISM IS RULE OF STEEL MAKERS; Improved Sales Picture, Rise in Prices and Charges for Extras Factors Some Extra Charges Raised Demand Unabated | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/13-acres-in-bronx-taken-by-builder-tract-fronting-on-the-post-road.html | 13 ACRES IN BRONX TAKEN BY BUILDER; Tract Fronting on the Post Road Acquired--Other Transactions Listed Factory Is Leased Ocean Parkway Sale | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/barbara-adler-is-wed-bride-of-harry-e-berlin-in-parents-larchmont.html | BARBARA ADLER IS WED; Bride of Harry E. Berlin in Parents' Larchmont Home | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/scurryrainbow-oil-in-pipeline-merger.html | SCURRY-RAINBOW OIL IN PIPELINE MERGER | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/shopping-center-seminar-set.html | Shopping Center Seminar Set | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/javits-urges-easing-of-immigration-law.html | JAVITS URGES EASING OF IMMIGRATION LAW | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/about-new-york-first-woman-interne-to-ride-a-hospital-ambulance.html | About New York; First Woman Interne to Ride a Hospital Ambulance Recalls Gaslight Era | True | By Meyer Berger | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/israel-expects-rush-more-than-100000-newcomers-may-arrive-this-year.html | ISRAEL EXPECTS RUSH; More Than 100,000 Newcomers May Arrive This Year | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/j-noble-braden.html | J. NOBLE BRADEN | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/zhukov-returns-to-moscow.html | Zhukov Returns to Moscow | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/municipal-financing-to-fall.html | Municipal Financing to Fall | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/u-s-surplus-sales-to-soviet-favored.html | U. S. SURPLUS SALES TO SOVIET FAVORED | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/kurush-iv-scores-in-cuba-cup-race-de-cardenas-sails-to-victory-as.html | KURUSH IV SCORES IN CUBA CUP RACE; De Cardenas Sails to Victory as Series Opens at Havana —Bonanza Runner-Up | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-mary-morrill-educators-fiancee.html | MISS MARY MORRILL EDUCATOR'S FIANCEE | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/management-school-is-opened-in-madrid-with-american-help.html | Management School Is Opened In Madrid With American Help | True | By Benjamin Welles Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/truman-is-criticized-mideast-talk-viewed-as-pot-calling-kettle.html | TRUMAN IS CRITICIZED; Mideast Talk Viewed as 'Pot Calling Kettle Black' | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/credit-is-easing-in-amsterdam-as-call-money-drops-to-25.html | Credit Is Easing in Amsterdam As Call Money Drops to 2.5% | True | By Paul Catz Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/mayor-asks-aid-on-job-conflicts-ethics-board-to-confer-on-rules.html | Mayor Asks Aid on Job Conflicts; Ethics Board to Confer on Rules; Commissioners Praised | True | By Paul Crowell | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/king-saud-greeted-by-moroccan-ruler.html | KING SAUD GREETED BY MOROCCAN RULER | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/honoring-wendell-willkie.html | HONORING WENDELL WILLKIE | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bemko-cellist-plays-newark-musician-offers-first-recital-at-town.html | BEMKO, 'CELLIST, PLAYS; Newark Musician Offers First Recital at Town Hall | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/queen-and-duke-leave-yacht-for-social-rounds-in-portugal-launch.html | Queen and Duke Leave Yacht For Social Rounds in Portugal; Launch Races Rainstorm Decorations Readied | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-president-elected-by-mark-cross-company.html | New President Elected By Mark Cross Company | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bias-is-rebuffed-by-presbyterians-canceling-of-oklahoma-city.html | BIAS IS REBUFFED BY PRESBYTERIANS; Canceling of Oklahoma City Meeting in 1956 Disclosed at Council Session Here Episcopal Action Recalled Key to Human Survival | True | By George Dugan | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/music-federation-honors-strickland.html | MUSIC FEDERATION HONORS STRICKLAND | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/diplomacy-is-key-to-oil-for-europe-middle-east-agreements-now-could.html | DIPLOMACY IS KEY TO OIL FOR EUROPE; Middle East Agreements Now Could Start Supplies Moving in Few Days SUEZ IS ALMOST READY Temporary Repairs to Syrian Pipelines Would Start Fuel to Mediterranean More Oil Possible Oil Moved to Sea DIPLOMACY IS KEY TO OIL FOR EUROPE Specialty Type Oil | True | By J. H. Carmical | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/most-stocks-dip-on-zurich-board-last-weeks-early-advances-wiped-out.html | MOST STOCKS DIP ON ZURICH BOARD; Last Week's Early Advances Wiped Out by a Sharp Setback on Friday | True | By George H. Morison Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/tv-flying-by-armchair-camera-placed-in-jet-cockpit-enables-viewer.html | TV: Flying by Armchair; Camera Placed in Jet Cockpit Enables Viewer to Take in 'Wide Wide World' 'Emmy' Nominations | True | By Jack Gould | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/port-group-meets-tomorrow.html | Port Group Meets Tomorrow | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/johnsmansville-elects-vice-president-of-sales.html | Johns-Mansville Elects Vice President of Sales | True | The New York Times Studio | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/drama-by-oneill-will-visit-paris-long-days-journey-into-night-named.html | DRAMA BY O'NEILL WILL VISIT PARIS; 'Long Day's Journey Into Night' Named to Represent U. S. at July Festival Same Supervision Final Week for Barrault | True | By Arthur Gelb | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/air-safety-study-set-at-harvard-guggenhein-gives-250000-for-medical.html | AIR SAFETY STUDY SET AT HARVARD; Guggenhein Gives $250,000 for Medical Research-- Scholarships Provided | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/foreign-affairs-the-king-business-iii-trade-secrets-democratic.html | Foreign Affairs; The King Business: III-- Trade Secrets Democratic Pretensions All Work for the Wary | True | By C. L. Sulzberger | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/dutch-to-impose-cut-in-spending-rising-trade-deficit-brings-plan-to.html | DUTCH TO IMPOSE CUT IN SPENDING; Rising Trade Deficit Brings Plan to Reduce Outlays of Government and Public | True | By Walter H. Waggoner Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/peace-pillar-unveiled-model-of-symbol-for-holy-land-set-up-in-labor.html | 'PEACE PILLAR' UNVEILED; Model of Symbol for Holy Land Set Up in Labor Temple | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/salk-shots-for-union.html | Salk Shots for Union | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/orourke-to-drop-one-salary.html | O'Rourke to Drop One Salary | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/remember-the-maine-veterans-of-spanish-war-hold-ceremonies-here.html | 'REMEMBER THE MAINE'; Veterans of Spanish War Hold Ceremonies Here | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/text-of-the-statements-by-democratic-advisory-council-civil-rights.html | Text of the Statements by Democratic Advisory Council; Civil Rights Foreign Policy Statement Alaska-Hawaii Statement | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-tug-to-join-fleet-here.html | New Tug to Join Fleet Here | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/cargo-ship-makes-suez-canal-trip-322ton-egyptian-vessel-is-first.html | CARGO SHIP MAKES SUEZ CANAL TRIP; 322-Ton Egyptian Vessel Is First Commercial Craft to Pass Through Waterway | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/interracial-youth-center.html | Interracial Youth Center | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/labor-study-seen-leading-to-trials-mcclellan-expects-hearings-to.html | LABOR STUDY SEEN LEADING TO TRIALS; McClellan Expects Hearings to Start on Feb. 26 With Inquiry on Teamsters Fields of Inquiry Listed Inquiry to Start in Portland | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/authoritys-duty-defined.html | Authority's Duty Defined | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-morini-cancels-recital.html | Miss Morini Cancels Recital | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/john-j-breen-dies-ambassador-hotel-treasurer-and-excontroller-was.html | JOHN J. BREEN DIES; Ambassador Hotel Treasurer and Ex-Controller Was 59 | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/coast-guard-meeting-commodore-is-appointed-for-4state-auxiliary.html | COAST GUARD MEETING; Commodore Is Appointed for 4-State Auxiliary Area | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/us-is-regaining-ethiopias-favor-selassie-angered-by-slights.html | U.S. IS REGAINING ETHIOPIA'S FAVOR; Selassie, Angered by Slights, Mollified by Dulles Shift U.S.IS REGAINING ETHIOPIA'S FAVOR Soviet Followers Move In | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/startling-disparities-in-school-costs-charged-to-city-by-citizens.html | 'Startling Disparities' in School Costs Charged to City by Citizens Budget Unit | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/us-gross-product-rises-to-412-billion-412-billion-value-of-gross.html | U.S. Gross Product Rises to 412 Billion; 412 BILLION VALUE OF GROSS PRODUCT | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/mary-lena-faulk-links-victor-with-279-for-womens-pro-mark.html | Mary Lena Faulk Links Victor With 279 for Women's Pro Mark | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/fete-unit-headed-by-mrs-a-c-clark-committee-chairman-named-for.html | FETE UNIT HEADED BY MRS. A. C. CLARK; Committee Chairman Named for Celebrity Dance to Aid State Arthritis Chapter | True | David Workman | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bard-students-to-offer-satire.html | Bard Students to Offer Satire | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/economic-controversy-an-appraisal-of-remarks-by-benson-covering-the.html | Economic Controversy; An Appraisal of Remarks by Benson Covering the 'Soft Wage Settlements'. Mr. Benson's Idiom More Automatic Rises 'SOFT' PAY PACTS GIVEN APPRAISAL | True | By Edward H. Collins | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/business-books.html | Business Books | True | By Burton Crane | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/patriotic-group-at-st-thomas.html | Patriotic Group at St. Thomas | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-anne-riker-engaged-to-wed-mount-holyoke-alumna-plans-marriage.html | MISS ANNE RIKER ENGAGED TO WED; Mount Holyoke Alumna Plans Marriage in Spring to Stedman Buttrick Jr. Kuster--Noffsinger Murphy--Wright | | Special to The New York Times.Special to The New York Times.Special to The New York Times.Bradford Bachrach | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/hercules-galions-sales-rise.html | Hercules Galion's Sales Rise | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/the-bridge-plans-enlarge.html | THE BRIDGE PLANS ENLARGE | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/escaped-vulture-at-coliseum-show-is-caught-by-surehanded-roper.html | 'Escaped' Vulture at Coliseum Show Is Caught by Sure-Handed Roper | True | The New York Times (by Robert Walker) | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/books-of-the-times-identity-as-a-dual-spokesman-goal-of-the.html | Books of The Times; Identity as a Dual Spokesman Goal of the Self-Condemned | True | By Orville Prescott | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/impasse-is-reached-by-dulles-and-eban-dulles-and-eban-reach-impasse.html | Impasse Is Reached By Dulles and Eban; DULLES AND EBAN REACH IMPASSE Israel Continues Hopeful | True | By Dana Adams Schmidt Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/books-and-authors.html | Books and Authors | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/loyalty-oath-assailed-liberties-union-against-it-for-capitals.html | LOYALTY OATH ASSAILED; Liberties Union Against It for Capital's Insurance Men | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/rangers-defeat-toronto-on-goals-by-lewicki-and-prentice-in-third.html | Rangers Defeat Toronto on Goals by Lewicki and Prentice in Third Period; 15,925 SEE BLUES GAIN 3-2 TRIUMPH Rangers Tighten Hold on 4th Place With Victory Over Leafs on Garden Ice Lewicki Goal Ties Game Worsley Makes 25 Saves | True | By Joseph C. Nichols | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/ncaa-reveals-1957-video-plan-proposal-calls-for-rise-in-national.html | N.C.A.A. REVEALS 1957 VIDEO PLAN; Proposal Calls for Rise in National Telecasts, Cut in Regional Game Viewing | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/meany-hints-action-on-status-of-woll.html | MEANY HINTS ACTION ON STATUS OF WOLL | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/sets-begin-round-trip-dock-strike-bars-unloading-of-ballet-theatre.html | SETS BEGIN ROUND TRIP; Dock Strike Bars Unloading of Ballet Theatre Props | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/grains-affected-by-port-walkout-damper-put-on-buying-last-weekwheat.html | GRAINS AFFECTED BY PORT WALKOUT; Damper Put on Buying Last Week--Wheat Futures Gain 5/8 to 2 Cents GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/long-accepts-pirate-pact.html | Long Accepts Pirate Pact | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/1year-maturities-are-75584325783.html | 1-YEAR MATURITIES ARE $75,584,325,783 | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/edward-baker-81-cleveland-broker.html | EDWARD BAKER, 81, CLEVELAND BROKER | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/california-society-stems-from-gold-rush-commercial-families-of-1849.html | California Society Stems From Gold Rush; Commercial Families of 1849 Migration Form Old Guard GOLD RUSH BEGAN SOCIETY ON COAST Sprouting of Amenities Landmarks of Society Change in Los Angeles League Founded in 1918 Instinctive Uneasiness Hollywood Guest List | True | By Gladwin Hill Special To the New York Times.the New York Times | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/tokle-captures-skijump-crown-tremblay-is-next-in-eastern-meet-at.html | TOKLE CAPTURES SKI-JUMP CROWN; Tremblay Is Next in Eastern Meet at Salisbury--Nordic Title Goes to Boisvert Farwell Tops Class B Hyvarinen Sets Mark | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/a-glossary-of-terms-in-power-production.html | A Glossary of Terms In Power Production | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/helicopterlike-plane-ordered.html | Helicopter-Like Plane Ordered | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/maritime-parley-slated-in-capital-experts-will-attempt-to-map-u-s.html | MARITIME PARLEY SLATED IN CAPITAL; Experts Will Attempt to Map U. S. Long-Range Plans on Research and Development | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/puttencove-promise-is-winner-in-700dog-new-haven-fixture-standard.html | Puttencove Promise Is Winner In 700-Dog New Haven Fixture; Standard Poodle Beats Afghan Shirkhan Westminster Best, in Elm City Final--Newfoundland Gains Group Prize In Magnificent Coat Beaten in Breed Event | True | By John Rendel Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bank-plans-rise-in-shares-par.html | Bank Plans Rise in Shares' Par | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/nevinsnick-triumph-they-beat-balatto-and-gilbert-in-squash-racquets.html | NEVINS-NICK TRIUMPH; They Beat Balatto and Gilbert in Squash Racquets Final | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/mr-folks-90-good-years.html | MR. FOLKS 90 GOOD YEARS | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/theatre-church-drama-a-box-of-watercolors-by-g-wood-is-staged-by.html | Theatre: Church Drama; 'A Box of Watercolors,' by G. Wood, Is Staged by Broadway Chapel Players | True | By Lewis Funke | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/elks-anniversary-saturday.html | Elks Anniversary Saturday | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/zhigarev-heads-soviet-airline.html | Zhigarev Heads Soviet Airline | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/26477000-issues-set-for-schools-bond-sales-also-scheduled-by.html | $26,477,000 ISSUES SET FOR SCHOOLS; Bond Sales Also Scheduled by Delaware and Puerto Rican Authority Delaware Puerto Rican Issues | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/driver-pensions-linked-to-safety-money-incentives-to-retire-at-55.html | DRIVER PENSIONS LINKED TO SAFETY; Money Incentives to Retire at 55 Are Provided in Pact of United Parcel, Union Arrangement for Benefits | True | By A.h. Raskin | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/horszowski-plays-at-concert-series.html | HORSZOWSKI PLAYS AT CONCERT SERIES | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/heads-nyu-law-alumni.html | Heads N.Y.U. Law Alumni | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/big-us-court-job-hotly-contested-naming-appeals-judge-to-succeed.html | BIG U.S. COURT JOB HOTLY CONTESTED; Naming Appeals Judge to Succeed Frank Involves High Political Figures Collateral Issues Involved Original Plans Changed | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/nurse-reported-alive-woman-missing-from-doctors-yacht-said-to-be-in.html | NURSE REPORTED ALIVE; Woman Missing From Doctor's Yacht Said to Be in Florida | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/stocks-in-london-are-slightly-off-weeks-shakiness-in-wall-st-and.html | STOCKS IN LONDON ARE SLIGHTLY OFF; Week's Shakiness in Wall St. and Upset in By-Election Have Sobering Effect INDEX DROPS 1.8 POINTS Sterling Continuing Steady While Commodity Prices Are Somewhat Easier Election Loss a Blow No Serious Setback Feared Jaguar Output Crippled | True | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/industrial-essay-contest.html | Industrial Essay Contest | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/faculty-gets-pay-rise-salaries-at-wagner-college-to-be-increased-in.html | FACULTY GETS PAY RISE; Salaries at Wagner College to Be Increased in Fall | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/pioneer-women-give-100000.html | Pioneer Women Give $100,000 | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-subways-reigns-persephone-to-5-million-glamour-girls-out-once.html | Miss Subways Reigns; Persephone to 5 Million; Glamour Girls Out Once Picked Three | True | By Nan Robertson | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/met-adds-2-sopranos-irene-jordan-and-mildred-allen-to-be-in-magic.html | 'MET' ADDS 2 SOPRANOS; Irene Jordan and Mildred Allen to Be in 'Magic Flute' | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/146-algeria-rebels-die-french-report-nationalists-toll-in-separate.html | 146 ALGERIA REBELS DIE; French Report Nationalists' Toll in Separate Actions | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bar-is-reviewing-court-photo-ban-members-will-be-polled-on-canon-35.html | BAR IS REVIEWING COURT PHOTO BAN; Members Will Be Polled on Canon 35, Which Also Bars Broadcasting of Trials Revisions Not Disclosed | True | By Luther A. Huston Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bias-penalty-asked-jack-suggests-1000aday-damages-in-rights-cases.html | BIAS PENALTY ASKED; Jack Suggests $1,000-a-Day Damages in Rights Cases | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/moscow-has-problems-too.html | MOSCOW HAS PROBLEMS, TOO | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/us-team-routed-190.html | U.S. Team Routed, 19-0 | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/59-power-plants-linked-in-ontario-hydroelectric-pool-to-serve-17000.html | 59 POWER PLANTS LINKED IN ONTARIO; Hydroelectric Pool to Serve 17,000 Miles of Line With Output From Seaway Policy Phrased in 1914 | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/panagra-dispute-comes-into-open-grace-and-pan-american-trade.html | PANAGRA DISPUTE COMES INTO OPEN; Grace and Pan American Trade Charges on Bid for Airline Routes Grace Argument Outlined Pan American Replies | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-delhi-denies-karachis-charge-says-pakistan-not-india-is-missing.html | NEW DELHI DENIES KARACHI'S CHARGE; Says Pakistan, Not India, Is Massing Troops for Trouble Over Kashmir Big Kashmir Force Reported Kashmir Issue Colors Others Debate to be Resumed Today | True | By A.m. Rosenthal Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-bridge-links-planned-uptown-double-decking-of-george-washington.html | NEW BRIDGE LINKS PLANNED UPTOWN; Double Decking of George Washington Span to Bring Vast Changes in Area NEW BRIDGE LINKS PLANNED UPTOWN For 60 Million Vehicles a Year To Add Supplemental Links | True | By Joseph C. Ingraham | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/at-least-70-die-as-home-for-aged-burns-in-missouri-blasts-and-fire.html | AT LEAST 70 DIE AS HOME FOR AGED BURNS IN MISSOURI; Blasts and Fire Wreck Home for Aged in Missouri | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/lllinoisan-eyed-for-court-post-castle-attorney-general-is.html | LLLINOISAN EYED FOR COURT POST; Castle, Attorney General, Is Approached as a Possible Successor to Reed | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/japan-may-shift-u-n-aide.html | Japan May Shift U. N. Aide | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/assets-up-5-billion-in-1956.html | Assets Up 5 Billion in 1956 | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/texas-collection-acquired-by-yale-streeter-material-includes-letter.html | TEXAS COLLECTION ACQUIRED BY YALE; Streeter Material Includes Letters From Houston, Austin and Bowie Crockett Letter | True | By John C. Devlin Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-offer-is-made-in-tug-negotiations-offer-reported-in-tug-walkout.html | New Offer Is Made In Tug Negotiations; OFFER REPORTED IN TUG WALKOUT Long-Term Pact Studied | True | By Werner Bamberger | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/suzanne-shapiro-married.html | Suzanne Shapiro Married | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/food-menu-planning-ability-to-set-a-pleasant-meal-comes-from-study.html | Food: Menu Planning; Ability to Set a Pleasant Meal Comes From Study and Analysis of Dinners Appetizers in Plenty Meal Diagnosed Plastic Place Mats | True | By Jane Nickersonthe New York Times Studio (BY EDWARD HERMAN) | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/school-directors-beset-by-routine-superintendents-advised-in-report.html | SCHOOL DIRECTORS BESET BY ROUTINE; Superintendents Advised in Report to Reassert Their Educational Leadership COLLEGE PAY RISE ASKED Program Would Double It in Ten Years to Maintain Quality of Instruction Ideal Role Is Defined | True | By Benjamin Fine Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/celler-would-bar-civil-rights-delay.html | CELLER WOULD BAR CIVIL RIGHTS DELAY | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/violence-called-segregation-loss-roy-wilkins-says-outbreaks-in.html | VIOLENCE CALLED SEGREGATION LOSS; Roy Wilkins Says Outbreaks in South Are Confession of Defeat in Dispute | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/african-bishop-visits-detroit.html | African Bishop Visits Detroit | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/27-in-antarctica-begin-year-alone-ships-sail-from-new-base-on-the.html | 27 IN ANTARCTICA BEGIN YEAR ALONE; Ships Sail From New Base on the Indian Ocean Sector After Protracted Parting FIVE BOUND FOR U. S. Two Coming From Weddell Sea, besides the Arneb, Are in Need of Repair Weddell Sea Base Supplied Knots in Anchor Chains | True | By Walter Sullivan Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/union-fraud-denied-steel-local-scores-fantastic-charge-of-vote.html | UNION FRAUD DENIED; Steel Local Scores 'Fantastic' Charge of Vote Switch | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/french-army-booters-win.html | French Army Booters Win | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/hospital-to-honor-miss-shaver.html | Hospital to Honor Miss Shaver | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/dwyer-to-change-strategy-in-mile-seeks-way-to-beat-delany-on.html | DWYER TO CHANGE STRATEGY IN MILE; Seeks Way to Beat Delany on Saturday After Failure of His Trailing Tactics Trio Rivals First Time Courtney Switches Events | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/moylan-beats-mackay-trenton-player-wins-buffalo.html | MOYLAN BEATS MACKAY; Trenton Player Wins Buffalo | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-doroshaw-wed-to-dr-a-l-abrams.html | MISS DOROSHAW WED TO DR. A. L. ABRAMS | True | Jay Te Winburn | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/mrs-leonard-blevins.html | MRS. LEONARD BLEVINS | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/mrs-w-t-ingram-49-queens-civic-leader.html | MRS. W. T. INGRAM, 49, QUEENS CIVIC LEADER | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/toni-mark-takes-downhill.html | Toni Mark Takes Downhill | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/john-a-hoyt-78-dead-retired-engineer-served-new-york-central-55.html | JOHN A. HOYT, 78, DEAD; Retired Engineer Served New York Central 55 Years | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-film-offered-to-deborah-kerr-otto-preminger-is-seeking-actress.html | NEW FILM OFFERED TO DEBORAH KERR; Otto Preminger Is Seeking Actress for His Production of 'Bonjour Tristesse' Borgnine Case Slated | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/railroad-report.html | RAILROAD REPORT | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/homer-folks-social-worker-55-years-to-mark-90th-birthday-at-party.html | Homer Folks, Social Worker 55 Years, To Mark 90th Birthday at Party Today | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/lard-futures-advance-futures-last-week-closed-with-gains-of-12-to.html | LARD FUTURES ADVANCE; Futures Last Week Closed With Gains of 12 to 30 Cents | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-townsend-to-wed-balacynwyd-girl-fiancee-of-sydney-p-hutchinson.html | MISS TOWNSEND TO WED; Bala-Cynwyd Girl Fiancee of Sydney P. Hutchinson 3d | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/raphael-hume-dies-an-architect-here.html | RAPHAEL HUME DIES; AN ARCHITECT HERE | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/credit-union-group-elects.html | Credit Union Group Elects | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/random-notes-from-washington-agency-seeks-place-on-leak-list-u-s-in.html | Random Notes From Washington: Agency Seeks Place on Leak List; U. S. Information Unit Wishes News of the Mideast Was Not State's Secret Keeps Old Congress Tie New F.C.C. Head Hinted Stake in a Timber Claim Got to Watch Your Thinktax 3 German Attaches Need Cash? Divert an Acre | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/drought-in-texas-eased-rains-called-best-in-years-reach-more-than-4.html | DROUGHT IN TEXAS EASED; Rains, Called Best in Years Reach More Than 4 Inches | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/needs-for-credit-shown-by-france-drawing-termed-indicative-of.html | NEEDS FOR CREDIT SHOWN BY FRANCE; Drawing Termed Indicative of Change for Worse in Balance of Payments Policy Was Essential | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/peiping-denounces-us-mideast-stand.html | PEIPING DENOUNCES U.S. MIDEAST STAND | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/dock-strike-hindsight.html | DOCK STRIKE HINDSIGHT | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/l-i-banker-to-head-school-chapel-drive.html | L. I. BANKER TO HEAD SCHOOL CHAPEL DRIVE | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/henry-b-lamy-jr-insurance-man-dies-aided-jobless-relief-unit-in.html | Henry B. Lamy Jr., Insurance Man, Dies; Aided Jobless Relief Unit in Depression | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/sukarnos-plans-fought-in-cabinet-all-government-will-cease-when.html | SUKARNO'S PLANS FOUGHT IN CABINET; Ali Government Will Cease When President Gives Talk, Jakarta Faction Says Three Parties Already Out | True | By Bernard Kalb Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/jackson-building-in-buffalo-sold.html | JACKSON BUILDING IN BUFFALO SOLD | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/soviet-unit-leaves-for-home.html | Soviet Unit Leaves for Home | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/hotels-transferred-7000000-is-involved-in-3-miami-area-deals.html | HOTELS TRANSFERRED; $7,000,000 Is Involved in 3 Miami Area Deals | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/nixon-to-speak-at-fete.html | Nixon to Speak at Fete | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/union-survey-seeks-health-guideposts.html | UNION SURVEY SEEKS HEALTH GUIDEPOSTS | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/norwegian-first-in-speed-skating-johannesen-upsets-russians-and.html | NORWEGIAN FIRST IN SPEED SKATING; Johannesen Upsets Russians and Swedes for World Title by Taking 10,000 Meters | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/golden-gloves-tonight-sixteen-bouts-are-listed-in-tourney-finals-at.html | GOLDEN GLOVES TONIGHT; Sixteen Bouts Are Listed in Tourney Finals at Garden. | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/advertising-value-in-trade-deal-salute-to-nato-magazines-ritter.html | Advertising: Value in Trade Deal?; Salute to NATO Magazines Ritter Account Windows School for Gremlins Accounts People Notes | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/economic-organization-elects-new-chairman.html | Economic Organization Elects New Chairman | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/renews-appeal-again-calls-evacuation-of-gaza-and-aqaba-essential.html | RENEWS APPEAL; Again Calls Evacuation of Gaza and Aqaba Essential Step U. S. Support Assured EISENHOWER BARS FURTHER PLEDGES U. S. Bars Gulf Restrictions U. N. Control Urged President Talked to Dulles | True | By W. H. Lawrence Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/france-tunisia-reduce-discord-fail-to-agree-on-big-issues-but-make.html | FRANCE, TUNISIA REDUCE DISCORD; Fail to Agree on Big Issues, but Make Progress on Some of the Others | True | By Tillman Durdin Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/play-with-music-to-be-staged.html | Play With Music to Be Staged | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/foreign-aid-cost-is-called-small-the-effects-on-economy-and-public.html | FOREIGN AID COST IS CALLED 'SMALL'; The Effects on Economy and Public Only Minor, Study Made for Senate Holds Cost Put at $300,000 Little Output Involved Not Like Public Works | True | By E. W. Kenworthy Special To the New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/the-lion-of-judah-haile-selassie-i-league-of-nations-plea.html | The Lion of Judah; Emperor Haile Selassie I League of Nations Plea Supported the British Interruption by Mussolini | True | The New York Times | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/allan-campbell-attorney78dies-practiced-law-here-and-in-westchester.html | ALLAN CAMPBELL, ATTORNEY, 78, DIES; Practiced Law Here and in Westchester Since 1903-- Active as Democrat | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/hometown-democrats-join-in-honoring-alcorn.html | Home-Town Democrats Join in Honoring Alcorn | True | Special to The New York Times. | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/pavey-gains-in-chess-beats-fischer-to-qualify-for-manhattan-club.html | PAVEY GAINS IN CHESS; Beats Fischer to Qualify for Manhattan Club Title Play | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bonnell-asserts-ministers-must-rely-on-spiritual-strength-to-carry.html | Bonnell Asserts Ministers Must Rely On Spiritual Strength to Carry on Job | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/hakoah-gains-tie-in-cup-soccer-11-goal-by-monsen-deadlocks-ponta.html | HAKOAH GAINS TIE IN CUP SOCCER, 1-1; Goal by Monsen Deadlocks Ponta Delgada--Falcons Win in Philadelphia, 2-1 | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/issues-in-the-tug-strike.html | Issues in the Tug Strike | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/travel-abroad-backed-planning-group-urges-u-s-to-send-rural.html | TRAVEL ABROAD BACKED; Planning Group Urges U. S. to Send Rural Residents | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/music-bartok-program-dorati-leads-benefit-for-hungarians.html | Music: Bartok Program; Dorati Leads Benefit for Hungarians | True | By Howard Taubman | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/heritage-fund-elects-mrs-roosevelt-dr-bunche-among-20-new-trustees.html | HERITAGE FUND ELECTS; Mrs. Roosevelt, Dr. Bunche Among 20 New Trustees | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/historic-state.html | HISTORIC STATE | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/welcome-statendam.html | WELCOME, STATENDAM | True | | 1985-03-07 | RE0000236735 | B00000636049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-18 | 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/abdul-illah-reaches-london.html | Abdul Illah Reaches London | True | | 1985-03-07 | RE0000236735 | B00000636049 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/europes-oil-need-called-90-filled-chief-of-petroleum-institute.html | EUROPES OIL NEED CALLED 90% FILLED; Chief of Petroleum Institute Gives Industry Credit-- Defends Price Rises Crudes Said to Differ | True | Special to The New York Times.Fabian Bachrach | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bonneville-grosses-record-60992623.html | BONNEVILLE GROSSES RECORD $60,992,623 | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/tatiana-shows-hats-for-spring.html | Tatiana Shows Hats for Spring | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/rockefeller-story-of-reds-called-lie.html | ROCKEFELLER STORY OF REDS CALLED LIE | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/english-team-gets-251-cricketers-rally-in-south-african-test-match.html | ENGLISH TEAM GETS 251; Cricketers Rally in South African Test Match | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/lectures-voted-to-combat-reds-american-bar-association-asks.html | LECTURES VOTED TO COMBAT REDS; American Bar Association Asks Colleges and Schools to Explain Communism Other Actions 'Pathetic' Situation | True | By Luther A.huston Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bank-names-two-trustees.html | Bank Names Two Trustees | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/reds-in-housing-sifted-charges-of-infiltration-in-city-agency-are.html | REDS IN HOUSING SIFTED; Charges of Infiltration in City Agency Are Under Inquiry | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/tug-strike-issues.html | Tug Strike Issues | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/policy-unvaried-khrushchev-says-denies-foreign-ministry-shift-means.html | POLICY UNVARIED, KHRUSHCHEV SAYS; Denies Foreign Ministry Shift Means Revision of Aims-- Shepilov Is Endorsed Idea of Change Discounted | True | By William J.jorden Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/gruenther-cites-red-radio-outlay-cost-of-jamming-tops-the-wests.html | GRUENTHER CITES RED RADIO OUTLAY; Cost of Jamming Tops the West's Information Fund, He Tells Red Cross | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/willkie-plaque-dedicated-here-basrelief-in-library-wall.html | WILLKIE PLAQUE DEDICATED HERE; Bas-Relief in Library Wall Unveiled--Justice Warren Speaks at Ceremony President Sends Message | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/apartment-house-sold-in-brooklyn-blockfront-in-bensonhurst-bought.html | APARTMENT HOUSE SOLD IN BROOKLYN; Blockfront in Bensonhurst Bought by Leon SacksOther Deals Listed Factory Building Sold Deal on Franklin Avenue Vacant Land in Transfer | True | | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/paddy-de-marco-beaten-by-redl-hungarian-gains-unanimous-decision-in.html | PADDY DE MARCO BEATEN BY REDL; Hungarian Gains Unanimous Decision in Ten-Round Fight at St.Nicholas Short Lefts to Body Delleva, Turreme Draw | True | By Joseph C. Nichols | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bank-bill-weak-brownell-warns-urges-that-congress-move-slowly-as-to.html | BANK BILL WEAK, BROWNELL WARNS; Urges That Congress Move Slowly as to Special Antitrust Curbs SEES CONTROL DIVIDED Attorney General Declares Clayton Act Is Stronger Than Proposed Measure Sees Old Law Adequate | True | By Albert L. Kraus Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sudan-to-ask-us-for-aid-and-arms-during-nixon-trip-premier-to-put.html | SUDAN TO ASK U.S. FOR AID AND ARMS DURING NIXON TRIP; Premier to Put Plans Before Vice President March 14— Farm Needs Stressed Nixon to See Emperor Needs Agricultural Aid Sudan Will Ask the U.S. for Aid And Arms During Visit by Nixon | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/wood-field-and-stream-fishing-tackle-exhibits-at-sports-show-have.html | Wood, Field and Stream; Fishing Tackle Exhibits at Sports Show Have Something New for Angler | True | By John W.randolph | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/fort-dix-takes-27th-in-rows.html | Fort Dix Takes 27th in Rows | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/brussels-fair-aide-named.html | Brussels Fair Aide Named | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/gm-fights-trust-suit-bids-court-dismiss-charges-government-counters.html | G.M. FIGHTS TRUST SUIT; Bids Court Dismiss Charges -- Government Counters | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/joseph-blynch-attorney-was-64-prominent-catholic-layman-a-papal.html | JOSEPH B.LYNCH, ATTORNEY, WAS 64; Prominent Catholic Layman, a Papal Chamberlain Since Last Wednesday, Dies | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/mrsconstable-captures-match-advances-in-british-squash-racquets-as.html | MRS.CONSTABLE CAPTURES MATCH; Advances in British Squash Racquets as Sister, Mrs. White, Is Defeated | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/democrat-hints-at-tax-reforms-arkansan-terms-extensive-revision-of.html | DEMOCRAT HINTS AT TAX REFORMS; Arkansan Terms Extensive Revision of Law Only Hope for Reductions in Rates | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/dockers-delaying-return-to-work-in-mixup-on-pact-confusion-mounts.html | DOCKERS DELAYING RETURN TO WORK IN MIX-UP ON PACT; Confusion Mounts as Union Appears Unable to Say When Men Go Back 3 PORTS FAIL TO SETTLE Baltimore Employers Reject I.L.A. Terms--Some Locals Here Balk at Contract Some May Wait for Vote Waldman IS Cryptic DOCKERS DELAYING RETURN TO WORK Baltimore Is Adamant | True | By Jacques Nevard | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/fete-for-marymount-fund.html | Fete for Marymount Fund | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/du-pont-share-earnings-off-from-926-to-820.html | Du Pont Share Earnings Off From $9.26 to $8.20 | True | | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/50-toll-forecast-if-us-is-attacked-peterson-testifies-this-tally.html | 50% TOLL FORECAST IF U.S. IS ATTACKED; Peterson Testifies This Tally Would Stand Despite the Best Shelters Built Testifies on Cabinet Change | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/usc-cards-ohio-state.html | U.S.C. Cards Ohio State | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/josef-hofmann.html | JOSEF HOFMANN | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/jersey-budget-in-brief.html | Jersey Budget in Brief | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/major-slim-denies-troth.html | Major Slim Denies Troth | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/carl-byoir-fills-new-post.html | Carl Byoir Fills New Post | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/soviet-plans-everest-climb.html | Soviet Plans Everest Climb | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/college-president-lives-privately-in-public-eye.html | College President Lives Privately in Public Eye | True | The New Times Studio (By Edward Herman)By Cynthia Kellogg | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/rights-backers-win-test-in-committee-rights-backers-win-panel-test.html | Rights Backers Win Test in Committee; RIGHTS BACKERS WIN PANEL TEST | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/vejar-to-box-tiger-jones.html | Vejar to Box Tiger Jones | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bill-aids-alien-epileptics.html | Bill Aids Alien Epileptics | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/spa-hotels-profits-decline.html | Spa Hotel's Profits Decline | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/double-bill-of-demonology-at-blackfriars-the-cast.html | Double Bill of Demonology at Blackfriars; The Cast | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/minoso-agrees-to-pact-gets-rise-after-rejecting-first-white-sox.html | MINOSO AGREES TO PACT; Gets Rise After Rejecting First White Sox Offer | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/paper-industry-leaders-brand-overcapacity-a-shortterm-evil.html | Paper Industry Leaders Brand Overcapacity a Short-Term Evil; Development of New Markets for Pulp Will End Problem, Convention Here Is Told To Accelerate Growth PAPER INDUSTRY AT PARLEY HERE | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sam-ewilson-jr-dies-texas-oil-and-real-estate-man-owned-race-horses.html | SAM E.WILSON JR. DIES; Texas Oil and Real Estate Man Owned Race Horses | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/double-bill-downtown.html | Double Bill Downtown | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/schieder-is-billiards-victor.html | Schieder Is Billiards Victor | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/miss-helen-ktomb-to-be-wed-march-9.html | MISS HELEN K.TOMB TO BE WED MARCH 9 | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/five-hurt-in-alabama-ufire.html | Five Hurt in Alabama U.Fire | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/space-trips-near-coast-group-told-air-force-researcher-urges.html | SPACE TRIPS NEAR, COAST GROUP TOLD; Air Force Researcher Urges Scientists at Parley Step Up Flight Planning Ships in Planning Stage | True | By Gladwin Hill Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/martinez-bout-postponed.html | Martinez Bout Postponed | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/jersey-court-bans-skill-games-at-shore-regardless-of-prizes-lower.html | Jersey Court Bans 'Skill' Games At Shore Regardless of Prizes; Lower Court Upheld | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/toscanini-is-buried-milan-in-mourning.html | TOSCANINI IS BURIED; MILAN IN MOURNING | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/union-vote-questioned-faction-of-steelworkers-threatens-court.html | UNION VOTE QUESTIONED; Faction of Steelworkers Threatens Court Action | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/government-seeks-to-curb-agencies.html | GOVERNMENT SEEKS TO CURB AGENCIES | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/food-sampling-salamis-thirteen-imported-varieties-found-to-differ.html | Food: Sampling Salamis; Thirteen Imported Varieties Found To Differ in Texture and Pepper | True | By June Owen | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sports-of-the-times-frank-talk-touche-closer-to-home-mountain-and.html | Sports of The Times; Frank Talk Touche! Closer to Home Mountain and Mahomet | True | By Arthur Daley | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/retiring-dean-honored-here.html | Retiring Dean Honored Here | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/printers-plan-report-local-6-to-submit-it-to-parent-union-in.html | PRINTERS PLAN REPORT; Local 6 to Submit it to Parent Union in Contract Dispute | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/israel-presents-new-plan.html | Israel Presents New Plan | True | By Seth S. King Special To The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/aliens-continue-to-leave-egypt-but-cairo-virtually-stops-expulsions.html | ALIENS CONTINUE TO LEAVE EGYPT; But Cairo Virtually Stops Expulsions Ordered After Suez and Sinai Attacks Red Cross Aids Jews | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/hearing-on-brennan-deferred.html | Hearing on Brennan Deferred | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/giles-designs-emblem-for-national-leaguers.html | Giles Designs Emblem For National Leaguers | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/your-hit-parade-to-change-casts-three-singers-and-musical-director.html | 'YOUR HIT PARADE' TO CHANGE CASTS; Three Singers and Musical Director Engaged for Fall Season—4 Are Dropped Montgomery Show in Doubt | True | By Val Adams | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/us-art-to-go-abroad-group-to-place-paintings-in-american-embassies.html | U.S. ART TO GO ABROAD; Group to Place Paintings in American Embassies | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/quake-jars-lima-peru.html | Quake Jars Lima, Peru | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/aide-to-cashmore-resigns.html | Aide to Cashmore Resigns | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/italian-liner-docks-here-in-unusual-tugless-maneuver.html | Italian Liner Docks Here in Unusual Tugless Maneuver | True | The New York Times | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/rabbi-joseph-rauch-of-louisville-dead.html | RABBI JOSEPH RAUCH OF LOUISVILLE DEAD | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/child-to-mrsemsmith-jr.html | Child to Mrs.E.M.Smith Jr. | True | | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/disney-is-saluted-by-the-president-producer-called-genius.html | DISNEY IS SALUTED BY THE PRESIDENT; Producer Called 'Genius of Folklore' in Message From Eisenhower to Coast Fete Production Pact Ended | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/notables-laud-homer-poles-90-birthday-party-honors-man-who-served.html | NOTABLES LAUD HOMER POLES, 90; Birthday Party Honors Man Who Served State Charities Aid From 1893 to 1947 | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/robertshaw-elevates-grandson-of-a-founder.html | Robertshaw Elevates Grandson of a Founder | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/un-postpones-mideast-debate-delay-designed-to-give-israel-more-time.html | U.N. POSTPONES MIDEAST DEBATE; Delay Designed to Give Israel More Time to Study New U.S. Statement on Issues Session Is Canceled U.S. Backing Needed | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/namms-draws-a-crowd-at-last-thousands-at-liquidation-sale.html | Namm's Draws a Crowd at Last; Thousands at Liquidation Sale; Bargain-Hunters Flock to Closing Brooklyn Store NAMM'S ATTRACTS A CROWD AT LAST | True | By Carl Spielvogelthe New York Times (BY FRED J. SASS) | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/milk-report-is-set-educator-to-apprise-benson-of-marketing-progress.html | MILK REPORT IS SET; Educator to Apprise Benson of Marketing Progress | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/school-heads-ask-35-billion-in-aid-they-denounce-eisenhowers.html | SCHOOL HEADS ASK $35 BILLION IN AID; They Denounce Eisenhower's Proposals as 'Inadequate' at Atlantic City Parley IMMEDIATE HELP ASKED 'Soft' High School Studies Criticized as Factor in Shortage of Scientists Wants Central Financing | True | By Benjamin Fine Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/new-twa-plane-will-debut-july-1.html | NEW T.W.A. PLANE WILL DEBUT JULY 1 | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/german-selenium-rectifiers-to-be-produced-here.html | German Selenium Rectifiers to Be Produced Here | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/mau-mau-chief-hanged-terrorist-called-himself-field-marshal-of.html | MAU MAU CHIEF HANGED; Terrorist Called Himself 'Field Marshal of Liberation Army | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/the-nixon-girls-get-a-dog.html | The Nixon Girls Get a Dog | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/new-lincoln-tunnel-expressway-to-alleviate-midtown-congestion.html | New Lincoln Tunnel Expressway to Alleviate Midtown Congestion | True | The New York Times | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/reclamation-cost-is-put-up-to-power.html | RECLAMATION COST IS PUT UP TO POWER | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/stark-gets-medallion-pace-college-honors-him-for-city-business.html | STARK GETS MEDALLION; Pace College Honors Him for City Business Judgment | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/jewelers-trade-board-chooses-new-president.html | Jewelers Trade Board Chooses New President | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/irish-will-honor-chief-rabbi.html | Irish Will Honor Chief Rabbi | True | | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/tube-connection-will-open-today-complex-11000000-route-will-link.html | TUBE CONNECTION WILL OPEN TODAY; Complex $11,000,000 Route Will Link 30th Street and the Lincoln Tunnel LEAFLETS AID DRIVERS New Signal Lights and Other Directional Guides Installed to Keep Traffic Moving Complex Engineering Task Explanatory Leaflet Out | True | By Joseph C.ingraham | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/us-bars-hungarian-skaters.html | U.S. Bars Hungarian Skaters | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/ice-perils-u-s-base-arctic-field-is-threatening-newfoundland-area.html | ICE PERILS U. S. BASE; Arctic Field Is Threatening Newfoundland Area | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/2-arrests-in-bombings-attacks-on-negro-churches-are-charged-in.html | 2 ARRESTS IN BOMBINGS; Attacks on Negro Churches Are Charged in Alabama | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/11story-building-in-midtown-deal-property-at-14-east-75th-st-is.html | 11-STORY BUILDING IN MIDTOWN DEAL; Property at 14 East 75th St. is Acquired by Syndicate From Tishman Concern 5th Avenue Corner Bought Midtown Apartments Sold | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/dark-paces-florida-golf-on-71-scores-driver-beans-rizzuto.html | Dark Paces Florida Golf on 71; Score's Driver 'Beans' Rizzuto | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bamboo-pulp-plant-to-open.html | Bamboo Pulp Plant to Open | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/theatre-two-by-shaw-oflaherty-vc-and-press-cuttings-the-cast.html | Theatre: Two by Shaw; O'Flaherty, V.C.' and 'Press Cuttings' The Cast | True | By Brooks Atkinson | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/nominees-listed-for-film-oscars-ingrid-bergman-among-those-vying.html | NOMINEES LISTED FOR FILM 'OSCARS'; Ingrid Bergman Among Those Vying for 'Best Actress'-- 'Giant' Named 10 Times | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/newspaper-readers-up-survey-reports-100000000-daily-a-record.html | NEWSPAPER READERS UP; Survey Reports 100,000,000 Daily, a Record | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/british-charge-greece-aids-cyprus-rising-ask-redress-britain.html | British Charge Greece Aids Cyprus Rising, Ask Redress; BRITAIN ACCUSES GREECE ON CYPRUS Makarios' Exile Defended Greece Denies Arms Charge | True | By Lindesay Parrott Special To The New York Times.the New York Times | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/dictaphone-corp-plans-41-split-board-also-recommends-5-par-value.html | DICTAPHONE CORP. PLANS 4-1 SPLIT; Board Also Recommends $5 Par Value for Stock--$1.20 Quarterly Dividend Voted | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/ford-chrysler-top-pace-of-1956-gm-lags-and-smaller-companies-are.html | FORD, CHRYSLER TOP PACE OF 1956; G.M. Lags and Smaller Companies Are Far Back in Auto Output Race | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/middle-eastern-pawns.html | MIDDLE EASTERN PAWNS | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/fraud-of-6000000-laid-to-two-brokers-6000000-fraud-laid-to-2.html | Fraud of $6,000,000 Laid to Two Brokers; $6,000,000 FRAUD LAID TO 2 BROKERS Rise in Stock Price Decline in November | True | By Layhmond Robinson Jr. | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/schiffmanabelson.html | Schiffman--Abelson | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/yugoslav-haven-waning.html | Yugoslav Haven Waning | True | By Elie Abel Special To The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bell-assets-pass-16-billion-level-at-t-reports-increase-in-1956-of.html | BELL ASSETS PASS 16 BILLION LEVEL; A.T.& T. Reports Increase in 1956 of $1,726,929,250 to $16,206,571,233 Total More Shares in 1956 | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/no-visit-to-us-planned.html | No Visit to U.S. Planned | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/accused-spy-is-moved-to-bellevue-for-tests.html | Accused Spy Is Moved To Bellevue for Tests | True | The New York Times | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/business-records.html | Business Records | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/in-the-nation-whether-hen-or-egg-came-first-its-still-inflation-an.html | In The Nation; Whether Hen or Egg Came First, It's Still Inflation An Expert Witness As True Now as Then A Voluntary Check | True | By Arthur Krock | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/fish-and-wildlife-post-is-given-to-oregonian.html | Fish and Wildlife Post Is Given to Oregonian | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sisler-making-recovery.html | Sisler Making Recovery | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/rug-merger-discussed-fieldcrest-maker-of-karastan-may-acquire.html | RUG MERGER DISCUSSED; Fieldcrest, Maker of Karastan, May Acquire Artloom | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/ncarolina-quintet-holds-dead-in-poll.html | N.CAROLINA QUINTET HOLDS DEAD IN POLL | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/aqaba-and-gaza.html | AQABA AND GAZA | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/guard-proposes-11week-training-general-walsh-says-armys-6month.html | GUARD PROPOSES 11-WEEK TRAINING; General Walsh Says Army's 6-Month Requirement Is 'the Kiss of Death' Wilson Asked to Testify GUARD PROPOSES 11-WEEK TRAINING | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/student-prince-tonight.html | 'Student Prince' Tonight | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/ccny-policy-stirs-neds-irish-beavers-not-keen-on-gardenor-maybe-its.html | C.C.N.Y. Policy Stirs Ned's Irish; Beavers Not Keen on Garden--Or Maybe It's Vice Versa Question Often Raised Forced Out by Ruling | True | By Howard M. Tucknerthe New York Times | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/harriman-power-policy-backed.html | Harriman Power Policy Backed | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/5-talks-studied-in-poison-case-son-who-accuses-mother-recorded-his.html | 5 TALKS STUDIED IN 'POISON' CASE; Son Who Accuses Mother Recorded His Discussions With Her at Home | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/albany-lays-plans-for-new-basic-law.html | ALBANY LAYS PLANS FOR NEW BASIC LAW | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/opening-of-suez-is-facing-delay-egyptians-still-holding-up-work-of.html | OPENING OF SUEZ IS FACING DELAY; Egyptians Still Holding Up. Work of U.N. Salvagers OPENING OF SUEZ IS FACING DELAY Another Project Held Up | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/japanese-team-leaves-feb-27.html | Japanese Team Leaves Feb. 27 | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/indiana-approves-plan-passing-of-athletic-aid-rule-by-big-ten-now.html | INDIANA APPROVES PLAN; Passing of Athletic Aid Rule by Big Ten Now Assured | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/two-lost-jockeys-show.html | Two Lost Jockeys Show | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/times-goes-to-warsaw-poland-open-to-paperit-is-flown-from-amsterdam.html | TIMES GOES TO WARSAW; Poland Open to Paper--It Is Flown From Amsterdam | True | Special to The New York Times, | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/blood-gifts-scheduled-chase-manhattan-bank-staff-to-be-among-donors.html | BLOOD GIFTS SCHEDULED; Chase Manhattan Bank Staff to Be Among Donors Today | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/officer-is-fiance-of-carley-paxton-lieut-nicholas-biddle-angell-of.html | OFFICER IS FIANCE OF CARLEY PAXTON; Lieut. Nicholas Biddle Angell of Army Reserve to Marry Sarah Lawrence Student | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/los-alamos-is-opened-13year-security-ended-for-atomic-community.html | LOS ALAMOS IS OPENED; 13-Year Security Ended for Atomic Community | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/goodrichgulf-to-expand.html | Goodrich-Gulf to Expand | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/7-in-times-sq-fire-saved-by-ladder-broadway-crowds-witness-rescue.html | 7 IN TIMES SQ. FIRE SAVED BY LADDER; Broadway Crowds Witness Rescue From 4th Story by 85-Foot Equipment | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/tumulty-gets-new-job-exrepresentative-is-named-special-jersey-city.html | TUMULTY GETS NEW JOB; Ex-Representative Is Named Special Jersey City Aide | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/celtics-here-tonight-boston-five-to-oppose-knicks-in-garden.html | CELTICS HERE TONIGHT; Boston Five to Oppose Knicks in Garden Engagement | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/wheat-soybeans-dip-as-corn-rises-precipitation-in-southwest-and.html | WHEAT, SOYBEANS DIP AS CORN RISES; Precipitation in Southwest and News on Government Policies Affect Trade | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/corn-alcohol-for-gas-urged.html | Corn Alcohol for 'Gas' Urged | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/a-correction.html | A Correction | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/retirement-option-set-parcel-deliverers-quitting-at-45-to-55-get.html | RETIREMENT OPTION SET; Parcel Deliverers Quitting at 45 to 55 Get Cash or Pension | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/threat-is-charged-senate-aide-says-official-of-union-fears-bodily.html | THREAT IS CHARGED; Senate Aide Says Official of Union Fears 'Bodily Harm' | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/financial-chairmanship-of-flintkote-is-filled.html | Financial Chairmanship Of Flintkote Is Filled | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/west-german-to-go-to-soviet.html | West German to Go to Soviet | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/dulles-names-special-aide.html | Dulles Names Special Aide | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/canada-to-expand-uranium-exports.html | CANADA TO EXPAND URANIUM EXPORTS | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/too-gentle-against-smoke.html | TOO GENTLE AGAINST SMOKE | True | | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sticks-turn-dull-after-firm-start-close-is-irregularly-down-volume.html | STICKS TURN DULL AFTER FIRM START; Close Is Irregularly Down --Volume Lowest In Two Weeks at 1,800,000 CHANGES MOSTLY SMALL Chrysler, Kennecott Up 1 Anaconda Declines 2 1/8 and du Pont 2 Points STOCKS TURN DULL AFTER FIRM START | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/fullmer-outpoints-durando-in-nontitle-bout-at-denver-champion.html | Fullmer Outpoints Durando in Non-Title Bout at Denver; CHAMPION SCORES WITHOUT TROUBLE Fullmer, Always on Attack, Takes All 10 Rounds From Jersey Middleweight Durando Worn Down Cartier Defeats Andrews | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/art-prints-by-chagall-illustrations-for-la-fontaines-fables-show.html | Art: Prints by Chagall; Illustrations for La Fontaine's 'Fables' Show His Affinity for the Medium | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bill-lets-papers-suspend.html | Bill Lets Papers Suspend | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/miss-gibsons-duo-gains-reaches-semifinals-in-asian-tennisdrobny.html | MISS GIBSON'S DUO GAINS; Reaches Semi-Finals in Asian Tennis--Drobny Score | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/school-head-starting-tour-of-asian-lands.html | School Head Starting Tour of Asian Lands | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/treasury-bill-rate-up-on-record-issue.html | TREASURY BILL RATE UP ON RECORD ISSUE | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/inquiries-started-in-fire-fatal-to-71.html | INQUIRIES STARTED IN FIRE FATAL TO 71 | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/jaguar-plant-in-operation.html | Jaguar Plant in Operation | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bigger-outlay-set-by-chicago-edison.html | BIGGER OUTLAY SET BY CHICAGO EDISON | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/342-million-budget-sets-jersey-record-tax-rises-averted-342-million.html | 342 Million Budget Sets Jersey Record; Tax Rises Averted; 342 MILLION ASKED IN JERSEY BUDGET | True | By George Cable Wright Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/49ers-hire-waldorf-excalifornia-coach-to-head-scouting-for-pro.html | 49ERS HIRE WALDORF; Ex-California Coach to Head Scouting for Pro Eleven | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/slochower-hearing-set-brooklyn-college-to-air-new-charges-next.html | SLOCHOWER HEARING SET; Brooklyn College to Air New Charges Next Wednesday | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/robert-wgreen-dead-retired-broker-84-raised-sardinian-donkeys-as.html | ROBERT W.GREEN DEAD; Retired Broker, 84, Raised Sardinian Donkeys as Hobby | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/collins-wins-in-5-games-beats-schleicher-in-fowler-squash-racquets.html | COLLINS WINS IN 5 GAMES; Beats Schleicher in Fowler Squash Racquets Tourney | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/music-third-ring-cycle-met-offers-rheingold-first-part-of.html | Music: Third 'Ring' Cycle; 'Met' Offers 'Rheingold,' First Part of Tetralogy--Martha Lipton as Fricka | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/norstad-worried-by-cutback-talk-nato-chief-says-reduction-in-forces.html | NORSTAD WORRIED BY CUT-BACK TALK; NATO Chief Says Reduction in Forces Could Result in 'Serious Damage' | True | By Walter H.waggoner Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/twin-stage-bill-today-anta-to-present-works-by-kafka-and.html | TWIN STAGE BILL TODAY; ANTA to Present Works by Kafka and Maeterlinck | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/albanian-leader-scores-tito-anew-hoxha-says-yugoslav-chief-inspired.html | ALBANIAN LEADER SCORES TITO ANEW; Hoxha Says Yugoslav Chief Inspired High Tirana Aides to Plot Against Regime Yugoslav Policy Assailed | True | By John MacCormac Special To The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/pentomic-division-set-up.html | Pentomic Division Set Up | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/texas-eastern-corp-total-revenues-and-gas-sales-set-new-highs-last.html | TEXAS EASTERN CORP.; Total Revenues and Gas Sales Set New Highs Last Year UTILITIES REPORT EARNINGS FIGURES OTHER UTILITY REPORTS | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/railroad-income-lower-56-class-1-net-874000000-off-from-915000000.html | RAILROAD INCOME LOWER; '56 Class 1 Net $874,000,000, Off From $915,000,000 in '55 | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/soviet-hints-veto-in-un-on-kashmir-security-council-postpones.html | SOVIET HINTS VETO IN U.N. ON KASHMIR; Security Council Postpones Vote-Delay Ascribed to Indian Aide's Illness Amendments Offered | True | By Michael James Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/us-urges-winding-up-palestine-refugee-aid.html | U.S. Urges Winding Up Palestine Refugee Aid | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/books-of-the-times-a-charade-of-writers-the-details-of-the-job.html | Books of The Times; A Charade of Writers The Details of the Job | True | By Charles Poore | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/albert-fuller-harpsichordist-in-debut.html | Albert Fuller, Harpsichordist, in Debut | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/buying-found-brisk-on-garden-supplies.html | BUYING FOUND BRISK ON GARDEN SUPPLIES | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/house-unit-bars-gi-interest-rise-rejects-5-rate-on-home-loansvotes.html | HOUSE UNIT BARS G.I. INTEREST RISE; Rejects 5% Rate on Home Loans—Votes Bill Designed to Spur Rural Building Reported Vote on Plea | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/de-montravelmoran-meehande-montravel.html | De Montravel—Moran Meehan--De Montravel | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/production-in-1956.html | PRODUCTION IN 1956 | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/heuss-is-ill-of-bronchitis.html | Heuss Is Ill of Bronchitis | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/wreckage-off-tracks-at-erie.html | Wreckage Off Tracks at Erie | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/judith-wheeler-to-wed-engaged-to-ronald-lcerel-a-senior-at-bowdoin.html | JUDITH WHEELER TO WED; Engaged to Ronald L.Cerel, a Senior at Bowdoin | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/iron-curtain-is-back.html | Iron Curtain Is Back | True | By Max Frankel Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/li-girl19-applauded-as-violinist-in-germany.html | L.I. Girl,19, Applauded As Violinist in Germany | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/kansas-five-tops-oklahoma-7656-maintains-lead-in-big-seven.html | KANSAS FIVE TOPS OKLAHOMA, 76-56; Maintains Lead in Big Seven --Chamberlain Fouls Out After Scoring 11 Points Has 4 Points at Half Kentucky Victor, 80-78 Michigan State Wins | True | | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/hitler-duplicity-on-poland-cited-seized-papers-disclose-he-planned.html | HITLER DUPLICITY ON POLAND CITED; Seized Papers Disclose He Planned War Despite Peace Gestures by Warsaw Remark of Halifax Cited | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/green-sees-peiping-link-says-us-must-recognize-red-china-sooner-or.html | GREEN SEES PEIPING LINK; Says U.S. Must Recognize Red China Sooner or Later | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bingo-amendment-balked-in-albany-senate-approves-measure-assembly.html | BINGO AMENDMENT BALKED IN ALBANY; Senate Approves Measure --Assembly Passage Is Viewed as Assured To Get 10% on Bets Proof Not Required | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/skier-suffers-broken-back.html | Skier Suffers Broken Back | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/state-bank-survey-to-suggest-interest-after-finding-costs.html | State Bank Survey To Suggest Interest After Finding Costs | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/forest-products-group-elects.html | Forest Products Group Elects | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/money-bill-passed-senate-approves-351-million-measure-after-dispute.html | MONEY BILL PASSED; Senate Approves 351 Million Measure After Dispute | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/son-to-mrs-jgtrager-jr.html | Son to Mrs. J.G.Trager Jr. | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/money.html | Money | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/alcorn-stresses-fight-on-meyner-national-party-recognizes.html | ALCORN STRESSES FIGHT ON MEYNER; National Party Recognizes Importance of '57 Contest, He Tells Jersey G.O.P. Forbes Is Widely Supported | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/white-house-aide-vague.html | White House Aide Vague | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/option-on-mrcrump.html | Option on 'Mr.Crump' | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/pension-for-tallamy-federal-road-chief-will-get-6373-yearly-from.html | PENSION FOR TALLAMY; Federal Road Chief Will Get $6,373 Yearly From State | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/cairo-executions-reported.html | Cairo Executions Reported | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sukarnos-plan-backed-by-reds-they-support-the-indonesian-presidents.html | SUKARNO'S PLAN BACKED BY REDS; They Support the Indonesian President's Suggestion for an All-Powerful Council Foreign Minister Awaits Trial Has a Non-Active Status | True | By Bernard Kalb Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/johnson-warns-president-against-coercing-israel-senate-democratic.html | Johnson Warns President Against 'Coercing' Israel; Senate Democratic Chief Bars Sanctions -Party Objection to Talk Only With Dulles Is Bringing Eisenhower Back JOHNSON OPPOSES ISRAEL SANCTIONS The Johnson Statement | True | By William S. White Special To the New York Times. | 1985-03-03 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/tug-parley-fails-no-new-talks-set-wages-and-work-conditions-snag.html | TUG PARLEY FAILS; NO NEW TALKS SET; Wages and Work Conditions Snag the Session After A Day of Optimism Six-Year Pact Offered TUG PARLEY FAILS; NO NEW TALKS SET Heavy Fuel Supply Up | True | By Werner Bamberger | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/10-chosen-regents-of-medical-library.html | 10 CHOSEN REGENTS OF MEDICAL LIBRARY | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/melterrosenbloom.html | Melter--Rosenbloom | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/harvard-divinity-given-5000000.html | HARVARD DIVINITY GIVEN $5,000,000 | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/brooklyn-museum-renovated-at-60-shows-off-youthful-new-look.html | Brooklyn Museum, Renovated at 60, Shows Off Youthful New Look | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/mission-from-warsaw.html | MISSION FROM WARSAW | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/goodyear-profit-up-47-to-a-high-share-earnings-rise-from-576-to.html | GOODYEAR PROFIT UP 4.7% TO A HIGH; Share Earnings Rise From $5.76 to $6.02--Sales Ease 1%, However NATIONAL AIRLINES COMPANIES ISSUE EARNINGS FIGURES SCHERING CORPORATION BRIGGS & STRATTON CORP. ELI LILLY & CO. AMERICAN POTASH OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/avalanche-kills-3-italians.html | Avalanche Kills 3 Italians | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/switchmen-voting-will-decide-whether-to-accept-railroads-new-offer.html | SWITCHMEN VOTING; Will Decide Whether to Accept Railroads' New Offer | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/youth-is-accented-in-bridal-fashions.html | Youth Is Accented In Bridal Fashions | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/lung-tie-studied-in-heart-disease-nobel-scientists-here-list-4.html | LUNG TIE STUDIED IN HEART DISEASE; Nobel Scientists Here List 4 Projects Evaluating Role in Cardiac Failure Overworking the Heart | True | By Harold M.schmeck Jr. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/kerosene-hoards-in-home-assailed-warning-issued-by-cavanagh-after.html | KEROSENE HOARDS IN HOME ASSAILED; Warning Issued by Cavanagh After Three Die in Fire Fed by Cans in Hallway Cab Driver Aids in Rescue | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/6-state-tax-agents-quit-after-inquiry.html | 6 STATE TAX AGENTS QUIT AFTER INQUIRY | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/protestants-vote-award-to-negro-church-council-here-honors-minister.html | PROTESTANTS VOTE AWARD TO NEGRO; Church Council Here Honors Minister in Harlem for Leadership in Unity | True | The New York Times | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/lady-elliott-outraces-miss-arlette-at-hialeah-660for2-shot-triumphs.html | Lady Elliott Outraces Miss Arlette at Hialeah; $6.60-FOR-$2 SHOT TRIUMPHS EASILY Lady Elliott Wins 7-Furlong Dash for Ussery—Gay Life finishes Third Liberty Sun Is Second Hartack Wins No.37 | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/supply-held-ample-newsprint-will-exceed-needs-this-year-committee.html | SUPPLY HELD AMPLE; Newsprint Will Exceed Needs This Year, Committee Told | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/committee-to-be-feted-aides-for-hobby-show-benefit-will-attend-tea.html | COMMITTEE TO BE FETED; Aides for Hobby Show Benefit Will Attend Tea Today. | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/10000000-bonds-of-utility-placed-new-england-power-will-use.html | $10,000,000 BONDS OF UTILITY PLACED; New England Power Will Use Proceeds of 30-Year Issue to Repay Short-Term Debt Barden Corporation Danly Machine Specialties | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/white-sox-sign-catcher.html | White Sox Sign Catcher | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sidelights-a-retailer-backs-tight-money-gusher-on-the-bourse-red.html | Sidelights; A Retailer Backs Tight Money Gusher on the Bourse Red Carpet Treatment Oriental Shirts New Fiver Miscellany | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/argentine-airline-orders-4-us-jets.html | ARGENTINE AIRLINE ORDERS 4 U.S. JETS | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/lisbon-gives-joyous-welcome-to-elizabeth-and-duke-queen-welcomed.html | Lisbon Gives Joyous Welcome to Elizabeth and Duke; QUEEN WELCOMED WILDLY IN LISBON | True | By Benjamin Welles Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/worsley-ready-to-play.html | Worsley Ready to Play | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/california-wins-river-case-point-rifkind-in-hospital-rules-evidence.html | CALIFORNIA WINS RIVER CASE POINT; Rifkind, in Hospital, Rules Evidence on 'Prior Rights' to Colorado Relevant Arizona Seeks a Limit Evidence Is Challenged | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/chief-examiner-named-by-reserve-bank-here.html | Chief Examiner Named By Reserve Bank Here | | Pach Bros. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/rewards-offered-to-soviet-pioneers.html | REWARDS OFFERED TO SOVIET PIONEERS | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/privatedump-study-ordered-by-mayor.html | PRIVATE-DUMP STUDY ORDERED BY MAYOR | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/pointer-field-trial-victor.html | Pointer Field Trial Victor | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/janet-mcobb-a-bride-southport-girl-wed-in-malta-to-lieut-gwynne-h.html | JANET M'COBB A BRIDE; Southport Girl Wed in Malta, to Lieut. Gwynne H. Wales | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/immunity-law-used-senate-group-seeks-to-force-testimony-of-four.html | IMMUNITY LAW USED; Senate Group Seeks to Force Testimony of Four Persons | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/landlords-meet-tomorrow.html | Landlords Meet Tomorrow | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/lincoln-sq-questioned-critic-asks-restudy-of-plan-because-of.html | LINCOLN SQ. QUESTIONED; Critic Asks Restudy of Plan Because of Building Decline | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/eisenhower-to-fly-to-capital-today-on-mideast-crisis-will-see.html | EISENHOWER TO FLY TO CAPITAL TODAY ON MIDEAST CRISIS; Will See Dulles on Return and Congressional Chiefs in Parley Tomorrow VACATION CUT SUDDENLY Hagerty Parries Questioning on Whether New Proposal Will Be Sent to Congress Longer Vacation Was Set EISENHOWER FLIES TO CAPITAL TODAY Appearance in U.N. Denied | | By W.h.lawrence Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/o-w-line-wins-a-third-reprieve-receivers-get-9-days-more-to-raise.html | O. & W. LINE WINS A THIRD REPRIEVE; Receivers Get 9 Days More to Raise $43,500--Plan to Cut Service Reported | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/timebuying-curbs-debated-at-albany.html | TIME-BUYING CURBS DEBATED AT ALBANY | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/collier-is-aground-near-new-bedford.html | COLLIER IS AGROUND NEAR NEW BEDFORD | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/new-aid-for-city-deleted-by-gop-but-removal-of-harriman-items-is.html | NEW AID FOR CITY DELETED BY G.O.P.; But Removal of Harriman Items Is 'Temporary,' and Some May Be Revived | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/red-chinese-gunboat-sunk.html | Red Chinese Gunboat Sunk | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sonic-boom-payment-asked.html | 'Sonic Boom' Payment Asked | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/skipper-named-for-ranger.html | Skipper Named for Ranger | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/wagner-bids-us-keep-doors-open-eban-tells-uja-that-suez-ban-on.html | WAGNER BIDS U.S. KEEP DOORS OPEN; Eban Tells U.J.A. That Suez Ban on Israeli Shipping Would Be 'Grotesque' | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/arthur-whitman-exnyu-professor-who-was-first-dean-of-hofstrais-dead.html | Arthur Whitman, Ex-N.Y.U. Professor Who Was First Dean of Hofstra,Is Dead | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/dock-peacemaker-robert-harris-moore-wins-the-accolade-now-lives-in.html | Dock Peacemaker; Robert Harris Moore Wins the Accolade Now Lives in Virginia | True | The New York Times | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/garretty-victor-twice-gains-australian-finals-in-440-freestyle.html | GARRETTY VICTOR TWICE; Gains Australian Finals in 440 Free-Style, Medley Swims | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/utility-issue-placed.html | Utility Issue Placed | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/saud-confers-with-us-aide.html | Saud Confers With U.S. Aide | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/coast-driver-paces-daytona-beach-run.html | COAST DRIVER PACES DAYTONA BEACH RUN | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/ethiopia-to-vote-by-photographs-most-of-electorate-illiterate-so.html | ETHIOPIA TO VOTE BY PHOTOGRAPHS; Most of Electorate Illiterate, So There Will Be No Ballots for First Elections Atmosphere Is Rarified | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/resolutions-on-cyprus-greek-resolution-british-resolution.html | Resolutions on Cyprus; Greek Resolution British Resolution | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/eight-issues-sold-by-san-francisco-23600000-borrowed-by-city-and.html | EIGHT ISSUES SOLD BY SAN FRANCISCO; $23,600,000 Borrowed by City and County on BondsOther Municipal Offerings Arlington County, Va. Oyster Bay, L.I. Tamalpais Calif. Minot, N.D. Univ. of Illinois State of Mississippi | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/high-school-sports-notes-basketball-coaches-call-stith-citys-top.html | High School Sports Notes; Basketball Coaches Call Stith City's Top Player and Record Books Agree Man of Many Talents Memo From Memorial Runs, Hits and Baskets Respite for Wolfe Good Little Man Star Dinner Guests | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/cyoboxers-star-in-golden-gloves-tie-pal-squad-for-crown-in-open.html | C.Y.O.BOXERS STAR IN GOLDEN GLOVES; Tie P.A.L Squad for Crown in Open Division and Take Sub-Novice Laurels Clark Scores to Jaw Craig Stops Williams THE SUMMARIES THE POINT SCORES | True | By William J.briordy the New York Times (BY ROBERT WALKER) | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/electrical-union-names-new-yorker-treasurer.html | Electrical Union Names New Yorker Treasurer | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/other-dividend-news-barium-steel-congoleumnairn.html | OTHER DIVIDEND NEWS; Barium Steel Congoleum-Nairn | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/world-discussions-end-europeanus-group-asks-greater-western-unity.html | WORLD DISCUSSIONS END; European-U.S. Group Asks Greater Western Unity | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/two-extremists-are-slain.html | Two Extremists Are Slain | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/greeks-plan-shipyard-company-starts-to-construct-plant-north-of.html | GREEKS PLAN SHIPYARD; Company Starts to Construct Plant North of Athens | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/van-doren-woman-tied-on-video-quiz.html | VAN DOREN, WOMAN TIED ON VIDEO QUIZ | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/10-in-bus-die-in-mexican-flood.html | 10 in Bus Die in Mexican Flood | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/fouryearold-boy-drowns.html | Four-Year-Old Boy Drowns | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/key-office-established-by-robert-orr-agency.html | Key Office Established By Robert Orr Agency | True | | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/the-cyprus-problem-an-analysis-of-the-current-situation-on.html | The Cyprus Problem; An Analysis of the Current Situation On Embattled Mediterranean Island Terrorism Mounting Again Strategic Military Base Turkish Minority Active | True | By Hanson W.baldwin | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/new-project-director-is-named-by-princeton.html | New Project Director Is Named by Princeton | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/news-of-shipping-tanker-contract-maryland-concern-gets-job-of.html | NEWS OF SHIPPING: TANKER CONTRACT; Maryland Concern Gets Job of Enlarging Two Ships-- Engine Company Sold Operations to Continue New Tug Launched Repair Contracts Awarded | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/75000-in-gems-stolen-jeweler-had-taken-stones-home-to-work-on-them.html | $75,000 IN GEMS STOLEN; Jeweler Had Taken Stones Home to Work on Them | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/advertising-trading-stamp-war-new-foods-shift-at-glenmore-merger.html | Advertising Trading Stamp War; New Foods Shift at Glenmore Merger The Business Press Accounts People Notes | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/steel-output-best-since-midjanuary.html | STEEL OUTPUT BEST SINCE MID-JANUARY | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/house-vote-aids-four-states.html | House Vote Aids Four States | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/nun-honored-for-war-work.html | Nun Honored for War Work | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/jacob-almoller-textile-importer-73.html | JACOB A.L.MOLLER, TEXTILE IMPORTER, 73 | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/tv-daytime-night-beat-the-mccrarys-begin-closeup-interview-show.html | TV: Daytime 'Night Beat'; The McCrarys Begin 'Close-up,' Interview Show Derived From Wallace Format From Chicago | True | By Jack Gould | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/4000-will-be-laid-off-at-li-plants-as-republic-finishes-jet-fighter.html | 4,000 Will Be Laid Off at L.I. Plants As Republic Finishes Jet Fighter Order | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/photograph-of-andhra-doria-survivor-wins-500-prize.html | Photograph of Andhra Doria Survivor Wins $500 Prize | True | The New York Times | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/glider-captures-second-race-of-bacardi-cup-sailing-off-havana-us.html | Glider Captures Second Race of Bacardi Cup Sailing Off Havana; U.S. YACHT WINS IN STAR REGATTA Glider 3d in Points Behind Jersey Fleet's La FlorKurush IV Is Leader Kurush IV Opener Winner Glider Pulls Away | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/miss-fitzgerald-troth-she-is-fiancee-of-john-foy-both-are-un-aides.html | MISS FITZGERALD TROTH; She Is Fiancee of John Foy-- Both Are U.N. Aides | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/city-aides-oppose-new-wiretap-curbs.html | CITY AIDES OPPOSE NEW WIRETAP CURBS | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/closure-of-school-for-arts-opposed.html | CLOSURE OF SCHOOL FOR ARTS OPPOSED | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/record-black-marlin-landed.html | Record Black Marlin Landed | True | | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/letters-to-the-times-british-stand-on-cyprus-democratic-solution-is.html | Letters to the Times; British Stand on Cyprus Democratic Solution Is Believed Possible Along Acceptable Lines Result Desired Youth Problem TV Pupil-Monitoring Protested To Unify Social Courts Reforms to Speed Children and Family Cases Advocated Great Human Need Use for "Mad Bomber" Reward | True | JOHN H.PECK.ARTHUR C.DANTO.ROBERT W.SEARLE.RUTH S.JACKSON. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/eg-robinson-in-benefit.html | E.G. Robinson in Benefit | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/a-joyous-au-revoir-french-troupe-offers-twopart-final-bill-the-cast.html | A Joyous 'Au Revoir'; French Troupe Offers Two-Part Final Bill The Cast | True | By Milton Bracker | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/stocks-in-london-irregular-again-government-funds-decline.html | STOCKS IN LONDON IRREGULAR AGAIN; Government Funds Decline, Industrials Weaken After Making a Good Start | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/harriman-would-aid-college-applicants.html | HARRIMAN WOULD AID COLLEGE APPLICANTS | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/arosa-line-plans-new-york-service-will-put-newly-purchased-french.html | AROSA LINE PLANS NEW YORK SERVICE; Will Put Newly Purchased French Liner Into Run to Europe in May | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/2-guilty-in-kidnap-case-men-admit-attempt-to-extort-5000-from-li.html | 2 GUILTY IN KIDNAP CASE; Men Admit Attempt to Extort $5,000 From L.I. Mother | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/27000-diamond-lost-police-sift-sawdust-from-cafe-floor-in-vain.html | $27,000 DIAMOND LOST; Police Sift Sawdust From Cafe Floor in Vain Search | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/wool-prices-off-on-liquidation-tops-dip-19-to-29-cents-a-poundmost.html | WOOL PRICES OFF ON LIQUIDATION; Tops Dip 1.9 to 2.9 Cents a Pound--Most Other Commodities Lower | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/egyptian-is-elected-antibias-unit-of-un-picks-mohammed-awad-as-head.html | EGYPTIAN IS ELECTED; Anti-Bias Unit of U.N. Picks Mohammed Awad as Head | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/arthur-miller-and-dmathan-indicted-on-contempt-charges-miller.html | Arthur Miller and Dr.Nathan Indicted on Contempt Charges; MILLER, NATHAN FACE U.S. TRIALS Involves Two Questions Issues Statement Comment by Dr.Nathan | True | By Joseph A.loftus Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/treasury-statement.html | Treasury Statement | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/miss-hlee-mills-will-be-married-descendant-of-commodore-vanderbilt.html | MISS H.LEE MILLS WILL BE MARRIED; Descendant of Commodore Vanderbilt Fiancee of John R.Petty, Bank Aide Here | True | Special to The New York Times.Peter N. Pruyn | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/us-aid-chief-in-new-delhi.html | U.S. Aid Chief in New Delhi | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/henry-nrussell-astronombrdies-former-princeton-professor-was-known.html | HENRY N.RUSSELL, ASTRONOMBR,DIES; Former Princeton Professor Was Known for His Work on Binary Stars and Sun In Class of '97 Won Many Medals | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/adelphi-to-offer-legitimate-fare-54th-sttelevision-studio-to-be.html | ADELPHI TO OFFER LEGITIMATE FARE; 54th St. Television Studio to Be Playhouse Again--'Damn Yankees' May Be Tenant | True | By Sam Zolotow | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/concert-to-benefit-seminary.html | Concert to Benefit Seminary | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/peiping-offices-to-cut-costs.html | Peiping Offices to Cut Costs | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/ray-elsmore-66-helped-marthur-exair-force-colonel-dies-arranged.html | RAY ELSMORE, 66, HELPED M'ARTHUR; Ex-Air Force Colonel Dies-- Arranged General's Flight From Philippines in War | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/impeachment-pushed-georgia-house-adopts-measure-aimed-at-supreme.html | 'IMPEACHMENT' PUSHED; Georgia House Adopts Measure Aimed at Supreme Court | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/miss-victoria-jallen-is-future-bride-of-frederick-remsen-a-broker.html | Miss Victoria J.Allen Is Future Bride Of Frederick Remsen, a Broker here | True | Juliet Newman | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/cotton-declines-old-july-off-90c-rain-in-texas-depresses-newcrop.html | COTTON DECLINES; OLD JULY OFF 90C; Rain in Texas Depresses New-Crop Futures--Dip Attracts Price Fixing | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/yacht-race-talks-set-americas-cup-revival-to-be-goal-of-parley-in.html | YACHT RACE TALKS SET; America's Cup Revival to Be Goal of Parley in Britain | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/lefkowitz-names-aide.html | Lefkowitz Names Aide | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/pimlico-closing-scored-by-lillis-bowie-president-says-laurel-seeks.html | PIMLICO CLOSING SCORED BY LILLIS; Bowie President Says Laurel Seeks to Monopolize Horse Racing in Maryland No Action Taken Breeder Backs Lillis | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/burglars-get-77000-furs-and-gems-taken-from-62d-street-apartment.html | BURGLARS GET $77,000; Furs and Gems Taken From 62d Street Apartment | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/two-more-teams-accept-nit-bids-dayton-and-cincinnati-fives-to-play.html | TWO MORE TEAMS ACCEPT N.I.T. BIDS; Dayton and Cincinnati Fives to Play in Garden Event --4 of 12 Berths Filled Dayton Streak at Six Dierking Top Scorer | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/hungarians-open-trial-of-rebels-woman-student25testifies-she.html | HUNGARIANS OPEN TRIAL OF REBELS; Woman Student,25,Testifies She Stabbed Policeman, Attacked Soviet Tank | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/statistical-study-cuts-baby-deaths-medical-society-hears-how.html | STATISTICAL STUDY CUTS BABY DEATHS; Medical Society Hears How Analysis to Find Causes Saved Lives of Many Study Begun in 1951 | True | By Robert Alden | 1985-03-07 | RE0000236736 | B00000636050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/circus-premiere-will-be-benefit-performance-at-the-garden-on-april.html | CIRCUS PREMIERE WILL BE BENEFIT; Performance at the Garden on April 3 to Help New York Cancer Committee | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/liberals-adamant-on-2-power-pacts.html | LIBERALS ADAMANT ON 2 POWER PACTS | True | Special to The New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/for-parents.html | For Parents | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/yugoslav-election-seen.html | Yugoslav Election Seen | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/commodity-index-off-prices-dipped-to-887-friday-from-889-on.html | COMMODITY INDEX OFF; Prices Dipped to 88.7 Friday From 88.9 on Thursday | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/us-hears-israel-is-ready-to-fight-state-department-is-told.html | U.S. HEARS ISRAEL IS READY TO FIGHT; State Department Is Told Ben-Gurion Regime Will Not Yield on Aqaba Israel's Views Reported U.S. Told Israel Is Set to Fight To Attain Aims in Aqaba Gulf Views on Gaza Strip Differ | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/party-booklet-out.html | Party Booklet Out | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/premiers-to-act-on-single-market-to-decide-today-if-overseas-areas.html | PREMIERS TO ACT ON SINGLE MARKET; To Decide Today if Overseas Areas Are to Be Joined to European Project Wants Help With Burden | True | By Harold Callender Special To the New York Times. | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-19 | 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/oneway-avenues-postponed-again-tug-strike-and-bus-dispute-delay.html | ONE-WAY AVENUES POSTPONED AGAIN; Tug Strike and Bus Dispute Delay Start of Program for 34th-59th St.Area | True | | 1985-03-07 | RE0000236736 | B00000636050 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/martha-van-cott-will-be-wed-in-august-to-donald-singdahlsen-a.html | Martha Van Cott Will Be Wed in August To Donald Singdahlsen, a Dental Student | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/housing-windfall-in-queens-charged.html | HOUSING WINDFALL IN QUEENS CHARGED | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hayden-lauded-for-service.html | Hayden Lauded for Service | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/confessions-of-cynic-slated.html | 'Confessions of Cynic' Slated | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/puerto-rico-to-celebrate.html | Puerto Rico to Celebrate | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/tug-strike-issues.html | Tug Strike Issues | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/wood-field-and-stream-fishing-exhibits-dominate-sports-show-while.html | Wood, Field and Stream; Fishing Exhibits Dominate Sports Show While Hunting Gets Short Shrift | True | By John W. Randolph | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/riots-are-quelled-in-mexican-resort.html | RIOTS ARE QUELLED IN MEXICAN RESORT | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/interest-rate-held-bar-to-us-building.html | INTEREST RATE HELD BAR TO U.S. BUILDING | True | | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/new-western-electric-plant.html | New Western Electric Plant | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/gmac-net-rose-by-29-last-year-profit-was-at-45705188-retail.html | G.M.A.C. NET ROSE BY 29% LAST YEAR; Profit Was at $45,705,188 --Retail Receivables Up to $3,439,000,000 Down Payments Steady | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/campbellewald-selects-account-administrator.html | Campbell-Ewald Selects Account Administrator | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/clothing-makers-rebuff-services-uniform-shortage-is-called.html | CLOTHING MAKERS REBUFF SERVICES; Uniform Shortage Is Called 'Serious'-- Industry Blames Low Profit, Red Tape New Uniform Due | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/mkellar-has-surgery-exsenator-improving-after-an-operation-for.html | M'KELLAR HAS SURGERY; Ex-Senator Improving After an Opereation for Ulcers | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dodgers-will-play-yankees-on-may-23.html | DODGERS WILL PLAY YANKEES ON MAY 23 | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/nightclub-owner-dies-jack-lynch-61-had-operated-places-in.html | NIGHT-CLUB OWNER DIES; Jack Lynch, 61, Had Operated Places in Philadelphia | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/kurush-iv-takes-bacardi-yachting-lippincotts-cirrus-second-to-cuban.html | KURUSH IV TAKES BACARDI YACHTING; Lippincott's Cirrus Second to Cuban Boat in Havana Star Class Regatta Wind 6 to 8 Miles | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/2-air-force-contracts-let.html | 2 Air Force Contracts Let | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ch-watkins-70-us-group-head-chairman-of-historic-sites-commission.html | C.H. WATKINS, 70, U.S. GROUP HEAD; Chairman of Historic Sites Commission Is Dead--Was Boston Insurance Agent | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/anaconda-trims-copper-price-to-32c-lb-level-set-by-kennecott-and.html | Anaconda Trims Copper Price to 32c Lb., Level Set by Kennecott and Phelps Dodge | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/france-honors-von-stroheim.html | France Honors von Stroheim | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/house-unit-votes-wider-soil-bank-democratic-plan-gives-new-aid-on.html | HOUSE UNIT VOTES WIDER SOIL BANK; Democratic Plan Gives New Aid on Cotton and Wheat-- G.O.P. Maps Substitute Formulas for Payments | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ensign-is-fiance-of-miss-webster-peter-j-parker-of-the-navy-harvard.html | ENSIGN IS FIANCE OF MISS WEBSTER; Peter J. Parker of the Navy, Harvard Graduate, to Wed Sophomore at Radcliffe | True | Buschke-Sullck | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/refugee-centers-scored-by-priest-return-to-hungary-seen-if-indecent.html | REFUGEE CENTERS SCORED BY PRIEST; Return to Hungary Seen if 'Indecent' Overcrowding in Austria Continues | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/israel-chides-soviet-for-ending-oil-deal.html | ISRAEL CHIDES SOVIET FOR ENDING OIL DEAL | True | | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/4-nations-offer-un-interim-plan-for-use-of-suez-suggest-egypt.html | 4 NATIONS OFFER U.N. INTERIM PLAN FOR USE OF SUEZ; Suggest Egypt Operate Canal While an Outside Agency Collects Transit Tolls Cairo Presses for Debate Egypt Delays Clearance 4 NATIONS OFFER PLAN ON SUEZ USE Israeli Issue at Standstill Israelis Await Eban Second Vessel Transits Canal | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/satchmo-and-trumpet-dull-knoxville-blast.html | Satchmo and Trumpet Dull Knoxville Blast | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/arabian-oil-output-slumps.html | Arabian Oil Output Slumps | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/secrecy-label-put-on-open-testimony.html | SECRECY LABEL PUT ON OPEN TESTIMONY | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/text-of-johnsons-letter-on-sanctions.html | Text of Johnson's Letter on Sanctions | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/6-premiers-meet-trade-pact-snag-but-european-customs-union-may-take.html | 6 PREMIERS MEET TRADE PACT SNAG; But European Customs Union May Take Shape Today 6 PREMIERS MEET TRADE PACT SNAG | True | By Harold Callender Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/powell-defeated-for-house-post-chairmanship-of-education-and-labor.html | POWELL DEFEATED FOR HOUSE POST; Chairmanship of Education and Labor Subcommittee Is Lost by Vote of 21-4 Sees Discrimination Clear-Cut Issue Sought | True | By Joseph A. Loftus Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/science-town-to-adjoin-tuxedo-27squaremile-tract-in-orange-county.html | Science Town to Adjoin Tuxedo; 27-Square-Mile Tract in Orange County Is Picked for Project Union Carbide Lays Plans for Nuclear Research Center Other Concerns Seek Sites Historic Iron Mine on Tract SCIENCE TOWN DUE IN ORANGE COUNTY Remote Control Is Planned Will Have Own Schools | True | By Harrison E. Salisbury | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/du-pont-to-add-plant.html | Du Pont to Add Plant | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/mrs-constable-victor-downs-mrs-lewis-in-british-title-squash.html | MRS. CONSTABLE VICTOR; Downs Mrs. Lewis in British Title Squash Racquets | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/progress-on-civil-rights.html | PROGRESS ON CIVIL RIGHTS | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/tube-express-way-opens-to-traffic-lincoln-tunnel-link-put-into-use.html | TUBE EXPRESS WAY OPENS TO TRAFFIC; Lincoln Tunnel Link Put Into Use After Quiet Ceremony --Project Cost 11 Million | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/treasury-statement.html | Treasury Statement | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/indian-bill-approved-would-delay-end-of-federal-supervision-of.html | INDIAN BILL APPROVED; Would Delay End of Federal Supervision of Klamath Tribe | True | | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/3-hurt-in-steam-break-line-bursts-at-park-ave-and-60th-sttraffic.html | 3 HURT IN STEAM BREAK; Line Bursts at Park Ave. and 60th St.-- Traffic Diverted | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/store-chain-expanding-federated-to-buid-new-branch-in-milwaukee.html | STORE CHAIN EXPANDING; Federated to Buid New Branch in Milwaukee Center | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/migrant-project-gets-112530.html | Migrant Project Gets $112,530 | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/overseas-executive-on-goodyear-board.html | Overseas Executive On Goodyear Board | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/record-price-paid-for-wool.html | Record Price Paid for Wool | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/shopping-for-english-fashions.html | Shopping For English Fashions | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hinnant-stops-durrelle.html | Hinnant Stops Durrelle | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/mitsui-protests-bomb-tests.html | Mitsui Protests Bomb Tests | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/new-york-rubber-elects.html | New York Rubber Elects | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/buyers-return-bearing-tidings-of-new-styles.html | Buyers Return Bearing Tidings Of New Styles | True | By Geraldine Sheehan | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/parliament-opens-today.html | Parliament Opens Today | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/registrations-filed-pioneer-natural-gas-owenscorning-fiberglas.html | REGISTRATIONS FILED; Pioneer Natural Gas Owens-Corning Fiberglas | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/australia-is-easing-some-import-curbs.html | AUSTRALIA IS EASING SOME IMPORT CURBS | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ford-fund-drops-omnibus-show-foundation-to-terminate-its-backing-of.html | FORD FUND DROPS 'OMNIBUS' SHOW; Foundation to Terminate Its Backing of Workshop, but TV Program Will Go On Property Transfer Planned | True | By Val Adams | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/paperboard-output-off-new-and-unfilled-orders-also-are-below.html | PAPERBOARD OUTPUT OFF; New and Unfilled Orders Also Are Below Year-Ago Level | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/music-verdis-manzoni-requiem-masterpiece-receives-memorable-reading.html | Music: Verdi's Manzoni Requiem; Masterpiece Receives Memorable Reading Vocalists and Orchestra Are Led by Ormandy | True | By Howard Taubman | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/city-warns-landlords-on-registration-law.html | City Warns Landlords On Registration Law | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/moscow-backs-miller-sees-line-between-crucible-and-his-indictment.html | MOSCOW BACKS MILLER; Sees Line Between 'Crucible' and His Indictment | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/cabbie-is-found-slain-queens-man-is-shot-in-head-wallet-and-money.html | CABBIE IS FOUND SLAIN; Queens Man Is Shot in Head --Wallet and Money Missing | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/inquiry-is-urged-on-traffic-fines-queens-assemblyman-asks-wagner-to.html | INQUIRY IS URGED ON TRAFFIC FINES; Queens Assemblyman Asks Wagner to Act on City's 'War on Motorists' | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/truman-calls-bid-for-trip-too-late-state-department-releases.html | TRUMAN CALLS BID FOR TRIP TOO LATE; State Department Releases Letters on Proposed Visit to Greece and Turkey | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/joseph-hamilton-atomic-physician.html | JOSEPH HAMILTON, ATOMIC PHYSICIAN | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ship-line-marks-active-century-north-german-lloyd-to-note-100-years.html | SHIP LINE MARKS ACTIVE CENTURY; North German Lloyd to Note 100 Years of Service on the North Atlantic Today | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/1500-boats-lost-in-fire.html | 1,500 Boats Lost in Fire | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/eden-has-fever-attacks-en-route-to-new-zealand.html | Eden Has Fever Attacks En Route to New Zealand | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/harvard-defeats-williams-69-to-66-harrington-scores-22-points-for.html | HARVARD DEFEATS WILLIAMS, 69 TO 66; Harrington Scores 22 Points for Victors--Dartmouth Tops Holy Cross, 73-69 | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/volume-in-cocoa-is-years-highest-most-other-commodities-are-dull.html | VOLUME IN COCOA IS YEAR'S HIGHEST; Most Other Commodities Are Dull and Featureless With General Gains in Prices | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/syrian-exile-slain-in-lebanon-relations-of-two-nations-tense-key.html | Syrian Exile Slain in Lebanon; Relations of Two Nations Tense; KEY SYRIAN EXILE SLAIN IN LEBANON | True | By Sam Pope Brewer Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/stevenson-for-plan-but-he-doubts-effectiveness-of-mideast.html | STEVENSON FOR PLAN; But He Doubts Effectiveness of Mideast Resolution | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/maxwell-lewis-62-city-hospitals-aide.html | MAXWELL LEWIS, 62, CITY HOSPITALS AIDE | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/nuclear-pharmacist-carl-thomas-durham-influence-on-the-hbomb.html | Nuclear Pharmacist; Carl Thomas Durham Influence on the H-Bomb Prescription for Politics | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/marilyn-busic-affianced.html | Marilyn Busic Affianced | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/celotex-corporation-chooses-a-president.html | Celotex Corporation Chooses a President | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/traffic-accidents-off-numbers-killed-and-hurt-here-also-decline-in.html | TRAFFIC ACCIDENTS OFF; Numbers Killed and Hurt Here Also Decline in Week | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/our-town-at-columbia.html | 'Our Town' at Columbia | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/anticrime-bureau-proposed.html | Anti-Crime Bureau Proposed | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/4-teamsters-aides-cited-for-contempt-in-balking-inquiry-4-teamster.html | 4 Teamsters' Aides Cited for Contempt In Balking Inquiry; 4 TEAMSTER AIDES CITED BY SENATE | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/flemming-urges-rise-in-oil-output-says-300000-more-barrels-a-day.html | FLEMMING URGES RISE IN OIL OUTPUT; Says 300,000 More Barrels a Day Are Needed in Crisis --Price Increase Backed Cites Total in Increase Joined by Kefauver 3.7 Million Barrels a Day | True | By Albert L. Kraus Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/new-tug-talks-set-strike-in-20th-day-tug-strike-talks-to-resume.html | New Tug Talks Set; Strike in 20th Day; TUG STRIKE TALKS TO RESUME TODAY Rise of 12% Offered | True | By George Horne | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/bills-introduced-to-assist-tracks-measures-seek-bigger-slice-of.html | BILLS INTRODUCED TO ASSIST TRACKS; Measures Seek Bigger Slice of Betting Tax for State's Thoroughbred Ovals Construction and Rehabilitation Opposition on Wane | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/chicago-opens-drive-on-polio.html | Chicago Opens Drive on Polio | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/montecatini-listed-for-trading-on-the-big-board-big-board-lists.html | Montecatini Listed for Trading on the Big Board; BIG BOARD LISTS ITALIAN COMPANY | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/gh-townsend-speedboat-racer-exmanufacturer-of-power-craft-diesput.html | G.H. TOWNSEND, SPEEDBOAT RACER; Ex-Manufacturer of Power Craft Dies—Put Up Capital for Auto Gauge Concern With Motometer Company | True | Special to The New York Times.Lincoln McCabe | 1985-03-07 | | |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/georgia-scores-unesco-demands-un-group-cease-propaganda-in-state.html | GEORGIA SCORES UNESCO; Demands U.N. Group Cease Propaganda in State | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/benefit-planned-for-inwood-house-maiden-voyage-performance-on-april.html | BENEFIT PLANNED FOR INWOOD HOUSE; 'Maiden Voyage' Performance on April 24 to Aid Agency for Young Women | True | Charles Rossi | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/bonnie-five-in-tourney-st-bonaventure-is-fifth-team-to-accept-bid.html | BONNIE FIVE IN TOURNEY; St. Bonaventure Is Fifth Team to Accept Bid to N.I.T. | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/new-gi-bill-introduced.html | New G.I. Bill Introduced | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/commodity-index-falls-05-drop-in-day-puts-figure-at-lowest-level.html | COMMODITY INDEX FALLS; 0.5 Drop in Day Puts Figure at Lowest Level Since July 3 | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/money.html | Money | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/motor-car-sports-nascar-head-runs-daytona-beach-show-with.html | Motor Car Sports; Nascar Head Runs Daytona Beach Show With Radio-Telephone Network Duesenberg Data Rally Slated Friday 65 in Sebring Field | True | By Frank M. Blunk Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/oldstyle-works-by-moderns-played-at-rogers-auditorium.html | Old-Style Works by Moderns Played at Rogers Auditorium | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/miss-westerman-wed-bride-of-willem-l-oltmans-in-ceremony-here.html | MISS WESTERMAN WED; Bride of Willem L. Oltmans in Ceremony Here | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/school-districts-called-outmoded-administrators-parley-hears-that.html | SCHOOL DISTRICTS CALLED OUTMODED; Administrators' Parley Hears That 52,000 of 59,000 Should Be Abolished 'OXCART' WAYS SCORED Cousins Says Colleges Are Turning Out 'Legions of Half-Educated Men' Defects Listed | True | By Benjamin Fine Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/rockslide-obstructs-3-southbound-lanes-of-thruway-near-elmsford.html | Rockslide Obstructs 3 Southbound Lanes of Thruway Near Elmsford; 1,000 TONS OF ROCK FALL ON THRUWAY Slide South of Elmsford Just Misses Funeral Procession --Thawing Is Blamed Flood on Jersey Parkway | True | The New York Times;Special to The New York Times.Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/japanese-ship-trapped-in-antarctic-ice-mass.html | Japanese Ship Trapped In Antarctic Ice Mass | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/man-and-space-travel.html | MAN AND SPACE TRAVEL | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/books-of-the-times-equals-and-opposites-he-becomes-involved.html | Books of The Times; Equals and Opposites He Becomes Involved | True | By Orville Prescott | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/film-service-to-reopen-2-paramount-processing-units-here-being.html | FILM SERVICE TO REOPEN; 2 Paramount Processing Units Here Being Reactivated | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/flintkote-net-rises-official-puts-1956-earnings-gain-at-more-than.html | FLINTKOTE NET RISES; Official Puts 1956 Earnings Gain at More Than 10% | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/wc-fields-story-is-sought-for-tv-cbs-negotiates-for-rights-gleason.html | W.C. FIELDS STORY IS SOUGHT FOR TV; C.B.S. Negotiates for Rights --Gleason or Skelton May Portray Late Comedian Role for Art Carney | True | By Oscar Godbout Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/cargo-service-to-cuba-set.html | Cargo Service to Cuba Set | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/thruway-revenue-up-153.html | Thruway Revenue Up 15.3% | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/argentine-tells-labor-sabotage-must-cease.html | Argentine Tells Labor Sabotage Must Cease | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/art-3-french-brothers-works-of-villon-duchampvillon-and-duchamp.html | Art: 3 French Brothers; Works of Villon, Duchamp-Villon and Duchamp Shown at Guggenheim Howard Baer Exhibits | True | By Howard Devree | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/lirr-woos-riders-with-highway-verse.html | L.I.R.R. WOOS RIDERS WITH HIGHWAY VERSE | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/democrats-urge-president-fight-israel-sanctions-senate-policy-group.html | DEMOCRATS URGE PRESIDENT FIGHT ISRAEL SANCTIONS; Senate Policy Group in Plea as Eisenhower Returns for Bipartisan Parley JOHNSON LEADS ACTION Party Chiefs Endorse Letter to Dulles Calling on U.S. to Resist U.N. Move President Sees Dulles DEMOCRATS URGE SANCTIONS FIGHT $200,000,000 in Aid Rabbis Praise Johnson | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/tunisian-presses-paris-on-algeria-premier-bourguiba-asserts.html | TUNISIAN PRESSES PARIS ON ALGERIA; Premier Bourguiba Asserts Solution Is Impossible Short of Independence | True | By Tillman Durdin Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/baron-rothschild-wed-marries-mariehelene-van-zuylen-van-nyevelt-de.html | BARON ROTHSCHILD WED; Marries Marie-Helene van Zuylen van Nyevelt de Haar | True | | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/moscow-auto-accidents-cut.html | Moscow Auto Accidents Cut | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/key-aide-in-bonn-offers-unity-idea-defense-minister-suggests-use-of.html | KEY AIDE IN BONN OFFERS UNITY IDEA; Defense Minister Suggests Use of Military Potential to Attain Objective Austria Cited as Example | True | By M.s. Handler Special To The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ftc-studying-coffee-price-rise-preliminary-investigation-is.html | F.T.C. STUDYING COFFEE PRICE RISE; Preliminary Investigation Is Centered on the Market Here in Commodity No Comment By Exchange | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/strong-of-nyu-among-11-stars-named-to-gridiron-hall-of-fame.html | Strong of N.Y.U. Among 11 Stars Named to Gridiron Hall of Fame | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/tito-foe-is-hailed-at-moscow-rally-chervenkov-bulgarian-who-quit-as.html | TITO FOE IS HAILED AT MOSCOW RALLY; Chervenkov, Bulgarian Who Quit as Premier Last Year, Wins Loudest Plaudits Planned Kostov Purge Khrushchev Lauds Gomulka | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/advertising-glut-of-cookbooks-the-ayer-cup-trading-stamps-big-print.html | Advertising: Glut of Cookbooks; The Ayer Cup Trading Stamps Big Print Order Tea and Premiums Accounts People Notes | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/peruvians-end-textile-strike.html | Peruvians End Textile Strike | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/move-gains-to-let-savings-banks-branch-into-suburbs-of-new-york.html | Move Gains to Let Savings Banks Branch Into Suburbs of New York; Redistricting Weighed BILLS SUBMITTED ON BRANCH BANKS | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/act-of-disservice.html | ACT OF DISSERVICE | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/5th-ave-group-elects-john-e-wood-again-is-named-as-association.html | 5TH AVE. GROUP ELECTS; John C. Wood Again Is Named as Association President | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/cotton-futures-dip-1-to-6-points-trading-holds-in-narrow-range.html | COTTON FUTURES DIP 1 TO 6 POINTS; Trading Holds in Narrow Range Through Session-- More Rain in Texas | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/safeway-leases-store-in-raritan-rent-in-foxwood-project-on-route-35.html | SAFEWAY LEASES STORE IN RARITAN; Rent in Foxwood Project on Route 35 Is Among Many Jersey Commercial Deals Bergenfield Lease Taken Deal in Jersey City Cranford Plant Acquired Rental Deal in Newark 2 Hoboken Buildings Sold | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/poles-clear-dead-men-court-rehabilitates-pair-executed-in-1952.html | POLES CLEAR DEAD MEN; Court 'Rehabilitates' Pair Executed in 1952 | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/atom-power-feud-divides-the-aec-strauss-backs-gop-plan-on-private.html | ATOM POWER FEUD DIVIDES THE A.E.C.; Strauss Backs G.O.P. Plan on Private Development-- Murray Bids U.S. Act Joint Hearings Begin Weapons Also at Issue ATOM POWER FEUD SPLITS THE A.E.C. | True | By John W. Finney Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/rail-rate-cases-joined-icc-defers-deadline-for-foes-of-rises-to.html | RAIL RATE CASES JOINED; I.C.C. Defers Deadline for Foes of Rises to Submit Briefs | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/variations-of-spring-1957-on-british-classics.html | Variations of Spring, 1957, on British Classics | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/lawmakers-balk-on-car-insurance-albany-committee-refuses-to-ask-for.html | LAWMAKERS BALK ON CAR INSURANCE; Albany Committee Refuses to Ask for Measures to Plug Law's Loopholes Action Is Promised | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/2-in-guard-favor-6month-training-commanders-break-ranks-to-endorse.html | 2 IN GUARD FAVOR 6-MONTH TRAINING; Commanders Break Ranks to Endorse New Army Rule as Survival Measure Backed by Californian See Cut in Enlistments 2 IN GUARD FAVOR 6-MONTH TRAINING | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dr-carleton-smith-weds-anne-boireau.html | DR. CARLETON SMITH WEDS ANNE BOIREAU | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/catholic-appeal-opens-march-31-2856330-to-be-asked-to-expand.html | CATHOLIC APPEAL OPENS MARCH 31; $2,856,330 to Be Asked to Expand Charities' Work in Archdiocese Here | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/sidelights-interest-rate-cut-on-time-loans-now-jay-thorpe-mc-and.html | Sidelights; Interest Rate Cut on Time Loans Now Jay Thorpe MC and MEG Scoop Hope Springs Eternal On a Rail and a Prayer Miscellany | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/summerfield-to-repeat-oath.html | Summerfield to Repeat Oath | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/time-seen-short-for-world-amity-international-goodwill-is-key.html | TIME SEEN SHORT FOR WORLD AMITY; International Goodwill Is Key Challenge to Man, Seltzer Says at Luncheon Here Stage Star a Speaker | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/flat-looted-and-fired-mailman-loses-1170-and-two-beds-are-burned.html | FLAT LOOTED AND FIRED; Mailman Loses $1,170 and Two Beds Are Burned | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/texas-gas-transmission-1956-is-called-best-year-in-history-of.html | TEXAS GAS TRANSMISSION; 1956 Is Called 'Best Year' in History of Corporation | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/queen-tours-lisbon-duke-is-hailed.html | Queen Tours Lisbon; Duke Is Hailed | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dim-picture-in-tv-an-analysis-of-the-overproduction-or.html | Dim Picture in TV; An Analysis of the Overproduction Or Underconsumption of Video Sets DIM TV PICTURE: AN EXAMINATION | True | By Alfred R. Zipser | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/acquisition-opposed-for-glenalden-corp.html | ACQUISITION OPPOSED FOR GLENALDEN CORP. | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/scrap-iron-exports-to-europe-halted.html | SCRAP IRON EXPORTS TO EUROPE HALTED | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/goodrich-profits-fell-62-in-1956-43765431-cleared-in-year-sales.html | GOODRICH PROFITS FELL 6.2% IN 1956; $43,765,431 Cleared in Year --Sales Volume Declined 4.1% From 1955 Level Dividends Included SEIBERLING RUBBER CO. Earnings Down 6.7% in 1956 Despite Record Sales COMPANIES ISSUE EARNINGS FIGURES TUNG-SOL ELECTRIC Sales in 1956 at Record High, but Net Dips Below 1955 LEHIGH COAL 1956 Net Equaled $1.58 a Share, Against $1.10 for 1955 DELAWARE & HUDSON CO. January Profit Was $725,621, Against $636,644 in 1956 WALWORTH COMPANY Valve and Pipe Fitting Maker Set Sales and Profit Peak ROBERTSHAW-FULTON Sales Rose 13% Last Year and Net Equaled $2.82 a Share SIMONDS SAW AND STEEL Share Earnings Rise to $11.47 From $8.48 Year Before OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/naval-planes-err-fire-on-lighthouse-navy-planes-err-fire-rockets-at.html | Naval Planes Err, Fire on Lighthouse; Navy Planes Err, Fire Rockets At Lighthouse in Chesapeake Ray | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/metesky-arraigned-in-theatre-bombing.html | METESKY ARRAIGNED IN THEATRE BOMBING | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/saud-terms-us-friend-of-arabs-king-to-tell-fellow-rulers-in-cairo.html | SAUD TERMS U.S. FRIEND OF ARABS; King to Tell Fellow Rulers in Cairo That Washington Desires 'Rapprochement' | True | By Thomas F. Brady Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dark-gains-8stroke-lead-in-cavalcade-of-champions-golf-tourney.html | Dark Gains 8-Stroke Lead in Cavalcade of Champions Golf Tourney; CARDINAL SHOOTS 73 FOR 144 TOTAL Dark Followed by Athletics' Kretlow at 152 After 2d Round of Florida Golf Other Scores Listed Pitcher Beats Sluggers | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/food-vive-la-france-chateau-henri-iv-and-le-moal-rate-as-pleasant.html | Food: Vive la France; Chateau Henri IV and Le Moal Rate As Pleasant, Tasty and Reasonable | True | By Jane Nickerson | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/baltimore-group-fights-dock-pact-tieup-still-holds-but-shipping-men.html | BALTIMORE GROUP FIGHTS DOCK PACT; TIE-UP STILL HOLDS; But Shipping Men Here Put Pressure on the Employers There to Sign Accord MEDIATOR STAGES TALKS I.L.A. Men in City Reported Ready to Resume Work Before Contract Vote Mediator Goes to Baltimore 'No Ship to Move,' Says Bradley BALTIMORE SNAGS RETURN TO DOCKS Contract Vote Tomorrow | True | By Jacques Nevard | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/develop-exports-paper-men-urged-industry-at-gathering-here-is.html | DEVELOP EXPORTS, PAPER MEN URGED; Industry, at Gathering Here, Is Advised to Seek Outlets for Its Surplus Abroad 200 MILLION SALES SEEN Survey Shows Consumption of Pulp Products in Step With Industrialization Twenty Countries Covered | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/oceanography-base-planned.html | Oceanography Base Planned | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/theatre-brazilian-fare-downtown-double-bill-and-coffee-at-the.html | Theatre: Brazilian Fare Downtown; Double Bill and Coffee at the Provincetown 'A God Slept Here,' a Burlesque on Legend Two Experiments | True | By Arthur Gelb | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/interest-bought-in-canada-house-webb-knapp-acquires-half-ownership.html | INTEREST BOUGHT IN CANADA HOUSE; Webb & Knapp Acquires Half Ownership of Building Rising at 680 5th Ave. Investors Add to Holdings E. 74th St. House Sold Long Ownership Ends Resale on W 170th St.. Spring St. Lease Taken | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/gets-3-years-in-bank-theft.html | Gets 3 Years in Bank Theft | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dulles-warns-egyptians-not-to-slow-suez-work-syria-also-admonished.html | Dulles Warns Egyptians Not to Slow Suez Work; Syria Also Admonished Dulles Warns Egypt on Delaying The Reopening of the Suez Canal Hopeful of Withdrawal Other Views Expressed | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/son-to-mrs-gerard-williams.html | Son to Mrs. Gerard Williams | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/fullmer-fight-is-off-bout-with-cotton-canceled-after-gene-suffers.html | FULLMER FIGHT IS OFF; Bout With Cotton Canceled After Gene Suffers Cut | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/rogers-job-studied-citizens-union-will-check-on-work-as-law-clerk.html | ROGERS' JOB STUDIED; Citizens Union Will Check on Work as Law Clerk | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/first-oceangoing-orange-juice-is-unloaded-sea-shipment-to-cut.html | First Ocean-Going Orange Juice Is Unloaded; Sea Shipment to Cut Expenses Sharply, Company Reports FIRST FRUIT JUICE IS SHIPPED BY SEA | True | The New York Times | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/twa-to-ask-fare-rise-is-second-airline-to-move-for-6-domestic.html | T.W.A. TO ASK FARE RISE; Is Second Airline to Move for 6% Domestic Increase | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/lenthall-players-plan-comedy.html | Lenthall Players Plan Comedy | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/wife-to-help-gov-furcolo.html | Wife to Help Gov. Furcolo | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/finnish-reds-to-soviet-toplevel-party-group-off-on-unexplained.html | FINNISH REDS TO SOVIET; Top-Level Party Group Off on Unexplained Mission | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/laborits-proposal-defeated.html | Laborits Proposal Defeated | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/the-oil-stove-still-deadly.html | THE OIL STOVE STILL DEADLY | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/thomson-victor-on-links-with-66-british-open-ruler-captures-laurels.html | THOMSON VICTOR ON LINKS WITH 66; British Open Ruler Captures Laurels in Pro-Amateur Tourney at Houston | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/race-study-seeks-new-data-on-city-census-bureau-to-examine-life-and.html | RACE STUDY SEEKS NEW DATA ON CITY; Census Bureau to Examine Life and Work of Negroes and Puerto Ricans | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/british-lift-cost-of-welfare-aids-increase-price-of-milk-for.html | BRITISH LIFT COST OF WELFARE AIDS; Increase Price of Milk for Children and School Meals --Laborites Assail Move Offers a Justification Laborites Are Critical | True | By Thomas P. Ronan Special To The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/senators-back-state-aid-bill.html | Senators Back State Aid Bill | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/wieselhuberkeel.html | Wieselhuber--Keel | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ailment-of-heart-is-found-curable-physicians-hear-report-on-defeat.html | AILMENT OF HEART IS FOUND CURABLE; Physicians Hear Report on Defeat of Cor Pulmonale, Fatal 10 Years Ago | True | By Philip Benjamin | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/scott-paper-calls-l956-its-best-year-with-sales-and-earnings-at-new.html | Scott Paper Calls l956 Its Best Year, With Sales and Earnings at New Highs | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/the-proceedings-in-albany-yesterday-the-governor-the-senate-the.html | The Proceedings in Albany; YESTERDAY THE GOVERNOR THE SENATE THE ASSEMBLY | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/us-prolongs-aid-on-cotton-export-to-continue-program-until.html | U.S. PROLONGS AID ON COTTON EXPORT; To Continue Program Until 1958-- Holding Limit Cut to 9 Months | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/foreign-affairs-when-a-moslem-land-eats-pork-a-warning-to.html | Foreign Affairs; When a Moslem Land Eats Pork A Warning to Washington Resumption of American Aid | True | By C.I. Sulzberger | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hungarys-iron-curtain.html | HUNGARY'S IRON CURTAIN | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ruins-yield-64-bodies-7-still-missing-in-missouri-nursing-home-fire.html | RUINS YIELD 64 BODIES; 7 Still Missing in Missouri Nursing Home Fire | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/gop-challenges-rivals-on-slums-albany-majority-smarting-over.html | G.O.P. CHALLENGES RIVALS ON SLUMS; Albany Majority, Smarting Over Harriman Tour, Calls for Democratic Reports 'Shocked' by Harriman | True | By Douglas Dales Special To The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/oils-are-strong-in-slack-market-texas-move-sets-off-uptum.html | OILS ARE STRONG IN SLACK MARKET; Texas Move Sets Off Uptum --Europeans Reported Bullish on Suez VOLUME ONLY 1,670,000 Average Off .28 to 315.14-- Howe Sound Slumps on Reduction in Dividend Safeway Up 1 1/8 OILS ARE STRONG IN SLACK MARKET | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/benefit-for-adelphi-march-2.html | Benefit for Adelphi March 2 | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/arsenal-21-soccer-victor.html | Arsenal 2-1 Soccer Victor | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/naacp-leader-warns-senators-wilkins-says-he-cant-predict-negro-mood.html | N.A.A.C.P. LEADER WARNS SENATORS; Wilkins Says He Can't Predict Negro 'Mood' if Civil Rights Proposals Are Rejected Speaks for 26 Groups Concedes on Ghettoes | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hallinan-penalized-progressive-party-leader-debarred-for-3-years.html | HALLINAN PENALIZED; Progressive Party Leader Debarred for 3 Years | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/miss-judith-l-pew-to-marry-in-march.html | MISS JUDITH L. PEW TO MARRY IN MARCH | True | Harris & Ewing | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hasty-house-pair-finishes-one-two-king-bruce-ii-beats-apple-buy.html | HASTY HOUSE PAIR FINISHES ONE, TWO; King Bruce II Beats Apple Bay With Late Charge-- Adams Rides Winner Entry Favored at 19-20 | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/state-aid-sought-for-olympic-city-albany-bill-would-help-to-finance.html | STATE AID SOUGHT FOR OLYMPIC CITY; Albany Bill Would Help to Finance Huge Arena-- Mott Haven Site Is Proposed The State Legislation | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/miss-carol-race-will-be-married-freshman-at-bennett-junior-college.html | MISS CAROL RACE WILL BE MARRIED; Freshman at Bennett Junior College Affianced to Robert Carney, Who Is at Brown | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/the-twenties-inspire-perugia-shoe-design.html | The Twenties Inspire Perugia Shoe Design | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/37500000-issue-is-sold-by-utility-southern-california-edison-places.html | $37,500,000 ISSUE IS SOLD BY UTILITY; Southern California Edison Places Mortgage Bonds at Cost of 4.29 % Central Electric & Gas COMPANIES OFFER SECURITIES ISSUES Drislyn Drilling Corp Barnwell Offshore, Inc. Arnold Altex Aluminum Morningstar, Nicol, Inc. | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/bulganin-bids-arabs-beware-of-us-plan.html | BULGANIN BIDS ARABS BEWARE OF U.S. PLAN | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/allen-and-nick-gain-they-will-meet-in-final-of-fowler-squash.html | ALLEN AND NICK GAIN; They Will Meet in Final of Fowler Squash Racquets | True | | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/killed-as-elevator-starts.html | Killed as Elevator Starts | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/vaccine-advances.html | VACCINE ADVANCES | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/wagner-swears-in-labor-aide-mayor-wagner-administers-oath-of-office.html | Wagner Swears In Labor Aide; Mayor Wagner administers oath of office to Harold A. Felix | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ollenhauer-assures-us.html | Ollenhauer Assures U.S. | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/us-musical-jeered-crystal-heart-is-greeted-in-london-with-derision.html | U.S. MUSICAL JEERED; 'Crystal Heart' Is Greeted in London With Derision | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dumping-charged-to-britain.html | 'Dumping' Charged to Britain | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/card-party-to-help-girls-athletic-unit.html | CARD PARTY TO HELP GIRLS ATHLETIC UNIT | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/margot-macdonald-married.html | Margot Macdonald Married | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/a-correction.html | A Correction | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/rangers-hosts-tonight-new-yorkers-to-face-bruins-in-730-start-at.html | RANGERS HOSTS TONIGHT; New Yorkers to Face Bruins in 7:30 Start at Garden | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/calhoun-knocks-out-olyphant.html | Calhoun Knocks Out Olyphant | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hungarian-relief-under-un-lagging.html | HUNGARIAN RELIEF UNDER U.N. LAGGING | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/army-plans-to-drop-its-dog-sentry-corps.html | Army Plans to Drop Its Dog Sentry Corps | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/2for1-split-proposed-by-american-cyanamid.html | 2-for-1 Split Proposed By American Cyanamid | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/brazil-building-collapses.html | Brazil Building Collapses | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/brooklyn-philharmonia-fete.html | Brooklyn Philharmonia Fete | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/stock-fraud-is-denied-edmonton-broker-comments-on-sales-in-new-york.html | STOCK FRAUD IS DENIED; Edmonton Broker Comments on Sales in New York | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/obstetricians-elect-officers.html | Obstetricians Elect Officers | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dulles-terms-talk-on-cnina-premature.html | DULLES TERMS TALK ON CNINA PREMATURE | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/st-johns-contract-let.html | St. John's Contract Let | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/aluminum-output-drops.html | Aluminum Output Drops | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/cousy-stands-out-in-112110-triumph-boston-star-scores-winning.html | COUSY STANDS OUT IN 112-110 TRIUMPH; Boston Star Scores Winning Basket—Knicks Fade After Leading at Half, 60-50 Seven Tie Scores Cousy's Shot Connects | True | The New York Times (by Larry Morris) | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/margaret-ryans-troth-exsorbonne-student-will-be-wed-to-robert-a.html | MARGARET RYAN'S TROTH; Ex-Sorbonne Student Will Be Wed to Robert A. Natiello | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/a-tax-to-avoid-borrowing.html | A TAX TO AVOID BORROWING | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/carrier-due-from-europe.html | Carrier Due From Europe | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hindu-right-wing-condemns-nehru-election-manifesto-of-mos-extreme.html | HINDU RIGHT WING CONDEMNS NEHRU; Election Manifesto of Mos Extreme Party Strives for Wide Appeal Nehru's Harshest Critics The Jan Sangh Platform | True | By A.m. Rosenthal Special To The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/marta-toren-actress-is-dead-swedish-film-and-stage-star-30.html | Marta Toren, Actress, Is Dead; Swedish Film and Stage Star, 30; Performer Stricken by Brain Hemorrhage--Appeared in Eleven American Movies Fought 'Pin-Up' Publicity | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/misako-and-iwamoto-in-draw.html | Misako and Iwamoto in Draw | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/city-units-joining-to-help-families-coordinating-committees-in-5.html | CITY UNITS JOINING TO HELP FAMILIES; Coordinating Committees in 5 Boroughs Are to Serve Groups Often in Trouble | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/prices-advance-for-most-grains-moves-are-irregular-in-rye-soybeans.html | PRICES ADVANCE FOR MOST GRAINS; Moves Are Irregular in Rye—Soybeans Climb—Corn Has Best Undertone Rain Helps Prospects | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/letters-to-the-times-arab-leagues-record-little-ground-is-seen-for.html | Letters to The Times; Arab League's Record Little Ground Is Seen for Hope of Peace Move Toward Israel Monopolistic Practices Charged Second-Hand Tire Sales Queried Televising Trials Opposed Public Should Not Be Expected to Participate, It Is Felt Aid for Troubled Youth | True | BARTLEY C. CRUM,ROY HARROD,MICHAEL SCOTT, M.D.TELFORD TAYLOR,CHARLES E. LANE Jr., | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/j-vincent-oshea-dead-former-mayor-of-babylon-was-huntingdog-fancier.html | J. VINCENT O'SHEA DEAD; Former Mayor of Babylon Was Hunting-Dog Fancier | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/protest-sent-to-cuba-press-group-complains-to-batista-on-censorship.html | PROTEST SENT TO CUBA; Press Group Complains to Batista on Censorship | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/record-of-dulles-news-conference-on-position-of-the-us-in-the.html | Record of Dulles' News Conference on Position of the U.S. in the Middle East; On Right of Passage Egypt's Reliability Questioned Questioned on Assurances Planning Still Fluid Registry Poses Question Suez Blockade Recalled Is Asked About Peiping Users' Plan Recalled Elath Issue Is Pressed Denies Ollenhauer Rift | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/business-records.html | Business Records | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/taylorfreeman.html | Taylor--Freeman | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/author-is-buried-funeral-service-is-held-for-george-perry-in-texas.html | AUTHOR IS BURIED; Funeral Service Is Held for George Perry in Texas | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/edward-hewitt-inventor-is-dead-auto-designer-was-expert-on.html | EDWARD HEWITT, INVENTOR, IS DEAD; Auto Designer Was Expert on Fishing--Son of Ex-Mayor, Grandson of Peter Cooper Set Up Motor Company Caught 53 Salmon in a Day | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/commercial-solvents-elevates-two.html | Commercial Solvents Elevates Two | True | Tommy Weber | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/transport-news-and-notes-philadelphias-mayor-asks-river-agency-to.html | Transport News and Notes; Philadelphia's Mayor Asks River Agency to Build Rapid Transit to Jersey Porter's Dismissal Upheld New Service to Capital Ship Film Tonight Broker Group Grows | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/sports-of-the-times-the-smiling-irishman-finishing-wallop-change-of.html | Sports of The Times; The Smiling Irishman Finishing Wallop Change of Attitude Member of the Club | True | By Arthur Daley | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/general-strike-in-cyprus-limassol-curfew-ordered.html | General Strike in Cyprus; Limassol Curfew Ordered | True | By Joseph O. Haff Special To The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/manhattan-tops-ccny-72-to-68-lombardo-sparks-jaspers-with-20.html | MANHATTAN TOPS C.C.N.Y., 72 TO 68; Lombardo Sparks Jaspers With 20 Points--Levy Gets 17 for Beavers Adelphi Scores, 94-84 St. Peter's Tops Upsala Bridgeport Upsets Yeshiva | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/red-mock-war-on-west-disclosed.html | Red Mock War on West Disclosed | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/home-builders-group-names-state-director.html | Home Builders Group Names State Director | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/us-corps-in-korea-confirms-blackout.html | U.S. CORPS IN KOREA CONFIRMS BLACKOUT | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/no-canadian-cuts-planned.html | No Canadian Cuts Planned | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/french-put-rebel-toll-at-66.html | French Put Rebel Toll at 66 | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/copter-trips-to-save-time-for-eisenhower.html | 'Copter Trips to Save Time for Eisenhower | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/stocks-in-london-generally-climb-price-changes-narrow-in-dull.html | STOCKS IN LONDON GENERALLY CLIMB; Price Changes Narrow in Dull Trading--Brewery and Shipping Issues Lead | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/red-inquiry-dropped-union-ends-plan-for-unit-to-sift-charges.html | RED INQUIRY DROPPED; Union Ends Plan for Unit to Sift Charges Against Aides | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hertz-omits-a-charge-cars-may-be-driven-oneway-without-fee-for.html | HERTZ OMITS A CHARGE; Cars May Be Driven One-Way Without Fee for Return | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/tv-trial-of-poznan-drama-by-alvin-boretz-about-the-polish-uprising.html | TV: 'Trial of Poznan'; Drama by Alvin Boretz About the Polish Uprising Seen on 'Circle Theatre' | True | By Jack Gould | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/orourke-takes-teamster-post-new-leader-of-joint-council-here-vows.html | O'ROURKE TAKES TEAMSTER POST; New Leader of Joint Council Here Vows Backing for Aides Facing Inquiries | True | By A.h. Raskin | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/volcano-in-chile-erupts.html | Volcano in Chile Erupts | True | | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/youth-killed-in-crash-second-boy-hurt-as-stripped-car-hits.html | YOUTH KILLED IN CRASH; Second Boy Hurt as Stripped Car Hits Tombstones | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/red-group-formed-to-liberate-taiwan.html | RED GROUP FORMED TO LIBERATE TAIWAN | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/land-bank-raises-its-mortgage-rate.html | LAND BANK RAISES ITS MORTGAGE RATE | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/commuters-hopes-aroused-by-psc-centrals-rate-rise-request-examined.html | COMMUTERS' HOPES AROUSED BY P.S.C.; Central's Rate Rise Request Examined as Inquiry on L.I.R.R. Is Prepared ALL-DAY HEARING HELD Commission Counsel Attacks Basis of Asking 33% More of Westchester Riders How Request Is Computed | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/officer-predicts-battles-in-space-us-superiority-there-may-hold-the.html | OFFICER PREDICTS BATTLES IN SPACE; U.S. Superiority There May Hold the Key to National Safety, General Says | True | By Gladwin Hill Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/project-at-norwalk-lowrent-housing-will-be-developed-by-syndicate.html | PROJECT AT NORWALK; Low-Rent Housing Will Be Developed by Syndicate | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/police-science-courses-attract-779-on-force.html | Police Science Courses Attract 779 on Force | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/festival-shrew-will-bow-tonight-american-shakespeare-unit-will.html | FESTIVAL 'SHREW WILL BOW TONIGHT; American Shakespeare Unit Will Offer Comedy at the Phoenix Until March I0 | True | By Sam Zolotow | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/state-and-utility-near-power-pact.html | STATE AND UTILITY NEAR POWER PACT | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/education-pen-awards-editors-and-writers-honored-for-schools.html | EDUCATION PEN AWARDS; Editors and Writers Honored for Schools Coverage | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/un-to-hear-indian-on-kashmir-today.html | U.N. TO HEAR INDIAN ON KASHMIR TODAY | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/cairo-is-hopeful-on-israeli-exit-bars-aqaba-and-gaza-issues-now.html | Cairo Is Hopeful on Israeli Exit, Bars Aqaba and Gaza Issues Now; Linking of Issues Barred | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/state-body-backs-city-road-project-outlay-of-903400000-for-new.html | STATE BODY BACKS CITY' ROAD PROJECT; Outlay of $903,400,000 for New Construction Asked-- U.S. Would Share Cost | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/blood-drive-continues-telephone-and-naval-supply-offices-to-aid-red.html | BLOOD DRIVE CONTINUES; Telephone and Naval Supply Offices to Aid Red Cross | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/writers-protest-oscar-omission-say-michael-wilson-should-have-been.html | WRITERS PROTEST 'OSCAR' OMISSION; Say Michael Wilson Should Have Been Credited for 'Friendly Persuasion' | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/rpi-six-wins-41-engineers-register-in-every-period-to-top-princeton.html | R.P.I. SIX WINS, 4-1; Engineers Register in Every Period to Top Princeton | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/chinese-is-guilty-in-passport-plot-civic-leader-here-convicted-of.html | CHINESE IS GUILTY IN PASSPORT PLOT; Civic Leader Here Convicted of Helping to Gain Illegal U.S. Entry for Aliens | True | | 1985-03-03 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/st-louis-places-12000000-bonds-syndicate-takes-securities-at.html | ST. LOUIS PLACES $12,000,000 BONDS; Syndicate Takes Securities at Interest Cost of 2.676%--Other Public Financing Elizabeth, N.J. Plainfield, N.J. Rochester, N.Y. New York School Districts New Castle County, Del. Mississippi Honolulu Michigan School District Minnesota School District Illinois School District California School District Bibb County, Ga. Mecklenburg County, N.C. Allentown, Pa. King County, Wash. Montgomery County, Md. Passaic, N.J. Chester, Pa. Michigan School District Arizona School District | True | | 1985-03-03 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/gop-bids-tweed-alter-court-plan-leaders-at-albany-tell-him-3.html | G.O.P. BIDS TWEED ALTER COURT PLAN; Leaders at Albany Tell Him 3 Changes Must Be Made if Program Is to Pass Challenged Features Fight on Plan for Queens | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/22000-purebreds-imported.html | 22,000 Purebreds Imported | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/long-criticizes-herter-views.html | Long Criticizes Herter Views | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/o-garfield-jones-politics-professor.html | O. GARFIELD JONES; POLITICS PROFESSOR | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/milletweinstein.html | Millet--Weinstein | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/conant-returning-to-us.html | Conant Returning to U.S. | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/socony-rights-expire-200-million-offering-of-stock-to-holders-is.html | SOCONY RIGHTS EXPIRE; $200 Million Offering of Stock to Holders Is Completed | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/london-to-form-a-missiles-unit-regiment-will-be-equipped-with.html | LONDON TO FORM A MISSILES UNIT; Regiment Will Be Equipped With U.S.-Made Weapons of a 50-Mile Range | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/oldtimers-ask-52week-brotherhood.html | Oldtimers Ask 52-Week Brotherhood | True | The New York Times | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/governor-of-missouri-dollarayear-pitcher.html | Governor of Missouri Dollar-a-Year Pitcher | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/travelers-group-had-gains-in-1956-insurance-companies-show-coverage.html | TRAVELERS GROUP HAD GAINS IN 1956; Insurance Companies Show Coverage Rise--New Life Policies Hit Record TRAVELERS GROUP HAD GAINS IN 1956 OTHER INSURANCE REPORTS Fidelity and Deposit Fireman's Fund Glens Falls Hartford Fire Standard Accident Union Central Life Union Mutual Life | True | | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/adrienne-haas-married-wed-to-henri-van-dam-who-graduated-from.html | ADRIENNE HAAS MARRIED; Wed to Henri van Dam, Who Graduated From Colgate | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/moscow-recalls-officer-in-poland-he-is-staff-chief-in-warsaw-and.html | MOSCOW RECALLS OFFICER IN POLAND; He Is Staff Chief in Warsaw and Last High Soviet Aide With the Polish Army Agreements Are Recalled | | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/vice-president-named-by-koehring-company.html | Vice President Named By Koehring Company | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/eastland-warns-on-bridges-power.html | EASTLAND WARNS ON BRIDGES' POWER | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/canada-dry-ginger-ale-adds-lawyer-to-board.html | Canada Dry Ginger Ale Adds Lawyer to Board | True | Fabian Bachrach | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/about-new-york-exprize-fighters-meet-monthly-in-goodwill-to-help.html | About New York; Ex-Prize Fighters Meet Monthly in Goodwill to Help Their Battered Colleagues | True | The New York TimesBy Meyer Berger | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/india-bans-tea-and-sympathy.html | India Bans 'Tea and Sympathy' | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/florida-police-chief-sworn.html | Florida Police Chief Sworn | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/quinn-case-move-arouses-council-barnes-effort-to-give-grand-jury.html | QUINN CASE MOVE AROUSES COUNCIL; Barnes' Effort to Give Grand Jury Data to All Members Denounced by Democrats Colleagues Denounce Barnes Presentment Is Cited | True | By Charles G. Bennett | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/texans-press-states-rights.html | Texans Press States' Rights | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/utility-system-raises-earnings-american-gas-and-electric-reports-4.html | UTILITY SYSTEM RAISES EARNINGS; American Gas and Electric Reports 4% Gain in '56 Over Previous Year | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/building-is-speeded-structure-at-635-madison-ave-may-be-ready-by.html | BUILDING IS SPEEDED; Structure at 635 Madison Ave. May Be Ready by May 1 | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/warning-system-outlined.html | Warning System Outlined | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/west-cool-to-shift-on-arms-cut-parley.html | WEST COOL TO SHIFT ON ARMS CUT PARLEY | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/2-movie-theatres-get-writ.html | 2 Movie Theatres Get Writ | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/noren-coleman-go-to-kansas-city-players-in-athleticsyankees-trade.html | NOREN, COLEMAN GO TO KANSAS CITY; Players in Athletics-Yankees Trade | True | By William J. Briordy | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/disability-aid-backed-house-group-approves-more-payments-for-gis.html | DISABILITY AID BACKED; House Group Approves More Payments for G.I.'s | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/libyan-base-may-be-reduced.html | Libyan Base May Be Reduced | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/strike-talks-deadlocked.html | Strike Talks Deadlocked | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/return-relief-funds-at-clinton.html | Return Relief Funds at Clinton | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hudson-county-budget-voted.html | Hudson County Budget Voted | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ice-island-in-the-arctic-found-by-us-airmen-cross-indicates-ice.html | Ice Island in the Arctic Found by U.S. Airmen; Cross indicates ice island | True | Special to The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/valdes-defeats-erskine-in-first-cuban-heavyweight-scores-technical.html | VALDES DEFEATS ERSKINE IN FIRST; Cuban Heavyweight Scores Technical Knockout Over Britain's Champion | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/mary-gildea-dies-broadway-actress.html | MARY GILDEA DIES; BROADWAY ACTRESS | True | | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/bar-group-is-firm-for-bricker-plan-delegates-table-a-report-against.html | BAR GROUP IS FIRM FOR BRICKER PLAN; Delegates Table a Report Against the Amendment -- U.N. Backed on Soviet Provokes Debate Judges Are Signers Bricker Plans '58 Fight | True | By Luther A. Huston Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/the-sanctions-threat-an-analysis-of-mideast-dispute-finds-crisis.html | The Sanctions Threat; An Analysis of Mideast Dispute Finds Crisis Seems Much Worse Than It Is The Reason for Returning Dulles Took Lead | True | By James Reston Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/cyprus-arms-ruse-is-laid-to-britain-greece-says-fake-deliveries.html | CYPRUS ARMS RUSE IS LAID TO BRITAIN; Greece Says 'Fake Deliveries' Were Made to Link Her to Terrorism on Island British Agents Held Active 'Useful' Resolution Sought A RUSE ON CYPRUS IS LAID TO BRITAIN Royal Inquiry Suggested | True | By Lindesay Parrott Special To the New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/bodypoison-link-to-shock-shown-medical-research-project.html | BODY-POISON LINK TO SHOCK SHOWN; Medical Research Project Accidentally Wilts the Ears of a Rabbit | True | By Harold M. Schmeck Jr. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/british-suez-cost-up-royal-navy-says-it-spent-5600000-in-operation.html | BRITISH SUEZ COST UP; Royal Navy Says It Spent $5,600,000 in Operation | True | Special To The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/britain-backs-ghana-for-un.html | Britain Backs Ghana for U.N. | True | Special To The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-20 | 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/odlinsherritt.html | Odlin--Sherritt | True | Special To The New York Times. | 1985-03-07 | RE0000236737 | B00000636429 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/american-export-lines-names-two-new-top-executives-here-president.html | American Export Lines Names Two New Top Executives Here; President and Managing Director Picked at Board Meeting on the Independence -50-Cent Dividend Is Declared 50 Cent Dividend Declared Travel Prospects Noted | True | By George Home | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/16-doctors-in-city-score-fluoridation.html | 16 DOCTORS IN CITY SCORE FLUORIDATION | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/colgatepalmolive-promotes-two.html | Colgate-Palmolive Promotes Two | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/employer-tax-filing-deferred.html | Employer Tax Filing Deferred | True | Special To The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/department-store-head-joins-board-of-liu.html | Department Store Head Joins Board of L.I.U. | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/spain-decorates-3-in-us.html | Spain Decorates 3 in U. S. | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/futures-advance-on-cotton-board-market-closes-7-to-20-points-upnew.html | FUTURES ADVANCE ON COTTON BOARD; Market Closes 7 to 20 points Up-New Crop Months Have Steady Trend | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bowles-sees-khrushchev.html | Bowles Sees Khrushchev | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/job-plea-for-midage-mayor-for-3-agencies-signs-letter-to-15000.html | JOB PLEA FOR MID-AGE; Mayor, for 3 Agencies, Signs Letter to 15,000 Concerns | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/dr-hu-shih-has-operation.html | Dr. Hu Shih Has Operation | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/quinn-portrayed-as-tworole-man-trucker-hired-him-to-build-bridges.html | QUINN PORTRAYED AS TWO-ROLE MAN; Trucker Hired Him to Build Bridges, Not as Councilman, City Hearing Is Told | True | By Paul Crowell | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/father-of-5-crushed-to-death.html | Father of 5 Crushed to Death | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/yale-five-downs-columbia-7257-elis-gain-eighth-triumph-in-ivy.html | YALE FIVE DOWNS COLUMBIA, 72-57; Elis Gain Eighth Triumph in Ivy League and Tighten Hold on First Place | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/n-y-u-staves-off-secondhalf-rally-to-defeat-fordham-ramsey-is-star.html | N. Y. U. Staves Off Second-Half Rally to Defeat Fordham; RAMSEY IS STAR IN 74-70 TRIUMPH Gets 29 Points for N. Y. U. Against Rams-Brooklyn Poly and Pratt Win | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/nassau-population-up-increase-in-1956-computed-at-74392-to-total-of.html | NASSAU POPULATION UP; Increase in 1956 Computed at 74,392, to Total of 1,146,077 | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/jaffe-quits-post-in-radiotv-onion-aftra-national-counsel-cites.html | JAFFE QUITS POST IN RADIO-TV ONION; A.F.T.R.A. National Counsel Cites Outside ActivitiesResignation Accepted 'Drafted to Continue' | True | By Val Adams | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/dark-wins-with-218-cardinal-shortstop-takes-lake-worth-golf-event.html | DARK WINS WITH 218; Cardinal Shortstop Takes Lake Worth Golf Event | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/eban-reaches-jerusalem.html | Eban Reaches Jerusalem | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/witness-disputes-us-reds-break.html | WITNESS DISPUTES U.S. REDS 'BREAK' | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/son-to-the-geoffrey-holders.html | Son to the Geoffrey Holders | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/gas-rate-cut-approved-customers-of-brooklyn-union-to-save-1434000-a.html | GAS RATE CUT APPROVED; Customers of Brooklyn Union to Save $1,434,000 a Year | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/hungarians-press-trials-of-writers.html | HUNGARIANS PRESS TRIALS OF WRITERS | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/mailmen-strike-in-france.html | Mailmen Strike in France | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/side-at-commack-to-be-shop-center-plot-at-jericho-turnpike-is.html | SIDE AT COMMACK TO BE SHOP CENTER; Plot at Jericho Turnpike Is Acquired for Project--Leases Made in Queens Deal in Queens Village Publisher Leases Warehouse 2 Long Island City Rentals | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/john-green-former-marine-union-head-and-c-i-o-vice-president-dies.html | John Green, Former Marine Union Head And C. I. O. Vice President, Dies at 60 | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/sobles-seek-to-kill-most-of-indictment.html | SOBLES SEEK TO KILL MOST OF INDICTMENT | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/full-cab-hears-pacific-air-pleas-pan-american-seeks-share-in.html | FULL C.A.B. HEARS PACIFIC AIR PLEAS; Pan American Seeks Share in Northeast's Route Via 'Great Circle' Northwest Opposes Move | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-air-defense-armed-with-nuclear-warheads-air-defense-gets-atomic.html | U.S. Air Defense Armed With Nuclear Warheads; AIR DEFENSE GETS ATOMIC WEAPONS | True | By Jack Raymond Special To The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/moscowbelgrade-rift.html | MOSCOW-BELGRADE RIFT | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/p-s-c-for-resale-law-says-it-should-have-control-over-authority.html | P. S. C. FOR RESALE LAW; Says It Should Have Control Over Authority Electricity | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/israel-reports-new-raid.html | Israel Reports New Raid | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/hoffman-lectures-listed.html | Hoffman Lectures Listed | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/macveany-shaw.html | MacVeany-Shaw | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/1000foot-belt-to-transport-iron-ore-in-venezuela.html | 1,000-Foot Belt to Transport Iron Ore in Venezuela | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/egypt-spares-two-britons.html | Egypt Spares Two Britons | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/germans-guard-sweet-teeth.html | Germans Guard Sweet Teeth | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/northwestern-gets-ford-grant.html | Northwestern Gets Ford Grant | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/opera-season-canceled-colon-theatre-in-buenos-aires-acts-in-labor.html | OPERA SEASON CANCELED; Colon Theatre in Buenos Aires Acts in Labor Dispute | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/penalties-unlikely-for-red-china-visit.html | PENALTIES UNLIKELY FOR RED CHINA VISIT | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/syndicate-buys-4-bronx-houses-walkups-annual-rent-roll-totals.html | SYNDICATE BUYS 4 BRONX HOUSES; Walk-Ups' Annual Rent Roll Totals $100,000-Other Deals in the Borough Bedford Park Building Sold Investor Buy's Apartment Mount Eden Property Sold Taxi Terminal Is Leased | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bass-limit-is-urged-but-commercial-fishermen-oppose-albany-bill.html | BASS LIMIT IS URGED; But Commercial Fishermen Oppose Albany Bill | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/transport-news-coalship-parley-four-union-leaders-to-meet-meany-on.html | TRANSPORT NEWS: COAL-SHIP PARLEY; Four Union Leaders to Meet Meany on Jurisdiction Tanker Texan Bought Tanker Changes Hands Engineers End Study | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/georgia-attacks-civil-rights-plan-at-senate-hearing-officials-call.html | GEORGIA ATTACKS CIVIL RIGHTS PLAN; At Senate Hearing, Officials Call Program Instrument for 'Federal Gestapo' Dirksen Is a Witness | True | By C. P. Trussell Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/army-six-triumphs-over-amherst103.html | ARMY SIX TRIUMPHS OVER AMHERST,10-3 | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/255800-windfall-suit-us-seeks-to-recover-from-queens-apartment.html | $255,800 WINDFALL SUIT; U.S. Seeks to Recover From Queens Apartment Builders | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/australia-opposes-sanctions.html | Australia Opposes Sanctions | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/universal-sues-actor-it-ousted-studio-charges-o-w-fischer-with.html | UNIVERSAL SUES ACTOR IT OUSTED; Studio Charges O. W. Fischer With Contract Breach in Filming of 'Godfrey' Hurdey to Work on Cartoon | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/sisters-go-separate-ways-to-star-in-womens-fields.html | Sisters Go Separate Ways To Star in Women's Fields | True | By Faith Corrigan | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/dolliver-takes-aid-post.html | Dolliver Takes Aid Post | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/a-new-science-campus.html | A NEW SCIENCE CAMPUS | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/tweed-plan-tinkering.html | TWEED PLAN TINKERING | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/attorney-heads-board-of-child-aid-agency.html | Attorney Heads Board Of Child Aid Agency | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/guard-cautioned-on-training-lack-exmarine-general-asserts-group-now.html | GUARD CAUTIONED ON TRAINING LACK; Ex-Marine General Asserts Group Now Is Left Open to 'Draft-Dodging' Charge 'Unfair Situation' Seen | True | The New York Times | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/europeans-yield-more-authority-six-nations-will-surrender-some.html | EUROPEANS YIELD MORE AUTHORITY; Six Nations Will Surrender Some Sovereignty to New Trade and Atom Pools Trade Bars to Be Lifted Pooled Fiscal Resources | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/four-die-in-farmhouse-fire.html | Four Die in Farmhouse Fire | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/hospital-unit-benefit-neurological-institute-social-service-group.html | HOSPITAL UNIT BENEFIT; Neurological Institute Social Service Group to Be Aided | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/mrs-billy-sunday-evangelist-was-88.html | MRS. BILLY SUNDAY, EVANGELIST, WAS 88 | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/rain-puts-off-womens-golf.html | Rain Puts Off Women's Golf | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/union-of-europe-sought-for-years-two-new-community-plans-recall.html | UNION OF EUROPE SOUGHT FOR YEARS; Two New Community Plans Recall Briand Proposal for a United States Abroad Coal-Steel Pose a Model Coal-Steel Signed in '51 | True | By Brendan M. Jones | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/jeep-beats-all-in-india-politics-country-has-no-television.html | JEEP BEATS ALL IN INDIA POLITICS; Country Has No Television, Government Runs Radio, Few Voters Can Read | True | By A.m. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/new-records-set-by-florida-power-operating-revenue-profits-in-56-at.html | NEW RECORDS SET BY FLORIDA POWER; Operating Revenue, Profits in '56 at New Highs----- Postwar Gains Noted. OTHER UTILITY REPORTS | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/a-fair-italian-hand-enhances-cereal-dishes-polenta-and-gnocchi-come.html | A Fair, Italian Hand Enhances Cereal Dishes; Polenta and Gnocchi Come to Dinner In a Wide Variety of Savory Recipes | True | By Ruth P. Casa-Emellos | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/joseph-f-joy-is-dead-inventor-of-first-coalloading-machine-was.html | JOSEPH F. JOY IS DEAD; Inventor of First Coal-Loading Machine Was Manufacturer | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/1-painting-nets-1000-homer-canvas-found-in-thrift-shop-is-sold-at.html | $1 PAINTING NETS $1,000; Homer Canvas Found in Thrift Shop Is Sold at Auction | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/hulingpeirce.html | Huling--Peirce | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/city-boys-and-girls-learn-vegetarian-cooking.html | City Boys and Girls Learn Vegetarian Cooking | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/in-the-nation-basis-of-the-policy-ban-on-reporters-in-china-the.html | In The Nation; Basis of the Policy Ban on Reporters in China The Press Not Singled Out | True | By Arthur Krock | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/manhattan-team-in-n-i-t.html | Manhattan Team in N. I. T. | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/johnson-attacks-presidents-view-says-israel-should-receive.html | JOHNSON ATTACKS PRESIDENT'S VIEW; Says Israel Should Receive Guarantees From U.N.-- Senate Reaction Mixed Head-On Clash Avoided Fulbright Takes Issue | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/cypriotes-end-strike.html | Cypriotes End Strike | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/atom-power-pact-of-aec-assailed-watchdog-unit-finds-cost-safeguards.html | ATOM POWER PACT OF A.E.C. ASSAILED; Watchdog Unit Finds Cost Safeguards Inadequate in Yankee Company Deal A.E.C. Changes Foreseen | True | By John Finney Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/architects-going-to-caracas.html | Architects Going to Caracas | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/dodders-arrive-at-vero-beech-for-start-of-spring-training.html | Dodders Arrive at Vero Beech For Start of Spring Training | True | By Roscoe McGowen Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/atomic-research-unit-chooses-vice-president.html | Atomic Research Unit Chooses Vice President | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/state-gop-scans-vote-fraud-curb-new-registering-plan-seeks.html | STATE G.O.P. SCANS VOTE FRAUD CURB; New Registering Plan Seeks Permanent Staff to Make House-to-House Canvass | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/conferees-meet-in-cabinet-room-to-review-problems-of-mideast.html | Conferees Meet in Cabinet Room To Review Problems of Mideast | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/army-plastic-film-uses-no-darkroom.html | ARMY PLASTIC FILM USES NO DARKROOM | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/committee-for-day-care-week-plans-its-10th-anniversary-fete.html | Committee for Day Care Week Plans Its 10th Anniversary Fete | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/fund-gives-8104849-rockefeller-foundation-tells-of-grants-in-3.html | FUND GIVES $8,104,849; Rockefeller Foundation Tells of Grants in 3 Months | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/booksauthors.html | Books-Authors | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/curious-savage-to-be-given.html | 'Curious Savage' to Be Given | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/oils-again-spur-lagging-market-forecast-of-900-million-net-for.html | OILS AGAIN SPUR LAGGING MARKET; Forecast of 900 Million Net for Jersey Standard Halts Decline Late in Day AVERAGE UP .87 AT CLOSE Gulf Rises 3 1/8, Cyanamid 3 - Hoffman Hits Low Under Heavy Selling 4 New Highs, 21 Lows Hoffman Heavily Sold OILS AGAIN SPUR LAGGING MARKED | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/puerto-rico-body-raises-12000000-aqueduct-and-sewer-agency-borrows.html | PUERTO RICO BODY RAISES $12,000,000; Aqueduct and Sewer Agency Borrows at an Interest Cost of 4.0408% Los Angeles Miami Beach Oakland Port, Calif. New York School Districts California School Districts Pennsylvania School Authority Arizona School District Gary, Ind. Jefferson, La Abilene, Tex, Ketchikan, Alaska Ohio School District | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/child-to-mrs-richard-billings.html | Child to Mrs. Richard Billings | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/australia-seeks-20000000-here-bonds-are-registered-with-secmoney-to.html | AUSTRALIA SEEKS $20,000,000 HERE; Bonds Are Registered With S.E.C.-Money to Be Used to Refund 3 % Issue Commercial Credit Co. Montreal Transportation | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/calhoun-to-box-cotton-on-tv.html | Calhoun to Box Cotton on TV | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/2-educators-quit-whitesonly-unit-educators-leave-society-in-protest.html | 2 EDUCATORS QUIT WHITES-ONLY UNIT; Educators Leave Society in Protest | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/landlords-to-stage-decontrol-march.html | LANDLORDS TO STAGE DECONTROL 'MARCH' | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/rio-grande-bridge-opens.html | Rio Grande Bridge Opens | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/german-maids-verboten-as-us-officers-dates.html | German Maids Verboten As U.S. Officers' Dates | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/judith-baker-fiancee-engaged-to-william-w-weiss-hobart-college.html | JUDITH BAKER FIANCEE; Engaged to William W. Weiss Hobart College Alumnus | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/national-distillers-would-change-name.html | NATIONAL DISTILLERS WOULD CHANGE NAME | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/communique-on-europe.html | Communique on Europe | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/antipolish-drive-to-stop-sovietled-bloc-calls-off-its-campaign-of.html | ANTI-POLISH DRIVE TO STOP; Soviet-Led Bloc Calls Off Its Campaign of Criticism | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/nasser-termed-adamant.html | Nasser Termed Adamant | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/money.html | Money | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/israeli-in-plea-to-britain.html | Israeli in Plea to Britain | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/new-art-museum-shows-primitives-nelson-rockefeller-display-opens-to.html | NEW ART MUSEUM SHOWS PRIMITIVES; Nelson Rockefeller Display Opens to the Public Today at '15 West 54th Street Queens Educator Is Aide | True | By Sanka Knox | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/wreck-inquiry-opens-new-york-central-fireman-says-train-had-green.html | WRECK INQUIRY OPENS; New York Central Fireman Says Train Had Green Light | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/senate-panel-asks-to-query-zwicker.html | SENATE PANEL ASKS TO QUERY ZWICKER | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/president-has-a-cold-but-says-he-feels-fine.html | President Has a Cold But Says He Feels Fine | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/powell-will-press-amendment-on-bias.html | POWELL WILL PRESS AMENDMENT ON BIAS | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/havana-bomb-injures-2-woman-and-youth-are-struck-man-shot-to-death.html | HAVANA BOMB INJURES 2; Woman and Youth Are Struck --Man Shot to Death | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/2-finns-face-spy-trials.html | 2 Finns Face Spy Trials | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/executive-of-time-inc-elected-vice-president.html | Executive of Time, Inc., Elected Vice President | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/egypt-acts-on-pound-revokes-old-import-permits-in-stabilization.html | EGYPT ACTS ON POUND; Revokes Old Import Permits in Stabilization Move | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/new-usmarks-are-established-in-gasoline-and-oil-production-output.html | New U.S.Marks Are Established In Gasoline and Oil Production; OUTPUT AT PEAK FOR GASOLINE, OIL | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/savitt-gains-in-us-tennis-seeded-players-score-at-armory-savitt.html | Savitt Gains in U.S. Tennis; SEEDED PLAYERS SCORE AT ARMORY Savitt Beats Moglen,6-1,6-2 - Schmidt, Nielsen and Flam Also Triumph Dubious About Cup Play Flan 6-3, 6-4 Victor | True | By Allison Danzig | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/tax-on-patriotism-protested.html | 'Tax on Patriotism' Protested | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/panciful-roles-drawn-for-paper-developing-of-new-products-to.html | PANCIFUL ROLES DRAWN FOR PAPER; Developing of New Products to Utilize Overcapacity Main Theme at Parley Paper Barracks Tested Gains in Kraft Paper | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/reuther-unit-backs-inquiry-on-rackets.html | REUTHER UNIT BACKS INQUIRY ON RACKETS | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/short-interest-grows-sharply-expands-576946-shares-in-month-biggest.html | SHORT INTEREST GROWS SHARPLY; Expands 576,946 Shares in Month, Biggest Jump Since Early Thirties Splits Are a Factor SHORT INTEREST GROWS SHARPLY | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/advertising-more-toy-promotion-outdoor-gaining-commercials-direct.html | Advertising More Toy Promotion; Outdoor Gaining Commercials Direct Mail Campaigns Accounts People Notes | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/high-tor-blasts-set-off-dispute-between-quarry-and-residents-ruling.html | High Tor Blasts Set Off Dispute Between Quarry and Residents; Ruling Is Appealed | True | By John P. Callahan | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/shaw-alphabet-fund-in-will-ruled-void-bequest-by-shaw-on-alphabet.html | Shaw Alphabet Fund In Will Ruled Void; BEQUEST BY SHAW ON ALPHABET VOID | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/drldbristol-health-director-excommissioner-in-maine-is.html | DR.L.D.BRISTOL, HEALTH DIRECTOR; Ex-Commissioner in Maine Is Dead-Physician Aided Fight on Disease Here Led Campaigns Here | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/business-records.html | Business Records | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/met-unit-backs-new-production-national-council-will-give-30000-for.html | 'MET' UNIT BACKS NEW PRODUCTION; National Council Will Give $30,000 for Revised 'Don Giovanni' Next Season | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/senators-oppose-sanctions-at-parley-in-white-house-reluctant-but.html | Senators Oppose Sanctions At Parley in White House; Reluctant but Adamant SENATORS PRESS SANCTIONS FIGHT Knowland Explains Mideast Debate Lags | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/center-in-south-opens-today.html | Center in South Opens Today | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/wood-field-and-stream-get-into-uniform-and-enjoy-those-old-army.html | Wood, Field and Stream; Get Into Uniform and Enjoy Those Old Army Games: Hunting and Fishing | True | By John W.randolph | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/architect-to-get-medal-from-colleagues-here.html | Architect to Get Medal From Colleagues Here | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/carradine-in-legal-traffic-jam.html | Carradine in Legal Traffic Jam | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/play-to-open-of-uptown-y.html | Play to Open of Uptown 'Y' | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/luther-action-urged-chicago-group-asks-fcc-to-revoke-license-of.html | 'LUTHER' ACTION URGED; Chicago Group Asks F.C.C. to Revoke License of Station | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/john-hess-comedy-broadwaybound-better-mousetrap-acquired-by-selden.html | JOHN HESS COMEDY BROADWAY-BOUND; 'Better Mousetrap' Acquired By Selden and Ellis---- Windust Will Direct 'Revival of Fry Play Wandering on Rialto | True | By Louis Calta | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/pennsy-presents-rail-tickets-by-tv-system-designed-for-faster.html | PENNSY PRESENTS: RAIL TICKETS BY TV; System Designed for Faster Service-Pan American to Get Similar Device Tickets by TV Seven-Second Sale | True | ROBERT E. BEDINGFIELD | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/dock-strike-ends-after-eight-days-men-back-today-baltimore-union-to.html | DOCK STRIKE ENDS AFTER EIGHT DAYS; MEN BACK TODAY; Baltimore Union to Return Monday as Result of Late Settlement There Second Strike in 3 Months Disputes in Other Ports DOCK STRIKE ENDS; MEN BACK TODAY 'Stand-by' Return Ordered | True | By Jacques Nevard | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/dubinsky-65-tomorrow-executive-board-honors-union-president-at.html | DUBINSKY 65 TOMORROW; Executive Board Honors Union President at Luncheon | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/cancer-research-gains-synthesis-opens-way-to-new-chemical-compound.html | CANCER RESEARCH GAINS; Synthesis Opens Way to New Chemical Compound Tests | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/it-was-murder.html | IT WAS MURDER" | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/argentine-will-direct-world-civil-air-council.html | Argentine Will Direct World Civil Air Council | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/school-officials-urge-integration-administrators-convention-adopts.html | SCHOOL OFFICIALS URGE INTEGRATION; Administrators' Convention Adopts Strong Resolution Against Segregation LOCAL ACTION IS ASKED U. S. Building Aid favored -Kennedy Sees Backing by Congress This Year Federal Aid Urged | True | By Benjamin Fine Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/columbia-victor-in-swim.html | Columbia Victor in Swim | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/record-for-salfs-set-by-jc-penney-1687store-chain-also-had-second.html | RECORD FOR SALFS SET BY J.C. PENNEY; 1,687-Store Chain Also Had Second Highest Net in Its 55-Year History in '56 30 New Stores Opened DRESSER INDUSTRIES Sales Up 37% and Net 30% $20,000,000 Issue Set EATON MANUFACTURING COMPANIES ISSUE EARNINGS FIGURES MOHASCO INDUSTRIES WORTHINGTON CORP. STEEP ROCK IRON MINES CINCINNATI MILLING OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/pastrano-defeats-holman-with-ease.html | PASTRANO DEFEATS HOLMAN WITH EASE | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/illinois-raises-ticket-price.html | Illinois Raises Ticket Price | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/common-market-group-fixes-overseas-outlays.html | Common Market Group Fixes Overseas Outlays | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/ellender-replies-to-times-editorial.html | ELLENDER REPLIES TO TIMES EDITORIAL | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-stage-group-is-hailed-in-rome-american-theatre-has-debut-with.html | U.S. STAGE GROUP IS HAILED IN ROME; American Theatre Has Debut With 'Picnic'—-Natives and Diplomats Pack Opening | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/chosen-as-assistant-secretaries.html | Chosen as Assistant Secretaries | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/expansion-talks-set-by-teamsters-hoffa-says-union-chiefs-will-meet.html | EXPANSION TALKS SET BY TEAMSTERS; Hoffa Says Union Chiefs Will Meet Here—-Retaliation Drive to Be Weighed | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/two-talented-pupils-in-bombers-school-kubekthroneberry-appear.html | Two Talented Pupils in Bombers' School; Kubek,Throneberry Appear Likely to Stay With Club Both Players Batted Over 300 in 1956 on Yankee Farm Tony Plays Outfield, Too A Finishing Course Deal Pleases Stengel | True | By John Drebinger Special To the New York Times.the New York Times | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/moscow-vetoes-kashmir-inquiry-bars-any-move-by-security-council-to.html | MOSCOW VETOES KASHMIR INQUIRY; Bars Any Move by Security Council to Use U.N. Troops to Promote Plebiscite Previous Motions Cited MOSCOW VETOES KASHMIR INQUIRY | True | By Michael James Special To the New York Times.the New York Times | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/jerseyan-named-head-of-contractors-group.html | Jerseyan Named Head Of Contractors Group | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/armstrong-scores-scanty-data-given-to-insurance-stockholders-says.html | Armstrong Scores Scanty Data Given to Insurance Stockholders; Says Some Companies Do Not Report Earnings or List Nominees for Boards S.E.C.HEAD SCORES SCANTY REPORTS Would Halt 'No Sale' Sales 25 No Magic Number | True | The New York Times | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/terminal-is-dedicated-philadelphia-facility-is-able-to-load-20.html | TERMINAL IS DEDICATED; Philadelphia Facility Is Able to Load 20 Buses at Time | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/floor-of-flatbush-library-is-wrecked-3-teenagers-questioned-as.html | Floor of Flatbush Library Is Wrecked; 3 Teen-Agers Questioned as Vandals | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/art-the-conservatives-132d-national-academy-exhibition-puts.html | Art: The Conservatives; 132d National Academy Exhibition Puts Emphasis on Traditional Values | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/kenny-foes-unite-on-may-14-ticket-potential-jersey-city-rivals.html | KENNY FOES UNITE ON MAY 14 TICKET; Potential Jersey City Rivals Agree to Enter Slate in Municipal Election Kenny Decries Movement | True | By Alfred E. Clark Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/iona-defeats-siena-on-court-103-to-80.html | IONA DEFEATS SIENA ON COURT, 103 TO 80 | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/screvane-to-be-sworn-monday.html | Screvane to Be Sworn Monday | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-sextet-beats-sweden.html | U.S. Sextet Beats Sweden | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/swedes-dispute-soviet-on-envoy-reject-note-laying-jailing-of.html | SWEDES DISPUTE SOVIET ON ENVOY; Reject Note Laying Jailing of Diplomat to Police SWEDES DISPUTE SOVIET ON ENVOY | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/limiton-drinking-by-youth-pushed-albany-bill-asks-system-of-card.html | LIMITON DRINKING BY YOUTH PUSHED; Albany Bill Asks System of Card Identification for All Persons 18-21 Years Old Car Regulation Widened Deadline Is Past | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/waynes-concern-to-enter-tv-films-actors-batjac-productions-plans.html | WAYNE'S CONCERN TO ENTER TV FILMS; Actors' Batjac Productions Plans First Series; 'Flight,' About Air Research Nanette Fabray's Plans | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/sports-of-the-times-mass-transfer-extra-starter-the-afterthoughts.html | Sports of The Times; Mass Transfer Extra Starter The Afterthoughts Eldest Brother | True | By Arthur Daley | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/carrier-elevator-contract-let.html | Carrier Elevator Contract Let | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/malayas-charter-stresses-equality.html | MALAYA'S CHARTER STRESSES EQUALITY | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/polish-deputies-dare-to-vote-no-unanimity-tradition-broken.html | POLISH DEPUTIES DARE TO VOTE NO; Unanimity Tradition Broken --Cyrankiewicz Renamed POLISH DEPUTIES DARE TO VOTE NO New Speaker Elected | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/new-household-scale.html | New Household Scale | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/cardinal-grants-dispensation.html | Cardinal Grants Dispensation | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/calf-crop-off-in-56-42317000-head-slightly-less-than-1-below-55.html | CALF CROP OFF IN '56; 42,317,000 Head Slightly Less Than 1% Below '55 Level | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/hunters-support-farmers-on-deer-both-back-season-on-does-at-albany.html | HUNTERS SUPPORT FARMERS ON DEER; Both Back Season on Does at Albany Hearing --- Crop Damage Cited Apples for Dessert A Sullivan Dissent | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/albany-pushes-bill-to-step-up-control-of-auto-financing.html | Albany Pushes Bill To Step Up Control Of Auto Financing | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/judith-mcracken-prospective-bride.html | JUDITH M'CRACKEN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/rockslide-is-cleared-only-ohe-land-of-thruway-near-elmsford-stays.html | ROCKSLIDE IS CLEARED; Only Ohe Land of Thruway Near Elmsford Stays Shut | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/cocoa-prices-dip-by-21-to-30-points-volume-is-heaviest-this-year.html | COCOA PRICES DIP BY 21 TO 30 POINTS; Volume Is Heaviest This Year -Trading Light in Most Other Commodities | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/commodity-index-up-figure-for-tuesday-was-885-against-882-on-monday.html | COMMODITY INDEX UP; Figure for Tuesday Was 88.5 Against 88.2 on Monday | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/mann-act-case-heard-girls-invited-to-convention-newark-employee-says.html | MANN ACT CASE HEARD; Girls Invited to Convention, Newark Employee Says | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/15-dead-and-48-hurt-in-quake-in-tunisia.html | 15 DEAD AND 48 HURT IN QUAKE IN TUNISIA | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/kansas-city-star-raises-price.html | Kansas City Star Raises Price | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/mrs-thomas-pierce-has-son.html | Mrs. Thomas Pierce Has Son | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/atom-data-exchanged-british-and-u-s-physicists-in-coast-parley-on.html | ATOM DATA EXCHANGED; British and U. S. Physicists in Coast Parley on Power | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-antarctic-ship-speeding-to-rescue.html | U.S. ANTARCTIC SHIP SPEEDING TO RESCUE | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/opera-die-walkuere-martha-moedl-scores-as-bruennhilde-and-hermann.html | Opera: 'Die Walkuere'; Martha Moedl Scores as Bruennhilde and Hermann Uhde Sings Wotan at 'Met' | True |  | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/durable-polish-premier-an-imposing-figure-foes-call-him-opportunist.html | Durable Polish Premier; An Imposing Figure Foes Call Him Opportunist | True | Jozef Cyrankiewicz | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/wider-aid-is-seen-in-tranquilizers-pioneer-in-drugs-predicts-use-by.html | WIDER AID IS SEEN IN TRANQUILIZERS; Pioneer in Drugs Predicts Use by Family Doctor to Avoid Hospital Stay | True | By Philip Benjamin | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/printing-mediation-to-resume.html | Printing Mediation to Resume | True |  | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/device-to-test-reactor-casting.html | Device to Test Reactor Casting | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/russian-presents-theory-in-physics-atom-scientists-hypothesis-may.html | RUSSIAN PRESENTS THEORY IN PHYSICS; Atom Scientist's Hypothesis May Replace Invalidated Principle of Parity PRAUDA HERALDS CLAIM Combined--Inversion Paper by Landau Praised Here by Dr. Oppenheimer Mirror Theory Disputed | True | By Harry Schwartz | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/world-jubilee-to-honor-founder-of-boy-scouts.html | World Jubilee to Honor Founder of Boy Scouts | True |  | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/glenalden-bid-opposed-director-withdraws-support-of-proposed.html | GLENALDEN BID OPPOSED; Director Withdraws Support of Proposed Acquisition | True |  | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/u-s-government-and-agency-bonds.html | U. S. Government and Agency bonds | True |  | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/on-radio.html | ON RADIO | True |  | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/mrharrimans-housing-tour.html | MR.HARRIMAN'S HOUSING TOUR | True |  | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/un-assembly-urges-human-rights-draft.html | U.N. ASSEMBLY URGES HUMAN RIGHTS DRAFT | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/tug-settlement-is-reached-pact-seeks-a-6year-peace-wage-rise.html | Tug Settlement Is Reached; Pact Seeks a 6-Year Peace; Wage Rise Provided Now With Reopeners --Boats Could Move Within Hours After Ratification Vote Tomorrow TUG SETTLEMENT IS AGREED UPON Term Suggested by Mayor | True | By Werner Bamberger | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/the-times-on-sale-in-poland.html | The Times on Sale in Poland | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/210foot-ferry-designed.html | 210-Foot Ferry Designed | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/books-of-the-times-power-of-a-prescient-aunt-set-piece-on-a-walking.html | Books of The Times; Power of a Prescient Aunt Set Piece on a Walking Horse | True | By Charles Poore | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/5-rail-rise-granted-all-intrastate-lines-except-lirr-win-increases.html | 5% RAIL RISE GRANTED; All Intrastate Lines, Except L.I.R.R., Win Increases | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/anne-p-goodrich-engaged-to-wed-physical-therapy-graduate-to-be-bride.html | ANNE P.GOODRICH ENGAGED TO WED; Physical Therapy Graduate to Be Bride of Edward J. Bannigan, a Veteran | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/oppenheimer-hails-work.html | Oppenheimer Hails Work | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/du-pont-lifts-research-curtain-veil-on-research-lifted-by-du-pont.html | Du Pont Lifts Research Curtain; VEIL ON RESEARCH LIFTED BY DU PONT | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/5-join-esso-research-board.html | 5 Join Esso Research Board | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/tv-schedules-revised-for-presidents-speech.html | TV Schedules Revised For President's Speech | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/twin-bill-at-garden-cincinnati-to-face-seton-hall-five-in-opener-to.html | TWIN BILL AT GARDEN; Cincinnati to Face Seton Hall Five in Opener Tonight | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/parking-ban-off-tomorrow.html | Parking Ban Off Tomorrow | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/danes-to-oppose-sanctions.html | Danes to Oppose Sanctions | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/science-teachers-exceed-openings-342-apply-for-258-city-jobs.html | SCIENCE TEACHERS EXCEED OPENINGS; 342 Apply for 258 City Jobs -Schools Get Surplus for First Time Since War | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/rangers-get-four-goals-in-first-period-and-triumph-over-bruins.html | Rangers Get Four Goals in First Period and Triumph Over Bruins; BLUES TURN BACK BOSTON SIX, 5 TO 2 Victory Over Bruins Raises Rangers' 4th-Place Lead Over Leafs to 5 Points Creighton, Hebenton Score Lewicki Snares Relay | True | By William J. Briordythe New York Times | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/9-sign-un-wives-pact-britain-and-canada-head-list-of-nations-at.html | 9 SIGN U.N. WIVES PACT; Britain and Canada Head List of Nations at Ceremony | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/registration-effective-new-york-shipbuilding-stock-offering-is.html | REGISTRATION EFFECTIVE; New York Shipbuilding Stock Offering Is Planned | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/argentina-shuns-utility-proposal-american-foreign-power-is-rebuffed.html | ARGENTINA SHUNS UTILITY PROPOSAL; American & Foreign Power Is Rebuffed on Its Offer to Expand Investment Would Apply Indemnity | True | By Edward A. Morrow Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/badge-leaves-family-policeman-retireshe-and-father-had-shield-46.html | BADGE LEAVES FAMILY; Policeman Retires--He and Father Had Shield 46 Years | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/tax-inquiry-permitted-president-gives-senate-unit-access-to-4757.html | TAX INQUIRY PERMITTED; President Gives Senate Unit Access to '47-'57 Returns | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/new-records-set-by-mutual-life-sales-benefit-payments-at-peak-in.html | NEW RECORDS SET BY MUTUAL LIFE; Sales, Benefit Payments at Peak in '56-Net Profit Dipped Below '55 OTHER INSURANCE REPORTS Life Co. of Virginia Phoenix of Hartford | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/allen-downs-nick-in-final.html | Allen Downs Nick in Final | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/nixon-will-extend-his-tour-of-africa.html | NIXON WILL EXTEND HIS TOUR OF AFRICA | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/skiing-news-and-notes-soviero-is-success-at-making-snow-help-wanted.html | Skiing News and Notes; Soviero Is Success at Making Snow Help Wanted on Name Big Week-End Expected 132 on Flight to Zurich | True | By Michael Strauss | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/balkan-princess-wed-marie-louise-of-bulgaria-bride-of-prince-karl.html | BALKAN PRINCESS WED; Marie Louise of Bulgaria Bride of Prince Karl in Church | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/canadian-population-rises.html | Canadian Population Rises | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/phone-center-smashed-35-raid-exchange-in-ohio-in-seventhmonth-of.html | PHONE CENTER SMASHED; 35 Raid Exchange in Ohio in Seventh-Month of Strike | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/nasser-summons-cabinet-in-crisis-president-calls-emergency-session.html | NASSER SUMMONS CABINET IN CRISIS; President Calls Emergency Session After Meeting With War Minister Suez Pressure Seen NASSER CABINET MEETS ON CRISIS | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/city-aides-to-give-blood-400-of-welfare-agency-will-donate-to-red.html | CITY AIDES TO GIVE BLOOD; 400 of Welfare Agency Will Donate to Red Cross Today | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/mapamundi-takes-havana-yacht-race.html | MAPAMUNDI TAKES HAVANA YACHT RACE | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/chemstrand-appoints-ad-merchandising-chief.html | Chemstrand Appoints Ad, Merchandising Chief | True | Fablan Bachrach | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/executive-is-promoted-by-sinclair-refining-co.html | Executive Is Promoted By Sinclair Refining Co. | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/sidelights-in-canada-its-the-200-washingtons-birthday.html | Sidelights; In Canada, It's The 200' Washington's Birthday Supermail-Order Aftermath to Tragedy A Shot of Old Erin Greener Fields New Hose Miscellany | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bulgarians-sign-accord-in-soviet-2-nations-conclude-economic-and.html | BULGARIANS SIGN ACCORD IN SOVIET; 2 Nations Conclude Economic and Party Pacts Following New Red Bloc Pattern Other Clauses Listed | True | By William J. Jorden Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/films-for-young.html | Films for Young | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/pier-union-fights-2-bills-in-albany-counsel-assails-commission-as.html | PIER UNION FIGHTS 2 BILLS IN ALBANY; Counsel Assails Commission as Seeking to Establish 'Super-Police Force' | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/cole-on-u-s-plywood-board.html | Cole on U. S. Plywood Board | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/gesales-passed-4-billion-in-1956-earnings-also-reached-peak-but.html | G.E. SALES PASSED 4 BILLION IN 1956; Earnings Also Reached Peak but Failed to Keep Pace With Rise in Volume EXPANSION STEPPED UP Cordiner Says Profit Margin Last Year Was Too Low---- Deplores Price Situation Margins Too Low Schenectady to Expand | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/text-of-eisenhowers-address-to-the-nation-on-situation-in-middle.html | Text of Eisenhower's Address to the Nation on Situation in Middle East | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/staple-makers-change-name.html | Staple Makers Change Name | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/letters-to-the-timmes-state-legislative-pattern-reform-of-practices.html | Letters To The Timmes; State Legislative Pattern Reform of Practices Leading to Last-Minute Action Held Urgent Authority Over South Moluccas Repatriating Minorities Soviet Move Viewed as Internal and International Propaganda Future of Long Island Rail Road | True | M. MALDWIN FERTIG.ROCHMULJATI WIRJOHATMODJO,GEORGE P.SPRINGER,HUBERT E. PAGE. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/6-european-premiers-join-for-a-tarifffree-market-and-atom-resources.html | 6 EUROPEAN PREMIERS JOIN FOR A TARIFF-FREE MARKET AND ATOM RESOURCES POOL; PACT SIGNING NEAR Ceremony to Complete Unity Plans Expected in Rome in March Step Is Called Decisive EUROPEANS AGREE ON POOL ACCORDS Advantages Seen for France New Pact Due in 5 Years Exceptions Are Provided | True | By Harold Callender Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-bids-un-drop-cyprus-proposals-says-greek-or-british-text-would.html | U.S. BIDS U.N. DROP CYPRUS PROPOSALS; Says Greek or British Text Would Aggravate Issue-- Compromise Is Pressed Greece Urges Inquiry | True | By Lindesay Parrott Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/jewish-migration-unit-elects-new-president.html | Jewish Migration Unit Elects New President | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/president-sends-appeal-to-israel-message-to-bengurion-asks.html | PRESIDENT SENDS APPEAL TO ISRAEL; Message to Ben-Gurion Asks Immediate Withdrawal From Occupied Areas | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/asians-africans-lose-un-debate-measure-believed-directed-at.html | ASIANS, AFRICANS LOSE U.N. DEBATE; Measure Believed Directed at Portugal Is Defeated in General Assembly Colonial Issue Revised Portuguese Areas Involved | True | By Kathleen McLaughlin Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/groups-here-cite-gold-coast-chief-urban-league-nmu-and-city-praise.html | GROUPS HERE CITE GOLD COAST CHIEF; Urban League, N.M.U. and City Praise Forthcoming Independence of Ghana N.M.U. Sends Compass | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/two-provinces-accused-canadian-says-local-duties-bar-u-s.html | TWO PROVINCES ACCUSED; Canadian Says Local Duties Bar U. S. Investments | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bakery-units-indicted-pricefixing-in-southwest-and-far-west-charged.html | BAKERY UNITS INDICTED; Price-Fixing in Southwest and Far West Charged | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/chase-brass-elects-president.html | Chase Brass Elects President | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/cornwall-phone-co-sold.html | Cornwall Phone Co. Sold | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/memorial-for-dr-hume-former-physician-in-china-hailed-by-u-n.html | MEMORIAL FOR DR. HUME; Former Physician in China Hailed by U. N. Official | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/frances-johnson-wed-married-to-marston-ames-in-chapel-in-orange-n-j.html | FRANCES JOHNSON WED; Married to Marston Ames in Chapel in Orange, N. J. | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bauer-and-carry-agree-to-terms-contract-acceptances-leave-yanks.html | BAUER AND CARRY AGREE TO TERMS; Contract Acceptances Leave Yanks With Nine Players on Roster Unsigned Stumps Marked 1956 Play Belardi Is Injured | True | By Louis Effrat | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bill-on-judges-backed-ives-stresses-need-for-seven-more-in-us.html | BILL ON JUDGES BACKED; Ives Stresses Need for Seven More in U.S. Courts in State | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/sanctions-opposed-harriman-critical-of-speech-by-president-on.html | SANCTIONS OPPOSED; Harriman Critical of Speech by President on Mideast | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/first-budget-cut-is-voted-by-house-80-million-deleted-from-post.html | FIRST BUDGET CUT IS VOTED BY HOUSE; 80 Million Deleted From Post Office and the Treasury-- Bill Sent to Senate | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/william-hughes-of-temple-u-62-head-of-health-and-physical-education.html | WILLIAM HUGHES OF TEMPLE U., 62; Head of Health and Physical Education Dies in Capital -Formerly at Columbia At Teachers College 15 Years | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/smallpox-in-calcutta.html | Smallpox in Calcutta | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/5-v-a-rate-urged-head-of-agency-says-interest-on-housing-must-go-up.html | 5% V. A. RATE URGED; Head of Agency Says Interest on Housing Must Go Up | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/britain-relaxes-some-fuel-curbs-government-acts-as-result-of.html | BRITAIN RELAXES SOME FUEL CURBS; Government Acts as Result of Improvement in Supply of Oil and Gasoline Coupon Use Extended Welfare Aid Prices Up | True | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/portuguese-cheer-queen-during-tour.html | PORTUGUESE CHEER QUEEN DURING TOUR | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/wheat-is-traded-in-narrow-range-corn-futures-follow-similar-pattern.html | WHEAT IS TRADED IN NARROW RANGE; Corn Futures Follow Similar Pattern on Chicago Board -Soybean Volume Off | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/brides-courted-with-oldlace-in-frilly-shop-hints-on-heirlooms.html | Brides Courted With Old--Lace In Frilly Shop; Hints on Heirlooms | True | By Phyllis Lee Levin | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/israel-ruin-seen-in-a-dollar-ban-if-un-calls-for-sanctions-and-us.html | ISRAEL RUIN SEEN IN A DOLLAR BAN; If U.N. Calls for Sanctions and U.S. Complies, Israelis Would Be in Dire Straits U. S. Aid a Big Help Latitude Is Wide | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/buyers-in-town.html | Buyers in Town | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/engineer-to-marry-miss-edna-shutters.html | ENGINEER TO MARRY MISS EDNA SHUTTERS | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/plans-revamped-on-cathay-houses-site-changed-cost-and-size-doubled.html | PLANS REVAMPED ON CATHAY HOUSES; Site Changed, Cost and Size Doubled for Big Downtown Low-Rent Development | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/commuters-need-for-service-cited-central-says-it-cannot-be-priced.html | COMMUTERS' NEED FOR SERVICE CITED; Central Says It Cannot Be Priced Out of Business Regardless of Rates Road Seeks 6% Return | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/syria-lifts-travel-ban.html | Syria Lifts Travel Ban | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/president-says-un-has-no-choice-but-to-force-israel-out-of-egypt.html | PRESIDENT SAYS U.N. HAS NO CHOICE BUT TO FORCE ISRAEL OUT OF EGYPT; ALSO WARNS CAIRO ON VIOLATIONS; SPEAKS TO NATION Repeats Dulles' Offer to Assist Israelis in Keeping Security Guarantees Barred President Says U.N. Must Force Israel's Troops to Leave Egypt U. S. Would Join Move Soviet Veto Is Cited Allies Are Praised | True | By W.h. Lawrence Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bail-denied-in-costello-appea.html | Bail Denied in Costello Appea | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/american-pieces-offered-at-show.html | American Pieces Offered at Show | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/pennsy-gross-up-but-net-declines-railroads-january-revenue-82174386.html | PENNSY GROSS UP BUT NET DECLINES; Railroad's January Revenue $82,174,386, for a Rise of $4,176,053 Over 1956 OTHER RAIL REPORTS | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/executive-and-bishop-cited.html | Executive and Bishop Cited | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/mollet-visit-to-canada-set.html | Mollet Visit to Canada Set | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/leo-lynch-official-of-grand-union-co.html | LEO LYNCH, OFFICIAL OF GRAND UNION CO | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/stjosephs-five-tops-penn-7971-engelbert-scores-21-points-for-the.html | ST JOSEPH'S FIVE TOPS PENN, 79-71; Engelbert Scores, 21 Points for the Hawks-Villanova Beats W. and L., 70-69 | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/play-will-assist-citizenship-work-performance-of-hole-in-the-head.html | PLAY WILL ASSIST CITIZENSHIP WORK; Performance of 'Hole in the Head' April 11 to Benefit 'Encampment' for Youth | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/jeanne-yorke-engaged-she-will-be-wed-in-june-to-cary-judson-king3d.html | JEANNE YORKE ENGAGED; She Will Be Wed in June to Cary Judson King 3d | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/comedian-to-be-staged.html | 'Comedian' to Be Staged | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/childrens-entertainment.html | Children's Entertainment | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bill-asks-u-s-safety-agency.html | Bill Asks U. S. Safety Agency | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/brooklyn-college-wins-swim.html | Brooklyn College Wins Swim | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/neuberger-assails-knowland-un-talk.html | NEUBERGER ASSAILS KNOWLAND U.N. TALK | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/zanuck-film-plans-fox-to-release-island-in-sun-his-first-as.html | ZANUCK FILM PLANS; Fox to Release 'Island in Sun, His First as Independent | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/stock-fraud-denied-by-broker-in-brazil.html | STOCK FRAUD DENIED BY BROKER IN BRAZIL | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/courts-cut-time-for-trial-starts-state-judicial-unit-reports.html | COURTS CUT TIME FOR TRIAL STARTS; State Judicial Unit Reports Improvement in Counties Here in Injury Cases | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/g-i-housing-aid-backed-house-votes-compensation-for-poor-base.html | G. I. HOUSING AID BACKED; House Votes Compensation for Poor Base Quarters | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/barclay-accepts-pact-righthander-is-last-giant-player-to-sign-for.html | BARCLAY ACCEPTS PACT; Right-Hander Is Last Giant Player to Sign for 1957 | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/commercial-credit-companys-profits-in-56-were-best-in-its-45year.html | Commercial Credit Company's Profits In '56 Were Best in Its 45-Year History | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/city-relief-waste-studied-in-albany.html | CITY RELIEF 'WASTE' STUDIED IN ALBANY | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/schillmurphy.html | Schill-Murphy | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/2-faiths-honor-miss-anderson-negro-singer-is-among-25-persons-and.html | 2 FAITHS HONOR MISS ANDERSON; Negro Singer Is Among 25 Persons and Groups to Get Brotherhood Awards | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/rubinstein-case-open-squad-of-detectives-checks-all-clues-in.html | RUBINSTEIN CASE OPEN; Squad of Detectives Checks All Clues in Slaying | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/antitrust-retrial-set-suit-against-three-vanadium-producers-to.html | ANTITRUST RETRIAL SET; Suit Against Three Vanadium Producers to Reopen May 13 | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/nato-and-cyprus.html | NATO AND CYPRUS | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bill-to-bar-bias-in-housing-urged-real-estate-board-opposed-by-one.html | BILL TO BAR BIAS IN HOUSING URGED; Real Estate Board Opposed by One of Its Members on Metcalf-Baker Measure Not Consulted, O'Keefe Says | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/postal-rate-bill-promised.html | Postal Rate Bill Promised. | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/rights-unit-assails-state-security-law.html | RIGHTS UNIT ASSAILS STATE SECURITY LAW | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/cemacartney-clergymandies-presbyterian-leader-served-as-moderator.html | C.E.MACARTNEY, CLERGYMAN,DIES; Presbyterian Leader Served as Moderator of Church --Wrote on Civil War In Thick of Fight | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/liggiobradford.html | Liggio-Bradford | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/board-man-1380-scores-in-hialeah-junvenile-stakes-victory-is-second.html | Board Man, $13.80, Scores in Hialeah Junvenile Stakes; VICTORY IS SECOND IN COLT'S 2 RACES Bolero U., 39 to 1, Runs 3d on Heavy Track, a Head Behind Miss Frac Job Favored Poly Hi Fifth Name Spaced Out | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/theatre-tedious-shrew-shakespeares-comedy-staged-at-phoenix.html | Theatre: Tedious 'Shrew'; Shakespeare's Comedy Staged at Phoenix | True | By Brooks Atkinson | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-official-says-shipowners-make-million-dollars-a-trip-on-oil.html | U.S. Official Says Shipowners Make 'Million Dollars a Trip' on Oil Europe | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-gains-delay-in-unon-israel-arabs-back-postponement-to-await.html | U.S. GAINS DELAY IN U.N.ON ISRAEL; Arabs Back Postponement to Await Ben-Gurion's Reply to Eisenhower Dulles' Stand Echoed Arabs Agree to Delay U.S. Obtains Agreement by Arabs To Delay U.N. Debate 24 Hours Aide on Canal Departs Even Share is Proposed | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/malyshev-soviet-leader-is-dead-german-doctors-secret-patient-deputy.html | Malyshev, Soviet Leader, Is Dead; German Doctor's Secret Patient; Deputy Chairman of State Economic Unit Had Headed Top Industrial Ministries Served in Soviet Army Archetype Executive Joined Party in 1926 | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/demand-deposits-fall-451000000-reserve-member-bank-loans-to.html | DEMAND DEPOSITS FALL $451,000,000; Reserve Member Bank Loans to Business Show Gain for Latest Week | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/easing-of-credit-is-called-likely-mortgage-aide-says-tight-money.html | EASING OF CREDIT IS CALLED LIKELY; Mortgage Aide Says 'Tight Money' Policy Already Has Had Its Desired Effect Building Prop Cited | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/lenore-huckman-married.html | Lenore Huckman Married | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/patrolman-ousted-in-killing.html | Patrolman Ousted in Killing | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/what-is-a-luxury-apartment-album-debates-225-vs-400.html | What Is a Luxury Apartment? Album Debates $225 vs. $400 | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/ban-is-criticized.html | Ban is Criticized | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/new-rochelle-alumnae-fete.html | New Rochelle Alumnae Fete | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/moves-are-mixed-on-lodon-board-trading-volume-declinesdollar-stocks.html | MOVES ARE MIXED ON LODON BOARD; Trading Volume DeclinesDollar Stocks Up on Newsof Early Wall St. Rise | True | Special to The New York Times. | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/turncoat-gi-returning.html | Turncoat G.I. Returning | True | | 1985-03-07 | RE0000236738 | B00000636430 |
| 1957-02-21 | 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/tv-review-story-of-an-aleoholic-on-kraft-theatre.html | TV Review; Story of an Alcoholic on 'Kraft Theatre' | True | | 1985-03-07 | RE0000236738 | B00000636430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/2-in-riesel-case-get-long-terms-miranti-to-serve-8-to-16-years-and.html | 2 IN RIESEL CASE GET LONG TERMS; Miranti to Serve 8 to 16 Years and Bando 2 to 5 in Blinding of Newsman | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/pipeline-head-elected-to-board-of-railroad.html | Pipeline Head Elected To Board of Railroad | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/air-pilot-11-to-5-defeats-osceola-wins-sevenfurlong-feature-at.html | AIR PILOT, 11 TO 5, DEFEATS OSCEOLA; Wins Seven-Furlong Feature at Hialeah With Guerin Up --Sky Master Is Third 'A Three-Goggle Day' Slow-Drying Track | | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/red-china-entry-fought-un-should-exclude-her-as-an-aggressor.html | RED CHINA ENTRY FOUGHT; U.N. Should Exclude Her as an Aggressor, General Says | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/quinn-jury-data-denied-to-council-attempt-by-barnes-to-obtain.html | QUINN JURY DATA DENIED TO COUNCIL; Attempt by Barnes to Obtain Report for Use in Hearings Blocked by Court Ruling Counsel Heard on Motion | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/plaque-to-be-dedicated-dar-chapters-gift-to-honor-washingtons.html | PLAQUE TO BE DEDICATED; D.A.R. Chapter's Gift to Honor Washington's Swordmaker | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/food-eggs-abundant-prices-continue-to-roll-downhill-poultry-beef.html | Food: Eggs Abundant; Prices Continue to Roll Downhill; Poultry, Beef and Lobsters Abound | True | By June Owen | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/welcome-home-to-royal-parents.html | 'Welcome Home' to Royal Parents | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/lawyer-with-time-on-his-hands-has-rail-rate-inquiry-up-in-arms-psc.html | Lawyer With Time on His Hands Has Rail Rate Inquiry Up in Arms; P.S.C. Fears Intrusion | True | By David Anderson | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/giltedge-stocks-are-off-in-london-losses-range-up-to-70-cents-rest.html | GILT-EDGE STOCKS ARE OFF IN LONDON; Losses Range Up to 70 Cents --Rest of Market Shows No Decided Trends Store Shares Gain AMSTERDAM FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. PARIS BOURSE | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/railways-net-declines.html | Railway's Net Declines | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/pole-defies-inquiry-aide-at-un-rejects-senate-subpoena-flys-to.html | POLE DEFIES INQUIRY; Aide at U.N. Rejects Senate Subpoena. Flys to Paris | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/the-mideast-impasse-an-appraisal-of-the-efforts-being-made-to-find.html | The Mideast Impasse; An Appraisal of the Efforts Being Made To Find Face-Saving Formula on Israel Canadian Plan Weighed Israel Skeptical of Dulles | True | By James Reston Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/sun-oil-suit-against-niarchos-asks-150-million-in-damages.html | Sun Oil Suit Against Niarchos Asks 150 Million in Damages; Shipowner's Tanker Concern Is Accused of Defaulting on Contract to Transport Middle East Petroleum to the U.S. Niarchos Unavailable Canal Closed in October | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/north-american-aviation-reports-1500000000-order-backlog.html | North American Aviation Reports $1,500,000,000 Order Backlog | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/israel-rejects-warning-by-eisenhower-and-asks-new-talk-on.html | ISRAEL REJECTS WARNING BY EISENHOWER AND ASKS NEW TALK ON WITHDRAWAL; PREMIER REPLIES He Sends Eban Back to Washington With New Instructions Plea for Understanding Gravity of Issue Noted Israel Rejects Eisenhower's Bid, Seeks New Talks on Withdrawal | True | By Seth S. King Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/cuba-cup-sailing-put-off.html | Cuba Cup Sailing Put Off | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/haiti-rule-recognized-us-envoy-conveys-notice-of-step-by-washington.html | HAITI RULE RECOGNIZED; U.S. Envoy Conveys Notice of Step by Washington | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/a-study-of-urban-growth.html | A STUDY OF URBAN GROWTH | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/trading-stamp-tax-voted-in-tennessee.html | Trading Stamp Tax Voted in Tennessee | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/radiation-curls-monkeys-hair-in-tests-first-they-lose-it-all-then.html | Radiation Curls Monkeys' Hair in Tests; First They Lose It All, Then It Grows Back | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/a-veto-on-kashmir.html | A VETO ON KASHMIR | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/machine-to-help-cardiac-victims-kings-county-hospital-to-use.html | MACHINE TO HELP CARDIAC VICTIMS; Kings County Hospital to Use Heart-Lung Unit to Treat Cases of Serious Attack | True | By Harold M. Schmeck Jr. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/mccarthy-wins-in-seventh.html | McCarthy Wins in Seventh | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/theisbergman.html | Theis--Bergman | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/opening-workout-draws-26-brooks-running-and-hitting-practice-busy.html | OPENING WORKOUT DRAWS 26 BROOKS; Running and Hitting Practice Busy Alston's Charges at Camp in Vero Beach | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/advertising-private-tv-showing-ge-unit-in-drive-products-from.html | Advertising: Private TV Showing; G.E. Unit in Drive Products From Abroad Shifts at Campbell-Ewald Accounts People Notes | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-rights-program-praised-by-javits.html | U.S. RIGHTS PROGRAM PRAISED BY JAVITS | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/protest-on-bias-grows-3d-member-quits-fraternity-here-that-bars.html | PROTEST ON BIAS GROWS, 3d Member Quits Fraternity Here That Bars Negroes | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bond-issue-is-set-by-jersey-utility-public-service-plans-to-sell.html | BOND ISSUE IS SET BY JERSEY UTILITY; Public Service Plans to Sell S50,000,000 Debentures-- Other Company Financing Dresser Industries Savannah Electric Duval Sulphur & Potash | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/weekend-skier-in-new-england-is-likely-to-enjoy-good-sport-some.html | Week-End Skier in New England Is Likely to Enjoy Good Sport; Some Spots Can Use More Cover but Temperatures Near Freezing Mark Add Cheerful Note to Picture | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-ship-on-ice-survey.html | U.S. Ship on Ice Survey | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/dodgers-buy-los-angeles-club-stirring-talk-of-shift-to-coast.html | Dodgers Buy Los Angeles Club, Stirring Talk of Shift to Coast; Dodgers Acquire Los Angeles Club and Stir Talk of Transfer to West Coast FORT WORTH GOES TO CUBS IN DEAL Eight Games in Jersey City 'Little to Lose' A Psychological Boost | True | By Roscoe McGowen Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/son-to-the-richard-grahams.html | Son to the Richard Grahams | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/development-of-jacques-villon-traced.html | Development of Jacques Villon Traced | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/red-campaign-charged-walter-notes-a-drive-to-aid-sobell-now-in.html | RED CAMPAIGN CHARGED; Walter Notes a Drive to Aid Sobell, Now in Alcatraz | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/gulf-adds-new-gasoline.html | Gulf Adds New Gasoline | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/wood-field-and-stream-actor-14-hears-call-of-the-wild-at-sports.html | Wood, Field and Stream; Actor, 14, Hears Call of the Wild at Sports Show and Takes Cue | True | By John W. Randolphthe New York Times | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/un-debate-today-on-mideast-issue-is-still-uncertain-debate-put-off.html | U.N. Debate Today On Mideast Issue Is Still Uncertain; Debate Put Off 5 Times U.N. DEBATE TODAY IS STILL IN DOUBT | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/no-fault-is-found-with-sharkey-post.html | NO FAULT IS FOUND WITH SHARKEY POST | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/yale-victor-in-polo-triumphs-over-cornell-94-squadron-a-wins-156.html | YALE VICTOR IN POLO; Triumphs Over Cornell, 9-4-- Squadron A Wins, 15-6 | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/the-micareme-ball-to-be-held-tonight.html | THE MI-CAREME BALL TO BE HELD TONIGHT | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/ed-wynn-making-comeback-on-tv-producers-vie-for-services-of.html | ED WYNN MAKING COMEBACK ON TV; Producers Vie for Services of Comedian After Roles in 'Requiem,' 'Great Man' | True | By Oscar Godbout Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/sports-ban-in-key-test-georgia-segregation-bill-may-get-final.html | SPORTS BAN IN KEY TEST; Georgia Segregation Bill May Get Final Approval Today | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/un-resolution.html | U.N. Resolution | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/member-banks-excess-reserves-show-increase-of-401000000-during-week.html | Member Banks' Excess Reserves Show Increase of $401,000,000 During Week | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/gang-fight-averted-9-youths-seized-in-midtown-11-flee-leaving.html | GANG FIGHT AVERTED; 9 Youths Seized in Midtown-- 11 Flee, Leaving Weapons | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/united-fruit-net-dips-sales-rise-last-years-profit-off-97-to.html | UNITED FRUIT NET DIPS, SALES RISE; Last Year's Profit Off 9.7% to $30,283,130 Despite 3.1% Gain in Volume UNITED STATES PLYWOOD LILY-TULIP CUP CORP. PARKE, DAVIS & CO. LONE STAR CEMENT CORP. DUN & BRADSTREET OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/unbuilt-arena-needs-a-new-name-already.html | Unbuilt Arena Needs A New Name Already | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/tenant-complaints-laid-before-mayor.html | TENANT COMPLAINTS LAID BEFORE MAYOR | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/pentagon-scored-on-atomic-planes-russell-challenges-wilson-on.html | PENTAGON SCORED ON ATOMIC PLANES; Russell Challenges Wilson on Research Cutback and View on New Weapons Symington Assails Cuts | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/working-a-good-deal.html | 'Working a Good Deal' | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/december-rioters-jailed.html | December Rioters Jailed | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/nixon-backs-debate-calls-two-parties-approach-to-mideast.html | NIXON BACKS DEBATE; Calls Two Parties' Approach to Mideast 'Heartwarming' | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/opera-traviata-in-the-grand-line-tebaldi-and-warren-in-new-met.html | Opera: 'Traviata' in the Grand Line; Tebaldi and Warren in New 'Met' Production Vocal Splendor Makes a Triumph of Work | True | By Howard Taubman | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/hebrew-institute-fete-theatre-party-wednesday-to-aid-east-side.html | HEBREW INSTITUTE FETE; Theatre Party Wednesday to Aid East Side Agency | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/janofskymintz.html | Janofsky--Mintz | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/cuba-ends-a-curb.html | CUBA ENDS A CURB | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/publisher-posts-bond-trustees-await-foxs-plan-to-reopen-boston.html | PUBLISHER POSTS BOND; Trustees Await Fox's Plan to Reopen Boston Paper | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/benefit-april-24-for-heart-fund-dinner-dance-at-waldorf-to-have-mrs.html | BENEFIT APRIL 24 FOR HEART FUND; Dinner Dance at Waldorf to Have Mrs. Eisenhower, Mrs. Nixon, Mrs. Dulles as Aides | True | Charles Rossi | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/britain-is-facing-a-doctors-strike-medical-body-to-urge-210o0-to.html | BRITAIN IS FACING A DOCTORS' STRIKE; Medical Body to Urge 21,000 to Leave Health Service if Pay Is Not Increased GOVERNMENT IS ASSAILED Royal Commission Inquiry Is Rejected--Dentists Also Seek an Increase Cynical Disregard Charged Dentists Also Seek Rise | True | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/lincoln-sq-foes-lose-court-move-suit-is-ruled-premature-us-request.html | LINCOLN SQ. FOES LOSE COURT MOVE; Suit Is Ruled Premature-- U.S. Request for Further Data Delays Project LINCOLN SQ. FOES LOSE COURT MOVE $3,500,000 Subsidy Charged | True | By Charles Grutzner | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-team-wins-54-defeats-canada-in-racquets-matches-for-rolland-cup.html | U.S. TEAM WINS, 5-4; Defeats Canada in Racquets Matches for Rolland Cup | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/sidelights-more-models-by-fewer-makers-coffee-down-submarine-mining.html | Sidelights; More Models by Fewer Makers Coffee Down Submarine Mining Discounting Discounters Cariocan Fund And Foreign Cars Too Miscellany | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/red-shift-doubted-newsman-tells-inquiry-soviet-still-runs-us-party.html | RED SHIFT DOUBTED; Newsman Tells Inquiry Soviet Still Runs U.S. Party | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/miss-joanne-lautz-to-be-wed-in-spring.html | MISS JOANNE LAUTZ TO BE WED IN SPRING | True | Special to The New York Times.Bradford Bachrach | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/piero-pierotic-baritone-sings.html | Piero Pierotic, Baritone, Sings | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/new-knitter-machines-designed-for-home-use.html | New Knitter Machines Designed for Home Use | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/whirlpool-plans-expansion.html | Whirlpool Plans Expansion | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/truman-opposes-israel-sanctions-sympathizes-with-president-but.html | TRUMAN OPPOSES ISRAEL SANCTIONS; Sympathizes With President but Fears Mideast Policy Curbs Only Small Nations | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bean-fit-for-jacks-beanstalk-found-in-new-guinea.html | Bean Fit for Jack's Beanstalk Found in New Guinea | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/un-inquiry-cites-enmity-to-kadar-report-to-assembly-quotes.html | U.N. INQUIRY CITES ENMITY TO KADAR; Report to Assembly Quotes Admission That Majority Does Not Back Regime | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/books-of-the-times-impact-of-four-higher-religions-a-rebellions.html | Books of The Times; Impact of Four Higher Religions A 'Rebellions Province' of God | True | By Orville Prescott | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-lists-seized-aniline-stock-for-sale-to-american-investors.html | U.S. Lists Seized Aniline Stock For Sale to American Investors; Statement Goes to S.E.C. in Major Step to Dispose of $100,000,000 Holdings --Court Fight May Slow Action | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/suffolk-to-get-another-judge.html | Suffolk to Get Another Judge | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/nehru-says-british-try-to-smash-india-nehru-denounces-britains.html | Nehru Says British Try to Smash India; NEHRU DENOUNCES BRITAIN'S POLICY Nehru Bars Foreign Troops MacDonald on Way Home | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/albert-s-johnson-of-rutgers-staff-treasurer-and-controller-for-30.html | ALBERT S. JOHNSON OF RUTGERS STAFF; Treasurer and Controller for 30 Years Dies-- Taught at Emory University | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/work-by-berlioz-heard-at-concert-mitropoulos-resuming-stint-with.html | WORK BY BERLIOZ HEARD AT CONCERT; Mitropoulos, Resuming Stint With Philharmonic, Directs 'Symphonie Fantastique' | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/282-candidates-run-in-ireland.html | 282 Candidates Run in Ireland | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/prisoner-heroes-win-cut-in-terms-rikers-island-convicts-who-helped.html | PRISONER HEROES WIN CUT IN TERMS; Rikers Island Convicts Who Helped in Airliner Crash to Be Rewarded by City | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/industrial-psychologist-will-head-state-group.html | Industrial Psychologist Will Head State Group | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/hardware-sales-rise.html | Hardware Sales Rise | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-names-aide-for-pacific.html | U.S. Names Aide for Pacific | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/jet-kills-worker-in-school-garage-pilot-found-dead.html | Jet Kills Worker in School Garage; Pilot Found Dead | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/engineer-lack-doubted-stanford-dean-says-shortage-is-greatly.html | ENGINEER LACK DOUBTED; Stanford Dean Says Shortage Is 'Greatly Overrated' | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/patty-wins-in-brussels.html | Patty Wins in Brussels | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/theatre-fry-revival-the-ladys-not-for-burning-staged.html | Theatre: Fry Revival; 'The Lady's Not for Burning' Staged | True | By Louis Calta | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/cleanup-looms-for-retail-union-international-head-of-clerks-coming.html | CLEAN-UP LOOMS FOR RETAIL UNION; International Head of Clerks Coming Here to Investigate Charges of Racketeering Former Associate of Dio | True | By A.h. Raskin | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/benson-reverses-stand-opens-milk-hearing-to-plan-for-single.html | BENSON REVERSES STAND; Opens Milk Hearing to Plan for Single Marketing Order | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/a-sound-poker-player-walter-francis-omalley-convair-purchased-with.html | A Sound Poker Player; Walter Francis O'Malley Convair Purchased With Club Since 1932 | True | The New York Times | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/iraqs-parliament-urges-arab-unity.html | IRAQ'S PARLIAMENT URGES ARAB UNITY | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/babcock-wilcox-rights.html | Babcock & Wilcox Rights | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/prices-at-record-for-fifth-month-us-index-rises-02-as-plant-workers.html | PRICES AT RECORD FOR FIFTH MONTH; U.S. Index Rises 0.2% as Plant Workers' Pay Drops PRICES AT RECORD 5TH MONTH IN ROW | True | By Joseph A. Loftus Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/hunter-confers-degrees-on-665-recipients-include-110-men-class.html | HUNTER CONFERS DEGREES ON 665; Recipients Include 110 Men --Class Urged to Improve Pattern of U.S. Education 61 Get M.A. Degrees Couple Are Honor Graduates | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/suicide-fights-off-sun-mother-drowns-in-prospect-parkboy.html | SUICIDE FIGHTS OFF SUN; Mother Drowns in Prospect Park--Boy Hospitalized | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/miss-davenport-is-married-here-daughter-of-novelist-bride-of-harvey.html | MISS DAVENPORT IS MARRIED HERE; Daughter of Novelist Bride of Harvey L. Schwartz, Aide of Senator, at St. James' | True | | 1985-03-07 | RE0000236739 | B00000636739 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bergens-sponsor-drops-its-option-tobacco-company-seeking-possible.html | BERGEN'S SPONSOR DROPS ITS OPTION; Tobacco Company Seeking Possible Replacement for TV Quiz Show on C.B.S. New Panel Program | True | By Val Adams | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/herter-sworn-in-as-aide-to-dulles.html | HERTER SWORN IN AS AIDE TO DULLES | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/blood-centers-closed-to-reopen-mondaywelfare-department-employes.html | BLOOD CENTERS CLOSED; To Reopen Monday--Welfare Department Employes Give | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/norwalk-bank-moving-100yearold-national-opens-in-new-building.html | NORWALK BANK MOVING; 100-Year-Old National Opens in New Building Monday | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/joanna-lindsay-bride-married-in-bronxville-church-to-robert-monroe.html | JOANNA LINDSAY BRIDE; Married in Bronxville Church to Robert Monroe Kenney | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/short-interest-up-on-american-board.html | SHORT INTEREST UP ON AMERICAN BOARD | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/carrier-randolph-returns.html | Carrier Randolph Returns | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/editorial-excerpts-across-nation-on-presidents-mideast-speech-east.html | Editorial Excerpts Across Nation on President's Mideast Speech; East NEW YORK Friend to Friend Sanctions Grossly Unfair Tried to Prevent War Disturbing Performance Israel the Stumbling Block BOSTON Acted Too Quickly PHILADELPHIA Stand Is Consistent PITTSBURGH A Distasteful Task BUFFALO Policy of Pressure South WASHINGTON Reasonable Assurance BALTIMORE His Position Logical ATLANTA Why Humble Israel? LOUISVILLE Not Much Substance NEW ORLEANS Sound and Comprehensible Midwest CHICAGO Premises Are False ST. LOUIS Punitive Steps Difficult KANSAS CITY A Calculated Risk DETROIT What Are Moral Sanctions? MINNEAPOLIS Provocations Ignored Mountain States SALT LAKE CITY Not on Solid Ground DENVER Compliance With U.N. Backed Far West SAN FRANCISCO Inadequate Program LOS ANGELES Show of Good Faith | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/event-to-aid-engineers-fete-on-march-21-will-assist-three.html | EVENT TO AID ENGINEERS; Fete on March 21 Will Assist Three Educational Funds | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/klondike-kate-exdance-hall-girl-dies-entertainer-during-yukon-gold.html | Klondike Kate, Ex-Dance Hall Girl, Dies; Entertainer During Yukon Gold Rush, 76 | True | Asaociated Press Wirephoto | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/hartford-u-is-created-legislature-approves-bill-and-ribicoff-signs.html | HARTFORD U. IS CREATED; Legislature Approves Bill and Ribicoff Signs It Quickly | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/knicks-bow-120114-to-pistons-celtics-set-back-hawks-125112-gallatin.html | Knicks Bow, 120-114, to Pistons; Celtics Set Back Hawks, 125-112; Gallatin Gets 24 Points for New York Five in Opener of Boston Twin Bill | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/hearing-on-hotel-pay-slated.html | Hearing on Hotel Pay Slated | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/king-saud-cheered-by-crowds-in-tunis.html | KING SAUD CHEERED BY CROWDS IN TUNIS | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/washingtons-example.html | WASHINGTON'S EXAMPLE | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/coffee-imports-up-1956-total-at-2809100000-lbs-against-2598400000.html | COFFEE IMPORTS UP; 1956 Total at 2,809,100,000 Lbs., Against 2,598,400,000 | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/market-resumes-slow-recession-average-closes-at-31479-off-122.html | MARKET RESUMES SLOW RECESSION; Average Closes at 314.79, Off 1.22 Points for Day and 1.47 for Week VOLUME ONLY 1,685,840 Leading Oils Turn Down-- Cooper-Bessemer Jumps 3 on Peak Profit Big Oils Retreat MARKET RESUMES SLOW RECESSION | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/land-grant-change-approved.html | Land Grant Change Approved | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/armco-to-expand-capacity.html | Armco to Expand Capacity | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/delay-suggested-inguard-training-brooks-offers-plan-to-put-if-off.html | DELAY SUGGESTED INGUARD TRAINING; Brooks Offers Plan to Put If Off for Year--Army Opposes Compromise Hearings Are Ended Agreed to Most Provisions | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bonn-trade-figures-up-total-volume-with-soviet-bloc-almost-tripled.html | BONN TRADE FIGURES UP; Total Volume With Soviet Bloc Almost Tripled in 2 Years | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/finelalich.html | Fine--Lalich | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/coast-jazzmen-to-help-symphony-pension-fund.html | Coast Jazzmen to Help Symphony Pension Fund | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/mrs-ar-boyd-has-daughter.html | Mrs. A.R. Boyd Has Daughter | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/howard-p-drew-67-set-track-records.html | HOWARD P. DREW, 67, SET TRACK RECORDS | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/freight-loadings-down-32-in-year-total-is-16-higher-than-it-was-a.html | FREIGHT LOADINGS DOWN 3.2% IN YEAR; Total Is 1.6% Higher Than It Was a Week Earlier and 4% Above 1955 Level | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/art-landscapes-by-hoyt-painter-by-eliminating-detail-makes-way-for.html | Art: Landscapes by Hoyt; Painter, by Eliminating Detail, Makes Way for Freer, More Abstract Approach | True | By Howard Devree | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/flight-curb-put-off-april-15-is-new-deadline-for-designating-test.html | FLIGHT CURB PUT OFF; April 15 Is New Deadline for Designating Test Areas | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/un-sets-parley-on-maritime-code-conference-to-convene-in-58-will-be.html | U.N. SETS PARLEY ON MARITIME CODE; Conference to Convene in '58 Will Be First Since 1930 to Deal With Sea Law Geneva Site Protested Chile Recalls Dispute | True | By Kathleen McLaughlin Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/screen-story-of-lindberghs-flight-spirit-of-st-louis-is-at-the.html | Screen: Story of Lindbergh's Flight; 'Spirit of St. Louis' Is at the Music Hall James Stewart Plays the Leading Role 'Oh, Men! Oh, Women!' | True | By Bosley Crowther | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/antibias-unit-scored-advised-to-let-the-naacp-take-care-of-negroes.html | ANTI-BIAS UNIT SCORED; Advised to Let the N.A.A.C.P. 'Take Care of Negroes' | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/reports-on-ski-conditions-in-east.html | Reports on Ski Conditions in East | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/curbs-on-politics-scored-in-albany-erie-county-aide-opposes-move-to.html | CURBS ON POLITICS SCORED IN ALBANY; Erie County Aide Opposes Move to Restrict Local Civil Service Officers State Commissioners Barred | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/liquor-curb-is-retained.html | Liquor Curb Is Retained | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/no-poison-in-couples-deaths.html | No Poison in Couple's Deaths | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/state-bills-seek-vote-law-change-one-would-drop-primaries-if-there.html | STATE BILLS SEEK VOTE LAW CHANGE; One Would Drop Primaries If There Is No Race--New Measures Set Record Nonpartisan Ballot Asked Another Curb on Officials | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/body-force-found-to-resist-cancer-small-malignancies-inhibited.html | BODY FORCE FOUND TO RESIST CANCER; Small Malignancies Inhibited After Removal of Large Ones, Surgeon Says | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/british-circulation-off-figure-dropped-2950000-in-week-to.html | BRITISH CIRCULATION OFF; Figure Dropped 2,950,000 in Week to 1,859,149,000 | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/basilio-favored-to-defeat-saxton-welterweight-champion-is-rated-125.html | BASILIO FAVORED TO DEFEAT SAXTON; Welterweight Champion Is Rated 12-5 in Title Bout at Cleveland Tonight | True | By Joseph C. Nichols Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/marcia-heller-affianced.html | Marcia Heller Affianced | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/stobbs-refuses-new-offer.html | Stobbs Refuses New Offer | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/boat-strike-postmortem.html | BOAT STRIKE POST-MORTEM | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/lillie-peck-dead-social-worker-68-secretary-of-settlement.html | LILLIE PECK DEAD; SOCIAL WORKER, 68; Secretary of Settlement Federation Here Served as U.N. Council Delegate Traveled on Fellowship Spent Year in Bremen | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/about-new-york-architects-to-honor-13-pioneers-whose-monument-is.html | About New York; Architects to Honor 13 Pioneers Whose Monument Is the City's Skyline | True | By Meyer Berger | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/clinton-negro-is-expelled.html | Clinton Negro Is Expelled | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/city-pauses-today-for-washington-parades-and-meetings-to-be.html | CITY PAUSES TODAY FOR WASHINGTON; Parades and Meetings to Be Held--Banks, Schools and Stock Exchange Closed S.A.R. Slates Two Events | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/held-in-threat-to-president.html | Held in Threat to President | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/kentoppdaily.html | Kentopp--Daily | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/pan-american-week-set.html | Pan American Week Set | True | Special To The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/polish-mission-in-us-objective-is-credit-buying-political-talk.html | POLISH MISSION IN U.S.; Objective Is Credit Buying-- Political Talk Barred | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/wilson-discloses-plan-to-speed-plane-output.html | Wilson Discloses Plan To Speed Plane Output | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/ellen-berger-married.html | Ellen Berger Married | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/excerpts-from-text-of-premier-bengurions-speech-since-days-of.html | Excerpts From Text of Premier Ben-Gurion's Speech; Since Days of Solomon Guarantees Are Sought U.N. Inaction Deplored Hostile Acts Recalled | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/pharmacy-college-honors-2.html | Pharmacy College Honors 2 | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/rail-wreck-clue-given-mechanical-and-human-failure-seen-in-central.html | RAIL WRECK CLUE GIVEN; Mechanical and Human Failure Seen in Central Collision | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/commodity-prices.html | Commodity Prices | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-store-sales-up-7-last-week-volume-compared-with-that-in-55.html | U.S. STORE SALES UP 7% LAST WEEK; Volume Compared With That in '55 Period--Like Change Occurs in New York | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/howard-fast-balks-at-queries-on-reds.html | HOWARD FAST BALKS AT QUERIES ON REDS | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/palmer-gets-67-in-houston-open-fiveunderpar-card-leads-ford-4.html | PALMER GETS 67 IN HOUSTON OPEN; Five-Under-Par Card Leads Ford, 4 Others by Shot in $36,000 Tourney Mrs. Glick Scores Upset Stanovich, Rubendall Win | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/lawyers-guild-convenes-here-group-at-20th-anniversary-awaits-ruling.html | LAWYERS GUILD CONVENES HERE; Group at 20th Anniversary Awaits Ruling in Dispute Over Subversion List | True | By Peter Kihss | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/indian-job-aid-planned-government-funds-to-attract-industry-are.html | INDIAN JOB AID PLANNED; Government Funds to Attract Industry Are Offered | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/israel-and-the-un.html | ISRAEL AND THE U.N. | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/volume-is-light-in-commodities-cocoa-wool-potatoes-off-cottonseed.html | VOLUME IS LIGHT IN COMMODITIES; Cocoa, Wool, Potatoes, Off --Cottonseed Oil Advances and Sugar Closes Mixed C.C.C. Sales Weaken Wool | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/transit-unit-bars-bid-of-90-million-on-power-plants-asks-mayor-to.html | TRANSIT UNIT BARS BID OF 90 MILLION ON POWER PLANTS; Asks Mayor to Reject Offer by Con Edison, Says It Will Bring 72-Million Loss FARE RISE ALSO FEARED But Company Says Proposal Will Save City 120 Million --Study Group Named CITY UNIT REJECTS POWER PLANT BID | True | By Stanley Levey | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/milos-trifunovic-exyugoslav-chief.html | MILOS TRIFUNOVIC, EX-YUGOSLAV CHIEF | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/equal-pressures-upon-egypt-urged.html | EQUAL PRESSURES UPON EGYPT URGED | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bohlen-on-way-home-envoy-leaves-his-children-in-moscow-during-trip.html | BOHLEN ON WAY HOME; Envoy Leaves His Children in Moscow During Trip | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/cockshutt-made-chairman.html | Cockshutt Made Chairman | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/six-boards-score-bid-to-curb-them-authorities-call-reports-to.html | SIX BOARDS SCORE BID TO CURB THEM; Authorities Call Reports to Legislature Dishonest and Urge They Be Ignored | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/marines-held-in-cross-burning.html | Marines Held in Cross Burning | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/vinson-disapproves-impeachment-plan.html | VINSON DISAPPROVES IMPEACHMENT PLAN | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/seaway-aides-to-meet-to-consider-ship-tolls.html | Seaway Aides to Meet To Consider Ship Tolls | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/mayor-due-to-sign-auto-tax-repealer.html | MAYOR DUE TO SIGN AUTO TAX REPEALER | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/merger-is-approved-plan-of-binghamton-keystone-utilities-accepted.html | MERGER IS APPROVED; Plan of Binghamton, Keystone Utilities Accepted by P.S.C. | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/money.html | Money | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/republicans-seek-rise-of-17-million-in-state-salaries-also-propose.html | REPUBLICANS SEEK RISE OF 17 MILLION IN STATE SALARIES; Also Propose Work Week Cut for Some Employes--Cite Competition as Factor Harriman Sets Goal REPUBLICANS ASK RISE IN STATE PAY | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/sukarno-offers-new-style-rule-including-reds-indonesian-president.html | SUKARNO OFFERS 'NEW STYLE' RULE, INCLUDING REDS; Indonesian President Terms Democracy of the West 'Wrong' for Country Proposal Is Twofold Stresses Red Votes SUKARNO OFFERS 'NEW STYLE' RULE | True | By Bernard Kalb Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/private-power-bias-is-charged-to-aec.html | PRIVATE POWER BIAS IS CHARGED TO A.E.C. | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/hearing-on-sterns-off-subpoena-of-couple-linked-to-spy-case-comes.html | HEARING ON STERNS OFF; Subpoena of Couple Linked to Spy Case Comes Up March 7 | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/records-destroyed-mclellan-charges.html | RECORDS DESTROYED, M'CLELLAN CHARGES | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/brazilian-pianist-plays-merces-de-silvatelles-gives-third-recital.html | BRAZILIAN PIANIST PLAYS; Merces de Silva-Telles Gives Third Recital at Town Hall | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/estonia-day-designated.html | Estonia Day Designated | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/port-body-opposed-on-uptown-project.html | PORT BODY OPPOSED ON UPTOWN PROJECT | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/league-is-blamed-in-alien-impasse-theatre-unit-is-responsible-for.html | LEAGUE IS BLAMED IN ALIEN IMPASSE; Theatre Unit Is Responsible for Stalemate in Dispute, Actors Equity Charges Report on a Novel Eddie Dowling Likes Role | True | By Sam Zolotow | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/siegfried-marck-retired-professor.html | SIEGFRIED MARCK, RETIRED PROFESSOR | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/75family-house-bought-on-2d-ave-15story-building-at-11th-st-goes-to.html | 75-FAMILY HOUSE BOUGHT ON 2D AVE.; 15-Story Building at 11th St. Goes to Investors--Lease Made on Sixth Avenue E. Second St. Parcel Bought Building toto Be Modernized 20-Family House Acquired Deal on W. 76th St. Alterations on 133d St. | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/rites-for-dr-russell-150-at-funeral-for-emeritus-professor-at.html | RITES FOR DR. RUSSELL; 150 at Funeral for Emeritus Professor at Princeton | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/miamian-wins-award-cited-by-fund-for-republic-for-bias-ruling-stand.html | MIAMIAN WINS AWARD; Cited by Fund for Republic for Bias Ruling Stand | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-welfare-aide-named.html | U.S. Welfare Aide Named | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/cotton-futures-rise-1-to-4-points-market-held-modest-gains-through.html | COTTON FUTURES RISE 1 TO 4 POINTS; Market Held Modest Gains Through Day--No March Notices Are Issued | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/canadiens-tie-wings-henri-richards-second-goal-produces-33-deadlock.html | CANADIENS TIE WINGS; Henri Richard's Second Goal Produces 3-3 Deadlock | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/anne-e-fosbroke-becomes-a-bride-church-of-st-thomas-more-scene-of.html | ANNE E. FOSBROKE BECOMES A BRIDE; Church of St. Thomas More Scene of Her Marriage to Raymond F. DeVoe Jr. | True | Antony Di Gesu | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/new-items-on-way-to-us-from-japan.html | NEW ITEMS ON WAY TO U.S. FROM JAPAN | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/pier-men-refuse-to-work-pending-norfolk-accord-bradley-sees-no.html | Pier Men Refuse to Work Pending Norfolk Accord; Bradley Sees No Chance of Walkout's End Before Tomorrow--Baltimore Terms Reached--Tug Men to Vote Today PIER MEN REFUSE TO RESUME WORK | True | By Jacques Nevard | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/fanciers-see-new-charms-in-old-tokens.html | Fanciers See New Charms In Old Tokens | True | By Sanka Knox | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/bond-flexibility-stirs-opposition-but-house-unit-indicates-it-will.html | BOND FLEXIBILITY STIRS OPPOSITION; But House Unit Indicates It Will Back Higher Interest Rate on Savings Series Burgess Is a Witness | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/revocation-of-tropical-parks-license-to-be-considered-at-florida.html | Revocation of Tropical Park's License To Be Considered at Florida Hearing | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/rabbi-criticizes-speech-calls-eisenhower-talk-weak-on-the-side-of.html | RABBI CRITICIZES SPEECH; Calls Eisenhower Talk Weak on the Side of Logic | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/police-chiefs-cite-kennedy.html | Police Chiefs Cite Kennedy | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/widen-trade-aim-britain-is-urged-faure-suggests-london-add-its.html | WIDEN TRADE AIM, BRITAIN IS URGED; Faure Suggests London Add Its Overseas Territories to Free Zone Proposal Britain and Portugal Wary Faure Sees Advantages Italians Voice Misgivings | True | By Harold Callender Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/leather-output-dipped-in-56.html | Leather Output Dipped in '56 | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/borrowing-held-collier-solution-mccormick-says-he-thinks-more-money.html | BORROWING HELD COLLIER SOLUTION; McCormick Says He Thinks More Money Would Have Saved Magazines Termed 'Outstanding' Man | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/turf-issue-sidestepped-pimlico-merger-with-laurel-is-put-up-to.html | TURF ISSUE SIDESTEPPED; Pimlico Merger With Laurel Is Put Up to Legislature | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/archives/state-plans-to-create-unit-to-aid-school-financing-state-plans-unit.html | State Plans to Create Unit To Aid School Financing; State Plans Unit to Aid School District Financing | True | By John S. Tompkinsthe New York Times | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/sports-of-the-times-implausible-walter-hagen-disturbing-thought.html | Sports of The Times; Implausible Walter Hagen Disturbing Thought Mental Attitude Close Call | True | By Arthur Daley | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/optimism-voiced-on-paper-surplus-west-virginia-pulp-president-says.html | OPTIMISM VOICED ON PAPER SURPLUS; West Virginia Pulp President Says Industry Will Use Overcapacity Wisely WIDER MARKETS NEEDED Convention Here Is Warned to Profit by Experience of Past Depressions Romulo Speaks at Dinner Confident of Future Policy Proposed | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bomb-wrecks-hall-in-belfast.html | Bomb Wrecks Hall in Belfast | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/moves-are-small-for-most-grains-corn-declines-to-78-cent-in.html | MOVES ARE SMALL FOR MOST GRAINS; Corn Declines to 7/8 Cent in Reaction From Recent Rise--Rye to 2 Up | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/papua-is-yielding-exotic-specimens-9month-expedition-sends-to.html | PAPUA IS YIELDING EXOTIC SPECIMENS; 9-Month Expedition Sends to Museum Here 21 Cases of Rare Fauna and Flora Ranging Over the Islands Fascinating Discoveries | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/5alarm-fire-downtown-rouses-cavanagh-to-rebuke-waste-balers.html | 5-Alarm Fire Downtown Rouses Cavanagh to Rebuke Waste Balers | True | The New York Times | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/mme-sylva-81-exopera-singer-noted-carmen-early-in-the-century-is.html | MME. SYLVA, 81, EX-OPERA SINGER; Noted Carmen Early in the Century Is Dead--Revived Role at 'Met' in 1910 Born in Brussels | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/lanphier-quits-job-as-defense-deputy.html | LANPHIER QUITS JOB AS DEFENSE DEPUTY | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/jersey-official-quits-rl-finley-cites-stalemate-as-acting-state.html | JERSEY OFFICIAL QUITS; R.L. Finley Cites Stalemate as Acting State Treasurer | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/president-held-vague-moscow-radio-labels-talk-on-israel-ambiguous.html | PRESIDENT HELD VAGUE; Moscow Radio Labels Talk on Israel 'Ambiguous' | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/tv-battle-over-luther-analysis-of-protestant-groups-effort-to-close.html | TV: Battle Over 'Luther'; Analysis of Protestant Group's Effort to Close Station That Banned Film Cameras Steal Show on 'Playhouse 90' | True | By Jack Gould | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/salk-shot-price-inquiry-us-grand-jury-will-study-charges-against.html | SALK SHOT PRICE INQUIRY; U.S. Grand Jury Will Study Charges Against Makers | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/shifts-in-fore-group-christensen-gives-up-posts-as-chairman-of-4.html | SHIFTS IN FORE GROUP; Christensen Gives Up Posts as Chairman of 4 Boards | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/cotton-use-declines-january-figure-33623-bales-against-37514-in-55.html | COTTON USE DECLINES; January Figure 33,623 Bales Against 37,514 in '55 Month | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/dr-eisenhower-to-be-installed.html | Dr. Eisenhower to Be Installed | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/tanker-is-damaged-taurus-hits-bank-at-panama-voyage-continues.html | TANKER IS DAMAGED; Taurus Hits Bank at Panama -- Voyage Continues | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/textile-company-building-sparkling-home-office-here.html | Textile Company Building Sparkling Home Office Here | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/nonzionist-jews-asked-to-aid-us-dulles-requests-leaders-in-american.html | NON-ZIONIST JEWS ASKED TO AID U.S.; Dulles Requests Leaders in American Groups to Urge Israelis to Withdraw Dulles Asks Non-Zionist Jews To Urge Israel to Recall Troops | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/e-marylee-rossie-to-be-feted-at-tea.html | E. MARY-LEE ROSSIE TO BE FETED AT TEA | True | White Studio | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/algerian-rebels-gun-a-town.html | Algerian Rebels Gun a Town | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/in-the-nation-a-speech-that-can-only-be-graded-by-effects-a.html | In The Nation; A Speech That Can Only Be Graded by Effects A Courageous Course The Emotional Factor When Candor Yielded to Tactics | True | By Arthur Krock | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/u-of-p-raises-tuition-200-a-year-increase-applies-to-9-of-12.html | U. OF P. RAISES TUITION; $200 a Year Increase Applies to 9 of 12 Schools | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/aragon-convicted-of-fix-conspiracy.html | ARAGON CONVICTED OF 'FIX' CONSPIRACY | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/manhattan-trips-hofstra-by-8566-lombardo-paces-jasper-five-oklahoma.html | MANHATTAN TRIPS HOFSTRA BY 85-66; Lombardo Paces Jasper Five --Oklahoma Aggies Win From Kansas, 56-54 Chamberlain Gets 32 Points St. Francis in Front Upsala 79--70 Victor | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/treasury-statement.html | Treasury Statement | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/obstacles-in-way-of-new-ball-park-but-authority-is-carrying-on-in.html | OBSTACLES IN WAY OF NEW BALL PARK; But Authority Is Carrying On in Its Efforts for Larger Stadium for Dodgers Stadium Would Have Dome Views of Opposition | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/blind-baby-finds-a-home-and-love-oncehelpless-girl-adopted-by.html | BLIND BABY FINDS A HOME AND LOVE; Once-Helpless Girl Adopted by Foster Pair and Walks Unaided From Court Yonkers Home Consulted Child's Legs Massaged | True | By Emma Harrison | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/no-change-is-shown-in-commodity-index.html | NO CHANGE IS SHOWN IN COMMODITY INDEX | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/je-spyglass-funeral-us-expatriate-singer-lived-in-germany-during-2.html | J.E. SPYGLASS FUNERAL; U.S. Expatriate Singer Lived in Germany During 2 Wars | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/soil-bank-widened-on-corn-and-wheat.html | SOIL BANK WIDENED ON CORN AND WHEAT | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/gurney-vice-chairman-of-cab.html | Gurney Vice Chairman of C.A.B. | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/britain-issues-new-5-note.html | Britain Issues New 5 Note | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/high-officer-is-named-by-leo-burnett-agency.html | High Officer Is Named By Leo Burnett Agency | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/clearings-rise-sharply-holidays-prevent-comparisons-with-previous.html | CLEARINGS RISE SHARPLY; Holidays Prevent Comparisons With Previous Week and '56 | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/2-welfare-aides-named-satenstein-and-mrs-shettle-await-senate.html | 2 WELFARE AIDES NAMED; Satenstein and Mrs. Shettle Await State Senate Backing | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/edmonton-board-hit-in-stock-case-exchanges-in-montreal-and-toronto.html | EDMONTON BOARD HIT IN STOCK CASE; Exchanges in Montreal and Toronto Suspend Deals With Western Market Toronto Exchange Acts EDMONTON BOARD HIT IN STOCK CASE EDMONTON IS SHOCKED Exchange Official Declares No Reason Was Given for Break | True | Special To The New York Times.Special To The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/kashmir-inquiry-is-voted-by-un-security-councils-president-asked-to.html | KASHMIR INQUIRY IS VOTED BY U.N.; Security Council's President Asked to Seek Solution on Trip to India and Pakistan Indian Decision Deferred Motions of '48 and '49 Cited | True | By Michael James Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/film-production-to-get-more-aid-national-theatres-chain-sets-aside.html | FILM PRODUCTION TO GET MORE AID; National Theatres Chain Sets Aside $2,000,000 to Help Finance Independents Hal Wallis Undecided | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/penn-hires-bateman-littles-aide-at-columbia-for-10-years-to-assist.html | PENN HIRES BATEMAN; Little's Aide at Columbia for 10 Years to Assist Sebo | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/negroes-win-bus-test-us-judge-refuses-to-dismiss-their-birmingham.html | NEGROES WIN BUS TEST; U.S. Judge Refuses to Dismiss Their Birmingham Suit | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/city-prices-rise-01-per-cent.html | City Prices Rise 0.1 Per Cent | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/new-crucible-steel-secretary.html | New Crucible Steel Secretary | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/field-of-18-horses-in-prospect-in-rich-coast-race-tomorrow-roberts.html | Field of 18 Horses in Prospect In Rich Coast Race Tomorrow; Roberts Entry Headed by Holandes II Is Favored in Santa Anita Handicap-- Record $145,200 Purse Looms | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/court-issues-ban-on-coal-contract-shipper-is-enjoined-in-fight.html | COURT ISSUES BAN ON COAL CONTRACT; Shipper Is Enjoined in Fight Between 2 Maritime Unions on Bargaining Rights Seafarers Union Opposed About 120 Hired | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/4-agencies-score-power-board-tax-assail-albany-move-to-drop.html | 4 AGENCIES SCORE POWER BOARD TAX; Assail Albany Move to Drop Exemptions From Levies and Impose Water Rents | True | By Clayton Knowles | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/new-cyprus-plan-submitted-in-un-panama-proposes-5nation-group-to.html | NEW CYPRUS PLAN SUBMITTED IN U.N.; Panama Proposes 5-Nation Group to Study Situation and Report Next Year Night Meeting Canceled 3 Britons Face Trial | True | By Lindesay Parrott Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/child-help-aide-named-care-society-to-shift-merrill-to-new-post.html | CHILD HELP AIDE NAMED; Care Society to Shift Merrill to New Post March 1 | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/seton-hall-five-downs-cincinnati-temple-defeats-st-johns-at-garden.html | Seton Hall Five Downs Cincinnati; Temple Defeats St. John's at Garden; PIRATES TRIUMPH WITH RALLY, 80-67 Gaines Sparks Seton Hall With 27 Points--Temple Tops Redmen, 80-73 Owls Get 11 Points in Row Second Half Is Explosive | True | By Joseph M. Sheehanthe New York Times | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/plywood-expert-gets-georgiapacific-post.html | Plywood Expert Gets Georgia-Pacific Post | True | Pach Bros. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/reserve-system-sells-us-issues-holdings-cut-323950000-in-week-to.html | RESERVE SYSTEM SELLS U.S. ISSUES; Holdings Cut $323,950,000 in Week to Lowest Level in More Than 2 Years Treasury Deposits Off Borrowings Top Reserves RESERVE SYSTEM SELLS U.S. ISSUES | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/naacp-obeys-court-order.html | N.A.A.C.P. Obeys Court Order | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/fashion-events.html | Fashion Events | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/letters-to-the-times-removal-of-high-school-all-considerations-said.html | Letters to The Times; Removal of High School All Considerations Said to Favor Proposal to Shift Site Campus Area Necessary Expansion Finances of President Taft Compensation for Internees Dutch-Indonesian Dispute Arguments of Claimants to Rule of West Irian Reviewed Source of Resentment Aspects of Problem | True | BUELL G. GALLAGHER, New York, Feb. 18, 1957.CHARLES P. TAFT 2d, Mayor of Cincinnati. Cincinnati, Feb. 18, 1957.LOUIS DE BEER. New York, Feb. 18, 1957.WILLEM L. OLTMANS, New York, Feb. 20, 1957. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/text-of-documents-on-bid-for-transit-power-plants-edison-company.html | Text of Documents on Bid for Transit Power Plants; Edison Company Letter Credits to Be Allowed Authority's Analysis Price for the Plants Effect on the Authority Summary and Recommendations | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/american-airlines-adds-2-to-board.html | American Airlines Adds 2 to Board | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/house-unit-trims-interiors-request-in-budget-by-12-mineral-fund.html | House Unit Trims Interior's Request In Budget by 12% Mineral Fund Denied | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/canada-children-give-to-un.html | Canada Children Give to U.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/2-gurran-choices-shun-mayoralty-nelson-rockefeller-hogan-are-not-in.html | 2 GURRAN CHOICES SHUN MAYORALTY; Nelson Rockefeller, Hogan Are 'Not Interested' in Plan for Nonpartisan Rule | True | By Richard Amper | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/long-ownership-in-flatbush-ends-properties-at-nostrand-and-flatbush.html | LONG OWNERSHIP IN FLATBUSH ENDS; Properties at Nostrand and Flatbush Avenues Sold After 35 Years 28-Family House in Deal Hopkinson Ave. Sale Myrtle Ave. Acquisition House to Be Modernized Two Apartments Bought | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/oil-man-says-humble-raised-its-price-as-a-last-resort-to-secure.html | Oil Man Says Humble Raised Its Price As a Last Resort to Secure Supplies | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/missile-escapes-control-in-west-unarmed-matador-believed-down-in.html | MISSILE ESCAPES CONTROL IN WEST; Unarmed Matador Believed Down in Remote Area Guided Missile Escapes Control After Launching in New Mexico Wyoming Reports Crash Wyoming Report Discounted Inquiry Is Requested | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/red-inquiry-set-in-new-haven.html | Red Inquiry Set in New Haven | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/sudanese-regime-faces-vote-test-backed-by-procairo-blocs-expremier.html | SUDANESE REGIME FACES VOTE TEST; Backed by Pro-Cairo Blocs, Ex-Premier el Azhari Aims to Defeat Khalil Coalition Son of Mahdi Active Egyptian Tie Is Favored | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/meyner-announcing-candidacy-tuesday.html | MEYNER ANNOUNCING CANDIDACY TUESDAY | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/newark-acts-on-budget-city-council-approves-outlay-totaling.html | NEWARK ACTS ON BUDGET; City Council Approves Outlay Totaling $75,971,761 | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/newmont-mining-profits-and-investment-in-new-ventures-set-records.html | Newmont Mining Profits and Investment In New Ventures Set Records Last Year | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/child-to-mrs-alfred-r-stern.html | Child to Mrs. Alfred R. Stern | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/california-plans-sale-of-new-veterans-bonds-colorado-school.html | California Plans Sale Of New Veterans Bonds; Colorado School District New York School District | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/gains-continuing-in-newsprint-use-production-and-consumption-set.html | GAINS CONTINUING IN NEWSPRINT USE; Production and Consumption Set New Highs in January, Service Bureau Reports Record for Consumption | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/mayors-bid-on-aged-impresses-mahoney.html | MAYOR'S BID ON AGED IMPRESSES MAHONEY | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/brownell-visits-president.html | Brownell Visits President | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/eisenhowers-stand-gratifying-to-egypt-eisenhower-view-pleasing-to.html | Eisenhower's Stand Gratifying to Egypt; EISENHOWER VIEW PLEASING TO CAIRO | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/mackay-puts-out-schmidt-in-second-round-of-us-indoor-tennis.html | Mackay Puts Out Schmidt in Second Round of U.S. Indoor Tennis; DEFENDER LOSES THREE-SET MATCH Schmidt Bows, 8-6, 1-6, 6-3 -- Savitt, Nielsen and Flam Gain—Mayne Is Upset Crowd Cheers Service Savitt Stages Recovery MEN'S SINGLES MEN'S DOUBLES MEN'S SENIOR SINGLES MEN'S SENIOR DOUBLES TODAY'S SCHEDULE | True | By Allison Danzig | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/2-elderly-women-die-in-fire.html | 2 Elderly Women die in Fire | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-policy-criticized-in-britain-by-conservatives-and-laborites.html | U.S. Policy Criticized in Britain By Conservatives and Laborites; COMMONS ASSAILS U.S. OVER ISRAEL French Are Puzzled | True | By Drew Middleton Special To the New York Times.special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/harriman-to-visit-ski-site.html | Harriman to Visit Ski Site | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/2-wage-rise-is-set-as-swedish-pattern.html | 2% WAGE RISE IS SET AS SWEDISH PATTERN | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/eden-in-new-zealand-after-fever-attack.html | EDEN IN NEW ZEALAND AFTER FEVER ATTACK | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/episcopal-budget-for-57-sets-peak-council-adopts-6874098-total.html | EPISCOPAL BUDGET FOR '57 SETS PEAK; Council Adopts $6,874,098 Total, $200,000 Above Last Year's Because of Gifts | True | By Richard H. Parke Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/mrs-john-matthews-82-brooklyn-woman-the-mother-of-four-priests-is.html | MRS. JOHN MATTHEWS, 82; Brooklyn Woman, the Mother of Four Priests, Is Dead | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/seaton-in-honolulu-hospital.html | Seaton in Honolulu Hospital | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/president-xrayed-as-cough-persists.html | PRESIDENT X-RAYED AS COUGH PERSISTS | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-navy-finishes-antarctic-phase-a-very-happy-operation-says-dufek.html | U.S. NAVY FINISHES ANTARCTIC PHASE; A 'Very Happy Operation,' Says Dufek, Its Commander --Polar Bases Remain OBSERVATIONS TO GO ON Seabees and Airmen Laudec for an 'Outstanding' Job for Geophysical Year Homebound Plane Forced Back The Night Is Drawing Nigh | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/new-director-is-chosen-by-westchester-fire.html | New Director Is Chosen By Westchester Fire | True | Hal Phyfe | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/senators-seeking-bar-to-sanctions-leaders-search-for-legal-means-to.html | SENATORS SEEKING BAR TO SANCTIONS; Leaders Search for Legal Means to Resist Any Application by U.S. Objections Voiced | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/kings-point-gives-sea-status-to-76-graduating-officers-hear.html | KINGS POINT GIVES SEA STATUS TO 76; Graduating Officers Hear Merchant Marine Is Now Near Era of Expansion | True | | 1985-03-07 | RE0000236739 | B00000636431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/louise-choo-alumna-of-beaver-college-is-married-here-to-james.html | Louise Choo, Alumna of Beaver College, Is Married Here to James William Ault; Berger--Kimmel | True | The New york Times Studio | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/noted-writer-back-in-poland.html | Noted Writer Back in Poland | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/gar-wood-industries-profit-in-quarter-compares-with-loss-a-year-ago.html | GAR WOOD INDUSTRIES; Profit in Quarter Compares With Loss a Year Ago | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/li-museum-to-gain-colonial-costume-ball-will-be-held-tonight-in.html | L.I. MUSEUM TO GAIN; Colonial Costume Ball Will Be Held Tonight in Shinnecock | True | Special to The New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/building-awards-rise-heavy-construction-contracts-up-for-week-down.html | BUILDING AWARDS RISE; Heavy Construction Contracts Up for Week, Down for Year | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/ditmar-arrives-in-yankee-camp-tall-righthander-to-confer-with.html | DITMAR ARRIVES IN YANKEE CAMP; Tall Right-Hander to Confer With Bombers' MacPhail Today on Contract Contract Not Signed Shantz to Be Delayed | True | By John Drebinger Special To the New York Times. | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/poles-jail-4-for-bias-red-party-sets-up-inquiry-board-for.html | POLES JAIL 4 FOR BIAS; Red Party Sets Up Inquiry Board for Minorities | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/4-held-in-library-fire-brooklyn-youths-accused-of-damaging-flatbush.html | 4 HELD IN LIBRARY FIRE; Brooklyn Youths Accused of Damaging Flatbush Branch | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/patterns-of-the-times-from-top-designers.html | Patterns of the Times From Top Designers | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/tempe-state-coach-to-quit.html | Tempe State Coach to Quit | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-22 | 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-03-07 | RE0000236739 | B00000636431 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/experts-propose-study-of-craze-liken-it-to-medieval-lunacy.html | EXPERTS PROPOSE STUDY OF 'CRAZE'; Liken It to Medieval Lunacy, 'Contagious Dance Furies' and Bite of Tarantula | True | By Milton Bracker | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/dartmouth-six-tops-brown.html | Dartmouth Six Tops Brown | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/carola-guinzburg-becomes-affianced.html | CAROLA GUINZBURG BECOMES AFFIANCED | True | Hal Phyfe | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/albert-t-morris-industrialist-dies-retired-officer-of-chain-and.html | Albert T. Morris, Industrialist, Dies; Retired Officer of Chain and Cable Co. | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/18th-colonial-ball-held-at-the-pierre.html | 18TH COLONIAL BALL HELD AT THE PIERRE | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/screen-mister-cory-success-story-a-la-hollywood-arrives.html | Screen; 'Mister Cory'; 'Success Story' a la Hollywood Arrives | True | By Bosley Crowther | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/five-killed-20-missing-in-us-korea-air-crash.html | Five Killed, 20 Missing In U.S. Korea Air Crash | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/4-students-honored-scholarships-awarded-winners-of-democracy.html | 4 STUDENTS HONORED; Scholarships Awarded Winners of Democracy Contest | True | | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/aid-for-negroes-sought-church-group-bids-president-help-end.html | AID FOR NEGROES SOUGHT; Church Group Bids President Help End Outbreaks | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/dodgers-contemplate-series-of-spring-exhibitions-in-california-next.html | Dodgers Contemplate Series of Spring Exhibitions in California Next Year; 10-DAY PROGRAM ON COAST LOOMS Dodgers Retain Vero Beach Camp, but Consider Trip to California in 1958 | True | By Roscoe McGowen Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/high-tor-beacon-flashes-again-civil-air-patrol-will-maintain-it.html | High Tor Beacon Flashes Again; Civil Air Patrol Will Maintain it | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/brooklyn-school-wins-debate.html | Brooklyn School Wins Debate | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/candidate-for-un-post.html | Candidate for U.N. Post | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/dutch-challenge-critics-of-usia-public-opinion-finds-flaws-in.html | DUTCH CHALLENGE CRITICS OF U.S.I.A.; Public Opinion Finds Flaws in American Policy, Not in Propaganda Unit | True | By Walter H. Waggoner Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/pressure-bid-denied-by-jewish-leaders-bid-for-pressure-denied-by.html | Pressure Bid Denied By Jewish Leaders; BID FOR PRESSURE DENIED BY JEWS | True | By Irving Spiegel | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/au-revoir.html | AU REVOIR | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/gen-harmon-dies-led-air-academy-first-head-of-denver-school.html | GEN. HARMON DIES; LED AIR ACADEMY; First Head of Denver School Directed Combat Groups in Pacific During War. | True | The New York Times | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/zaharias-fund-makes-gift.html | Zaharias Fund Makes Gift | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/yanks-sign-ditmar-for-15000-pitcher-reports-in-good-shape.html | Yanks Sign Ditmar for $15,000; Pitcher Reports in Good Shape | True | By John Drebinger Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/foreign-affairs-tightrope-over-the-hindu-kush.html | Foreign Affairs; Tightrope Over the Hindu Kush | True | By C.l. Sulzberger | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/un-aide-in-cairo-for-canal-talks-hammarskjolds-deputy-will-attend.html | U.N. AIDE IN CAIRO FOR CANAL TALKS; Hammarskjold's Deputy Will Attend Clearance Parleys That May Be Crucial | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/indonesia-reds-hail-sukarno-rule-plan.html | INDONESIA REDS HAIL SUKARNO RULE PLAN | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/protestant-youths-confer.html | Protestant Youths Confer | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/federalists-urge-lasting-un-force.html | FEDERALISTS URGE LASTING U.N. FORCE | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/theatreidiots-delight-equity-troupe-stages-play-by-sherwood.html | Theatre'Idiot's Delight'; Equity Troupe Stages Play by Sherwood | True | By Lewis Funke | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/party-heads-tell-alcorn-of-unrest-discontent-over-us-budget-and.html | PARTY HEADS TELL ALCORN OF UNREST; Discontent Over U.S. Budget and Lack of Tax Cuts Cited at Chicago parley | True | By Richard J.h. Johnston Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/two-major-ship-lines-discussing-merger-plan.html | Two Major Ship Lines Discussing Merger Plan | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/plus-ca-change-.html | "PLUS CA CHANGE . . ." | True | | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/miss-suzan-b-beard-alumna-of-vassar-is-wed-in-santa-barbara-to.html | Miss Suzan B. Beard, Alumna of Vassar, Is Wed in Santa Barbara to David Bryant | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/7-win-rotary-fellowships.html | 7 Win Rotary Fellowships | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/can-opener-once-lethal-looking-emerges-as-sleek-precision-tool.html | Can Opener, Once Lethal Looking, Emerges as Sleek Precision Tool; Handy Device Plays an Important Role for Housewife | True | The New York Times Studio (by Gene Maggio) | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/sags-gem-easily-beats-fenmar-to-wire-in-17100-bowie-race-saggy-farm.html | Sag$ Gem Easily Beats Fenmar To Wire in $17,100 Bowie Race; Saggy Farm Colt Wins by 2 Lengths in George Washington Stakes and Pays 17 to 10--Thief Gets $4,340 | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/lumber-production-up-05-last-week.html | LUMBER PRODUCTION UP 0.5% LAST WEEK | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/teacher-groups-chided-told-to-act-like-professional-people-not.html | TEACHER GROUPS CHIDED; Told to Act Like Professional People, Not 'Welfare' Units | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/soviet-ships-sail-wide-of-panama-15-to-20-expected-at-canal.html | SOVIET SHIPS SAIL WIDE OF PANAMA; 15 to 20 Expected at Canal Believed to Be Rerouted After Caution by U.S. | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/anne-brooks-married-bride-of-michael-w-graney-in-corpus-christi.html | ANNE BROOKS MARRIED; Bride of Michael W. Graney in Corpus Christi Church | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/otooledietz-sled-wins-deterding-cup.html | O'TOOLE-DIETZ SLED WINS DETERDING CUP | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/ideological-issue-erupts-in-poland-stalinist-writercalls-liberal.html | IDEOLOGICAL ISSUE ERUPTS IN POLAND; Stalinist' WriterCalls Liberal Experiment a Failure -- Others Dispute View | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/godfrey-off-on-safari.html | Godfrey Off on Safari | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/li-lumber-mill-burns.html | L.I. Lumber Mill Burns | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/milk-strike-scheduled-farmers-in-three-states-slate-price-move-next.html | MILK STRIKE SCHEDULED; Farmers in Three States Slate Price Move Next Week | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/letters-to-the-times-to-restrict-billboards-policy-declared-to.html | Letters to The Times; To Restrict Billboards Policy Declared to Erect Displays Only in Appropriate Areas | True | HARLEY B. MARKHAM, | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/plans-for-switch-denied-by-giants-but-stoneham-says-he-will-give.html | PLANS FOR SWITCH DENIED BY GIANTS; But Stoneham Says He Will Give idea Serious Thought if Dodgers Move Away | True | By Joseph.m. Sheehan | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/lincoln-project-facing-new-fight-foes-of-squares-expansion-plan.html | LINCOLN PROJECT FACING NEW FIGHT; Foes of Square's Expansion Plan Series of Lawsuits to Block Moses Plan OPPONENTS JOIN FORCES Tenants' Leader Says Aim Is to Improve Neighborhood on a Limited Basis | True | By Charles Grutzner | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/scoring-mark-set-by-tony-jackson-he-gets-54-points-in-pacing.html | SCORING MARK SET BY TONY JACKSON; He Gets 54 Points in Pacing Jefferson's 82-58 Victory Over New Utrecht Five | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/harriman-balks-atgas-tax-rise-refuses-to-back-1c-increase-he.html | HARRIMAN BALKS AT'GAS TAX RISE; Refuses to Back 1c Increase He Supported in '56--Calls Road Plan Conservative | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/queen-gives-philip-the-title-of-prince-queen-elevates-philip-to.html | Queen Gives Philip The Title of Prince; QUEEN ELEVATES PHILIP TO PRINCE | True | By Kennett Love Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/oil-industry-tied-to-mideast-policy-omahoney-charges-inside.html | OIL INDUSTRY TIED TO MIDEAST POLICY; O'Mahoney Charges 'Inside Track'-Kefauver Calls for Inquiry Into Role | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/barbara-healy-wed-upstate.html | Barbara Healy Wed Upstate | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/32-pupils-hurt-one-dies-as-fire-sweeps-school-in-north-carolina.html | 32 Pupils Hurt, One Dies as Fire Sweeps School in North Carolina; Fire Starts in Curtains | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/engineer-center-gets-500-gift.html | Engineer Center Gets $500 Gift | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/king-saud-flies-on-to-libya.html | King Saud Flies On to Libya | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/6month-escape-try-halted.html | 6-Month Escape Try Halted | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/shipping-events-a-hopeful-at-pier-man-on-waiting-list-eyss.html | SHIPPING EVENTS: A HOPEFUL AT PIER; Man on Waiting List Eyss Statendam-- Jamestown Ship to Test Her Mettle | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/pell-pearson-gain-in-tuxedo-racquets.html | PELL, PEARSON GAIN IN TUXEDO RACQUETS | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/texas-blast-kills-one-injuries-7-fireman-injured-in-scranton.html | Texas Blast Kills One, Injuries 7; Fireman Injured in Scranton | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/british-send-yemen-stiff-protest-note.html | BRITISH SEND YEMEN STIFF PROTEST NOTE | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/peter-may-scores-116-paces-britons-272-for-six-in-south-african.html | PETER MAY SCORES 116; Paces Britons' 272 for Six in South African Cricket | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/primer-explains-integration-plan-parent-group-seeks-to-clarify.html | PRIMER EXPLAINS INTEGRATION PLAN; Parent Group Seeks to Clarify Teacher-Pupil Program Weighed for Schools | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/kurush-iv-is-first-in-last-race-to-take-cuba-cup-yacht-series.html | Kurush IV Is First in Last Race To Take Cuba Cup Yacht Series; Alvaro de Cardenas Scores Second Victory at Havana With 48-Point Total | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/vanderbilt-sarnoff-honored.html | Vanderbilt, Sarnoff Honored | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/severance-pay-ruling-asked.html | Severance Pay Ruling Asked | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/sanctions-proposal-and-2-statements-made-in-un.html | Sanctions Proposal and 2 Statements Made in U.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/adele-olmstead-bay-state-bride-she-is-attended-by-four-at-marriage.html | ADELE OLMSTEAD BAY STATE BRIDE; She Is Attended by Four at Marriage in Longmeadow to Rev. Daniel Sullivan | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/us-opposes-soviet-on-arms-talk-level.html | U.S. OPPOSES SOVIET ON ARMS TALK LEVEL | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/united-printers-raises-official-to-presidency.html | United Printers Raises Official to Presidency | True | Lombardi | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/wynn-accepts-terms-cleveland-righthander-gets-rise-to-estimated.html | WYNN ACCEPTS TERMS; Cleveland Right-Hander Gets Rise to Estimated $40,000 | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/state-orders-removal-of-3-lirr-crossings.html | State Orders Removal Of 3 L.I.R.R. Crossings | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/basilio-knocks-out-saxton-in-2d-round-to-keep-world-welterweight.html | Basilio Knocks Out Saxton in 2d Round to Keep World Welterweight Title; LEFT TO JAW ENDS CLEVELAND FIGHT Basilio's Hook Drops Saxton --Challenger Up at 10, but Referee Stops Contest | True | By. Joseph C. Nichols Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/wiretaps-on-dio-and-hoffa-cited-expert-tells-of-discoveries-and.html | WIRETAPS ON DIO AND HOFFA CITED; Expert Tells of Discoveries and Accuses U.S. Staff of Coercion in Jury Inquiry | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/germans-to-exchange-bits-of-land-with-swiss.html | Germans to Exchange Bits of Land With Swiss | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/wood-field-and-stream-comedians-named-brogan-and-noopsie-make-show.html | Wood, Field and Stream; Comedians Named Brogan and Noopsie Make Show Fans Go to Dogs | True | By John W.randolph | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/plan-up-for-nasser-to-meet-eisenhower.html | PLAN UP FOR NASSER TO MEET EISENHOWER | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/preaching-of-farewell.html | Preaching of Farewell | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/us-sextet-on-top131-dougherty-scoresfive-goals-in-rout-of-swedish.html | U.S. SEXTET ON TOP,13-1; Dougherty Scores--Five Goals in Rout of Swedish Team | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/nehru-will-visit-troubled-kerala-congress-party-seeks-to-win.html | NEHRU WILL VISIT TROUBLED KERALA; Congress Party Seeks to Win Best-Educated, Poorest, Most Unstable State | True | By A.m. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/columbia-to-sell-books.html | Columbia to Sell Books | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/rise-in-3star-generals-asked.html | Rise in 3-Star Generals Asked | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mrs-hulda-ford-dies-fairbanks-recluse-83-had-a-fortune-dressed-in.html | MRS. HULDA FORD DIES; Fairbanks Recluse, 83, Had a Fortune, Dressed in Rags | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/winners-of-1957-yale-alumni-awards.html | Winners of 1957 Yale Alumni Awards | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/young-robber-slain-in-brooklyn-store.html | YOUNG ROBBER SLAIN IN BROOKLYN STORE | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/harvard-track-victor-landau-and-reider-pace-rout-of-army-70-1338-23.html | HARVARD TRACK VICTOR; Landau and Reider Pace Rout of Army, 70 1/3--38 2/3 | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/firestone-voice-calls-miss-wyatt-singer-who-scored-on-tv-show-as.html | FIRESTONE VOICE CALLS MISS WYATT; Singer Who Scored on TV Show as Substitute Will Be Starred Again May 13 | True | By Richard F. Shepard | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/un-plan-proposed-to-help-arab-exiles-pay-their-own-way-prerequisite.html | U.N. Plan Proposed To Help Arab Exiles Pay Their Own Way; Prerequisite Cited | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/styne-has-plans-for-dodsworth-producer-to-hold-discussions-on.html | STYNE HAS PLANS FOR 'DODSWORTH'; Producer to Hold Discussions on Musical of Howard Play Based on Novel. | True | By Louis Calta | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/parent-units-are-urged-to-help-frame-a-code-of-morals-and-dress-for.html | Parent Units Are Urged to Help Frame A Code of Morals and Dress for Pupils | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/cartoonist-bids-press-speak-out-herblock-in-pulitzer-lecture-says.html | CARTOONIST BIDS PRESS SPEAK OUT; Herblock, in Pulitzer Lecture, Says First Responsibility Is to Guard Liberties | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/a-b-c.html | A B C | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/senators-favor-cut-in-work-load-committee-says-floor-duties-dont.html | SENATORS FAVOR CUT IN WORK LOAD; Committee Says Floor Duties Don't Leave Enough Time for Other Major Jobs | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/hopkins-inducts-dr-eisenhower-universitys-8th-president-praises.html | HOPKINS INDUCTS DR. EISENHOWER; University's 8th President Praises Environment of 'Courageous Freedom' WARNS 'OF' RISE IN ROLLS He Tells 1,600 at Installation That Public Colleges Must Absorb Most of Gain | True | By Jay Walz Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/guest-preachers-to-be-heard-here-noted-churchmen-to-occupy-pulpits.html | GUEST PREACHERS TO BE HEARD HERE; Noted Churchmen to Occupy Pulpits Tomorrow—Yeshiva to Train Youth Leaders | True | By Stanley Rowland Jr. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/soviet-ship-ashore-off-egypt.html | Soviet Ship Ashore Off Egypt | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/torpedo-boats-for-fishing.html | Torpedo Boats for Fishing | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/rubin-5022-cue-victor.html | Rubin 50-22 Cue Victor | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/shoot-man-first-at-oldsmar.html | Shoot Man First at Oldsmar | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/atomic-backing-cleared.html | Atomic Backing Cleared | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/federal-insurance-reports-poor-year.html | FEDERAL INSURANCE REPORTS POOR YEAR | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/medical-center-honors-doctors-nyubellevue-dedicates-alumni-hall-to.html | MEDICAL CENTER HONORS DOCTORS; N.Y.U.-Bellevue Dedicates Alumni Hall to Them as Cornerstone Is Set | True | The New York Times | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/soft-coal-output-reduced.html | Soft Coal Output Reduced | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/pope-blesses-us-sailors.html | Pope Blesses U.S. Sailors | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/profit-increased-by-coal-concern-lehigh-valley-reports-1956-net.html | PROFIT INCREASED BY COAL CONCERN; Lehigh Valley Reports 1956 Net $1,028,466, Up From $339,951 a Year Earlier | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/malfunction-cited-in-runaway-missile.html | MALFUNCTION CITED IN RUNAWAY MISSILE | True | | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/beirut-tightens-security-rules-lebanon-seeks-to-bar-issue-with.html | BEIRUT TIGHTENS SECURITY RULES; Lebanon Seeks to Bar Issue With Damascus Over the Death of Syrian Officer | True | By Sam Pope Brewer Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/good-night-to-kissing-womens-hall-at-michigan-puts-ban-on.html | GOOD NIGHT TO KISSING; Women's Hall at Michigan Puts Ban on Osculation | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/state-auto-deaths-dip-january-toll-months-lowest-for-the-last-five.html | STATE AUTO DEATHS DIP; January Toll Month's Lowest for the Last Five Years | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/late-rally-helps-london-market-government-issues-gain-up-to-87.html | LATE RALLY HELPS LONDON MARKET; Government Issues Gain Up to 87 Cents to Spark a General Advance MOST INDUSTRIALS RISE Mixed Close Marks Trading on Toronto, Montreal and Canadian Boards | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/john-a-king-jr-60-r-c-a-researcher.html | JOHN A. KING JR., 60, R. C. A. RESEARCHER | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/parkway-to-be-widened.html | Parkway to Be Widened | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/rooney-to-appear-for-como-march-2.html | ROONEY TO APPEAR FOR COMO MARCH 2 | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/apartment-unit-is-sold-in-bronx-change-involves-3-buildings-on-clay.html | APARTMENT UNIT IS SOLD IN BRONX; Change Involves 3 Buildings on Clay Ave.-- Houses for 147 Families in Deal | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/vermont-skiers-lead-by-6-points-dartmouth-team-is-second-and-paul.html | VERMONT SKIERS LEAD BY 6 POINTS; Dartmouth Team Is Second and Paul Smiths Next in St. Lawrence Carnival | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/six-nations-ask-sanctions-by-un-against-israelis-asians-and.html | SIX NATIONS ASK SANCTIONS BY U.N. AGAINST ISRAELIS; Asians and Africans Propose World-Wide Curbs in View of 'Continued Defiance' U.S. PLANS SUBSTITUTE Milder Resolution, Due Next Week, Would Again Urge Withdrawal by Israel | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/bengurion-sends-eisenhower-note-israeli-message-to-president-said.html | BEN-GURION SENDS EISENHOWER NOTE; Israeli Message to President Said to Be 'Constructive' --White House Is Firm | True | By Seth S. King Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/rensselaer-loan-approved.html | Rensselaer Loan Approved | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/us-envoy-to-run-aid-in-italy.html | U.S. Envoy to Run Aid in Italy | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/swiss-proposal-made-amendment-to-constitution-would-let-women-vote.html | SWISS PROPOSAL MADE; Amendment to Constitution Would Let Women Vote | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/rector-to-be-instituted.html | Rector to Be Instituted | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/books-and-authors.html | Books and Authors | True | | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/edisons-transit-offer.html | EDISON'S TRANSIT OFFER | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/hoad-drops-south-africa-tour.html | Hoad Drops South Africa Tour | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mrs-william-fink-a-newswoman-30.html | MRS. WILLIAM FINK, A NEWSWOMAN, 30 | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mrs-townsend-rewed-marriage-to-walter-nicholis-is-held-in-palm.html | MRS. TOWNSEND REWED; Marriage to Walter Nicholis Is Held in Palm Beach | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/li-mayor-quits-post-westhampton-beach-official-says-he-plans-to.html | L.I. MAYOR QUITS POST; Westhampton Beach Official Says He Plans to Move | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/dr-mary-harris-89-former-penologist.html | DR. MARY HARRIS, 89, FORMER PENOLOGIST | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/british-bidding-too-low-on-washington-portrait.html | British Bidding Too Low On Washington Portrait | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/un-speaker-identified.html | U.N. Speaker Identified | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/nlrb-nominee-confirmed.html | N.L.R.B. Nominee Confirmed | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/solutions-or-sanctions.html | SOLUTIONS OR SANCTIONS? | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/white-house-firm-toward-isradis-eisenhower-and-dulles-still-press.html | WHITE HOUSE FIRM TOWARD ISRAELIS; Eisenhower and Dulles Still Press for Withdrawal-- Await Talk With Eban | | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/fire-records.html | Fire Records | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/2-in-congress-hailed-mundt-and-colmer-receive-57-george-washington.html | 2 IN CONGRESS HAILED; Mundt and Colmer Receive '57 George Washington Awards | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/matthew-k-stevens.html | MATTHEW K. STEVENS | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mrs-knode-advances-karol-fageros-also-victor-in-panama-invitation.html | MRS. KNODE ADVANCES; Karol Fageros Also Victor in Panama Invitation Tennis | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/survives-2-car-mishaps-bicyclist-hit-by-auto-rides-ambulance-that.html | SURVIVES 2 CAR MISHAPS; Bicyclist, Hit by Auto, Rides Ambulance That Overturns | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/wilson-discounts-split-with-guard-says-militia-group-desires.html | WILSON DISCOUNTS SPLIT WITH GUARD; Says Militia Group Desires Six-Month Training but Fears Recruiting Drop | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/harvard-singers-at-st-thomas.html | Harvard Singers at St. Thomas | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/lombardi-pianist-plays-offers-works-of-beethoven-chopin-and-liszt.html | LOMBARDI, PIANIST, PLAYS; Offers Works of Beethoven, Chopin and Liszt in Recital | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/drobny-althea-gibson-win.html | Drobny-Althea Gibson Win | True | | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/new-books.html | New Books | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/victor-a-raffo-ceramist-was-52-expotterymaking-teacher-at-greenwich.html | VICTOR A. RAFFO, CERAMIST, WAS 52; Ex-Potterymaking Teacher at Greenwich House and Newark Museum Dies | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/director-is-appointed-by-flintkote-company.html | Director Is Appointed By Flintkote Company | True | Fabian Bachrach | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/pipeline-seeks-approval-for-expansion-program.html | Pipeline Seeks Approval For Expansion Program | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/holiday-business-is-brisk-in-stores-volume-for-smaller-outlets-in.html | HOLIDAY BUSINESS IS BRISK IN STORES; Volume for Smaller Outlets in City Reported Above Level of Last Year LARGE UNITS ARE CLOSED Sales in Suburbs Also Heavy -- Fourteenth Street Has Most Activity | True | By Carl Spielvogel | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/turf-merger-opposed-maryland-bill-aims-to-block-pimlicoatlaurel.html | TURF MERGER OPPOSED; Maryland Bill Aims to Block Pimlico-at-Laurel Plan | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/diplomacy-academy-weighed.html | Diplomacy Academy Weighed | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/red-cross-aid-outlined-52-million-for-hungarians-and-4-million-for.html | RED CROSS AID OUTLINED; 5.2 Million for Hungarians and 4 Million for Flooded | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/more-data-of-union-reported-missing.html | MORE DATA OF UNION REPORTED MISSING | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/daystrom-seeks-8000000.html | Daystrom Seeks $8,000,000 | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/food-news-mail-box-readers-inquire-about-fresh-caviar-and-making.html | Food News: Mail Box; Readers Inquire About Fresh Caviar And Making Tea With Hot Tap Water | True | By June Owen | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/books-of-the-times-idolatry-despite-distance.html | Books of The Times; Idolatry Despite Distance | True | By Charles Poore | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/philip-goodell-73-exmontclair-aide.html | PHILIP GOODELL, 73, EX-MONTCLAIR AIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/canadian-tv-sales-off-in-56.html | Canadian TV Sales Off in '56 | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/tv-bowler-gets-off-on-wrong-foot-success-of-campis-unorthodox-style.html | TV Bowler Gets Off on Wrong Foot; Success of Campi's Unorthodox Style Upsets Purists | True | By William R. Conklin | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/fad-also-rocks-cash-registers-sales-jump-in-many-fields-records.html | FAD ALSO ROCKS CASH REGISTERS; Sales Jump in Many Fields --Records, Clothing, Films and TV Feel Impact | True | By Alexander R. Hammer | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/financial-markets-closed.html | Financial Markets Closed | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/union-aide-shot-on-lawn.html | Union Aide Shot on Lawn | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/bargainhunting-spree-marks-holiday-in-capital-capital-holiday-a.html | Bargain-Hunting Spree Marks Holiday in Capital; CAPITAL HOLIDAY A BARGAIN SPREE | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/arabella-at-met-cassel-takes-mandryka-role-first-time-this-season.html | 'ARABELLA' AT 'MET'; Cassel Takes Mandryka Role First Time This Season | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/basilios-career-sparted-in-army-upstater-won-11-of-14-bouts-during.html | BASILIO'S CAREER SPARTED IN ARMY; Upstater Won 11 of 14 Bouts During Hitch in Pacific-- Turned Pro in 1949 | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mrs-spalding-rewed-former-ethel-miller-married-to-holmes-oryan-here.html | MRS. SPALDING REWED; Former Ethel Miller Married to Holmes O'Ryan Here | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/hearing-aid-helps-dog-heed-its-masters-voice.html | Hearing Aid Helps Dog Heed Its Master's Voice | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/josephine-chiodi-married.html | Josephine Chiodi Married | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/21-of-equity-employed.html | 21% of Equity Employed | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/medina-defends-5th-amendment-tells-sons-of-revolution-hed-rather.html | MEDINA DEFENDS 5TH AMENDMENT; Tells Sons of Revolution He'd Rather Free All Reds Than Abridge Bill of Rights | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/8-girls-make-debuts-young-women-bow-at-benefit-ball-for-kosciuszko.html | 8 GIRLS MAKE DEBUTS; Young Women Bow at Benefit Ball for Kosciuszko Fund | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/two-swim-records-set-jastremski-lowers-marks-in-catholic-school.html | TWO SWIM RECORDS SET; Jastremski Lowers Marks in Catholic School Title Meet | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/texas-instruments-ltd-chief.html | Texas Instruments, Ltd., Chief | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/liverpool-cotton-easy-futures-close-unchanged-to-2-points-lower.html | LIVERPOOL COTTON EASY; Futures Close Unchanged to 2 Points Lower Than Thursday | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/cuba-still-censors-incoming-journals.html | CUBA STILL CENSORS INCOMING JOURNALS | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/south-vietnam-head-escapes-as-gunman-fires-at-him-at-fair-assailant.html | South Vietnam Head Escapes as Gunman Fires at Him at Fair; Assailant Not Identified | True | By Foster Hailey Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/new-plan-for-indonesia.html | NEW PLAN FOR INDONESIA | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/merger-is-dead-2-railroads-say-north-western-milwaukee-lines-report.html | MERGER IS DEAD, 2 RAILROADS SAY; North Western, Milwaukee Lines Report They Have No Plans to Revive Talks | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/commercial-paper-up-19-in-january-yield-off-slightly.html | Commercial Paper Up 19% in January; Yield Off Slightly | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/race-with-train-barred-as-training-for-race.html | Race With Train Barred As Training for Race | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/un-compromise-on-cyprus-urges-new-negotiation-indian-proposal-for.html | U.N. COMPROMISE ON CYPRUS URGES NEW NEGOTIATION; Indian Proposal for Greek, British and Turkish Talks Voted Without Dissent | True | By Lindesay Parrott Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/margaret-graham-a-bride.html | Margaret Graham a Bride | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/fingertip-knife-aids-in-surgery-blade-helps-surgeon-work-inside.html | Finger-Tip Knife Aids in Surgery; Blade Helps Surgeon Work Inside Heart --Other Patents | True | By Stacy V. Jones Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/francerejects-us-aim-on-israel-guarantees-not-sufficient-aide.html | FRANCE-REJECTS U.S. AIM ON ISRAEL; Guarantees Not Sufficient, Aide Indicates on Eve of Mollet's Washington Trip | True | By W.granger Blair Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/great-dane-prize-to-sawyer-entry-hycrest-prince-wins-in-dog-show-at.html | GREAT DANE PRIZE TO SAWYER ENTRY; HyCrest Prince Wins in Dog Show at Boston-- Venture of Hardway Scores | True | BY John Rendel Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/newtonbarsa.html | Newton-Barsa | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/institute-offers-hints-on-venetian-blinds.html | Institute Offers Hints On Venetian Blinds | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/taylorgregory.html | Taylor--Gregory | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/dockers-ordered-t0-return-today-pier-contract-ratified-here-6829-t0.html | DOCKERS ORDERED TO RETURN TODAY; Pier Contract Ratified Here 6,829 to 4,017-- Snags in 2 Other Ports Cleared | True | By Jacques Nevard | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/suomi-names-beauty-queen.html | Suomi Names Beauty Queen | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/us-denies-charge-on-food-content.html | U.S. DENIES CHARGE ON FOOD CONTENT | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/first-lady-in-checkup-mrs-eisenhower-goes-to-reed-for-yearly.html | FIRST LADY IN CHECK-UP; Mrs. Eisenhower Goes to Reed for Yearly Physical Test | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/reports-on-ski-conditions.html | Reports on Ski conditions | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mildred-f-graham-bride-of-engineer.html | MILDRED F. GRAHAM BRIDE OF ENGINEER | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/scout-rally-honors-founder.html | Scout Rally Honors Founder | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/japan-seeks-scrap-iron-but-commerce-aide-says-us-has-made-no.html | JAPAN SEEKS SCRAP IRON; But Commerce Aide Says U.S. Has Made No Commitments | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/japan-reassured-on-market-plan-bonn-official-says-merging-of-europe.html | JAPAN REASSURED ON MARKET PLAN; Bonn Official Says Merging of Europe Will Raise Need for Manufactured Goods. | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/art-a-retrospective-harry-gottlieb-shows-paintings-at-gallery.html | Art: A Retrospective; Harry Gottlieb Shows Paintings at Gallery | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/car-kills-boy-7-on-porch.html | Car Kills Boy, 7, on Porch | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/cp-taft-asks-humility-pleads-for-brotherhood-at-reform-service-here.html | C.P. TAFT ASKS HUMILITY; Pleads for Brotherhood at Reform Service Here | True | | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mrs-colgate-married-wed-in-los-angeles-ceremony-to-winston-wilson.html | MRS. COLGATE MARRIED; Wed in Los Angeles Ceremony to Winston Wilson | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mateer-triumphs-in-second-round-defender-trips-tully-in-us-squash.html | MATEER TRIUMPHS IN SECOND ROUND; Defender Trips Tully in U.S. Squash Racquets Singles at University Club | True | | | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/new-delhi-expected-to-aid-un-mission.html | NEW DELHI EXPECTED TO AID U.N. MISSION | True | Special to The New York Times | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/lirr-engineer-jailed-gets-ten-days-for-drunken-driving3-hurt-in.html | L.I.R.R. ENGINEER JAILED; Gets Ten Days for Drunken Driving--3 Hurt in Crash | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/4-austrians-return-from-hungary-jail.html | 4 AUSTRIANS RETURN FROM HUNGARY JAIL | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/grant-aids-education-study.html | Grant Aids Education Study | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/brennan-hearing-set-justice-to-attend-senates-public-inquiry.html | BRENNAN HEARING SET; Justice to Attend Senate's Public Inquiry Tuesday | True | | | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/work-on-stretching-tanker-is-begun-project-will-add-to-capacity-and.html | Work on 'Stretching' Tanker Is Begun; Project Will Add to Capacity and Life | True | | | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/rockn-roll-exported-to-4-corners-of-globe.html | Rock'n' Roll Exported To 4 Corners of Globe | True | | | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/miss-natalie-fell-is-married-here-she-wears-an-empirestyle-gown-at.html | MISS NATALIE FELL IS MARRIED HERE; She Wears an Empire-Style Gown at Wedding in Church to Frederic A. Cushing | True | The New York Times | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/the-queens-husband-prince-philip-duke-of-edinburgh.html | The Queen's Husband; Prince Philip, Duke of Edinburgh | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/gene-bone-gains-lead-in-houston-golf-doug-ford-second-with-total-0f.html | Gene Bone Gains Lead in Houston Golf; DOUG FORD SECOND WITH TOTAL 0F 137 P.G.A. King Fires 69 While Bone Gets 67 for 136 in Houston Open Tourney | True | The New York Times | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/workers-pay-in-safe-place.html | Workers' Pay in Safe Place | True | | | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/texas-herds-shrink-long-drought-said-to-have-cut-cattle-sheep-hogs.html | TEXAS HERDS SHRINK; Long Drought Said to Have Cut Cattle, Sheep, Hogs in 1956 | True | | | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/window-makers-revise-promotion-new-approach-and-expanded-research.html | WINDOW MAKERS REVISE PROMOTION; New Approach and Expanded Research Planned for Aluminum Products | True | | | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/dartmouth-five-routs-penn-7652-victors-trail-yale-by-game-in-ivy.html | DARTMOUTH FIVE ROUTS PENN, 76-52; Victors Trail Yale by Game in Ivy League-- Princeton Crushes Brown, 87-55 | True | | | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/delany-test-set-in-mile-tonight-aau-defender-to-oppose-dwyer.html | DELANY TEST SET IN MILE TONIGHT; A.A.U. Defender to Oppose Dwyer and Tabori in Title Track Meet at Garden | True | | | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/french-utilities-cut-electricity-and-gas-supply-reduced-by-oneday.html | FRENCH UTILITIES CUT; Electricity and Gas Supply Reduced by One-Day Strike | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/timing-held-key-in-tax-borrowing-investor-found-free-to-get-loan.html | TIMING HELD KEY IN TAX BORROWING0; Investor Found Free to Get Loan on Securities to Buy Exempt Issues | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/fbi-head-warns-on-tools-of-reds-he-assails-pseudoliberals-as-he.html | F.B.I. HEAD WARNS ON 'TOOLS OF REDS; He Assails 'Pseudo-Liberals' as He Receives Top Award of Freedoms Foundation | True | By William G. Weart Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/hofstra-drops-yule-tourney.html | Hofstra Drops Yule Tourney | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/hemus-accepts-phils-pact.html | Hemus Accepts Phils' Pact | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/atkinson-rides-350oth-winner-scoring-with-untimely-at-hialeah.html | Atkinson Rides 3,50Oth Winner, Scoring With Untimely at Hialeah; JOCKEY HONORED AT FLORIDA TRACK Atkinson joins Elite Circle With Victory No. 3,500-- 5 in Widener Today | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mrs-luce-warns-on-un-says-effort-to-curb-israel-may-destroy-world.html | MRS. LUCE WARNS ON U.N.; Says Effort to Curb Israel May Destroy World Body | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mcnultypodmenik.html | McNulty--Podmenik | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/bonn-gold-reserves-raised-last-week.html | BONN GOLD RESERVES RAISED LAST WEEK | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/kayferguson.html | Kay-Ferguson | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/rockn-roll-teenagers-tie-up-the-times-square-area-bluejean-and.html | Rock'n' Roll Teen-Agers Tie Up the Times Square Area; Blue-Jean and Leather-Jacket Set Find Rock 'n' Roll at Paramount Theatre the Most | True | By Edith Evans Asbury | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/landis-disputed-on-pay-harrison-town-attorney-cites-old-opinion-on.html | LANDIS DISPUTED ON PAY; Harrison Town Attorney Cites Old Opinion on Overtime | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/phone-service-out-in-ohio-city-again.html | PHONE SERVICE OUT IN OHIO CITY AGAIN | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/81-teams-start-bridge-tourney-vanderbilt-cup-field-drops-to-64-by.html | 81 TEAMS START BRIDGE TOURNEY; Vanderbilt Cup Field Drops to 64 by End of Second Qualifying Session | True | By George Rapee | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/city-pays-honor-to-washington-knights-of-columbus-parade-on-5th.html | CITY PAYS HONOR TO WASHINGTON; Knights of Columbus Parade on 5th Ave.-- Scouts Join in Wall St. Ceremony | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/uranium-in-the-nautilus-would-fit-in-light-bulb.html | Uranium in the Nautilus Would Fit in Light Bulb | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/events-at-community-church.html | Events at Community Church | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/miss-betty-f-smith-wed-in-washington.html | MISS BETTY F. SMITH WED IN WASHINGTON | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/negro-defies-threats-detroit-woman-to-keep-home-despite.html | NEGRO DEFIES THREATS; Detroit Woman to Keep Home Despite Demonstrations | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/dr-milton-wasch-radiologist-was-72.html | DR. MILTON WASCH, RADIOLOGIST, WAS 72 | True | | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/british-director-to-do-m0vie-here-peter-brook-signed-by.html | BRITISH DIRECTOR TO DO M0VIE HERE; Peter Brook Signed by Hecht-Hill-Lancaster for Georges Simenon's 'Hitchhiker' | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/law-guild-hears-of-hope-for-peace-prof-sharp-at-convention-here.html | LAW GUILD HEARS OF HOPE FOR PEACE; Prof. Sharp at Convention Here Lauds Eisenhower for 'Steady Efforts' | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/japans-premier-long-ill-resigns-press-hails-ishibashi-step-foreign.html | JAPAN'S PREMIER, LONG ILL, RESIGNS; Press Hails Ishibashi Step --foreign Minister Kishi Slated as Successor | True | By Robert Trumbull Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/trial-is-ordered-on-porters-plea-37-protest-that-rarely-used-city.html | TRIAL IS ORDERED ON PORTERS' PLEA; 37 Protest That Rarely Used City Law Will Deprive Them of Livelihood | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/amherst-accepts-bid-rider-and-cortland-to-play-in-n-c-a-a-tourney-a.html | AMHERST ACCEPTS BID; Rider and Cortland to Play in N. C. A. A. Tourney Also | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/sutphen-dinghy-scores-rum-dum-firstday-leader-in-larchmont-regatta.html | SUTPHEN DINGHY SCORES; Rum Dum First-Day Leader in Larchmont Regatta | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/lombardy-chess-victor-feuerstein-also-triumphs-in-independent-open.html | LOMBARDY CHESS VICTOR; Feuerstein Also Triumphs in independent Open Tourney | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/gansnelson.html | Gans--Nelson | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/graduates-to-fete-dodds-at-princeton.html | GRADUATES TO FETE DODDS AT PRINCETON | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/elevator-traps-loewy-designer-and-wife-rescued-after-30-minutes-in.html | ELEVATOR TRAPS LOEWY; Designer and Wife Rescued After 30 Minutes in Car | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/heart-fund-drive-tomorrow.html | Heart Fund Drive Tomorrow | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/marilyn-buzbys-nuptials.html | Marilyn Buzby's Nuptials | True | Special to The New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/gonzales-carries-flag-in-colorado.html | GONZALES CARRIES FLAG IN COLORADO | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/oil-man-awaits-ruling-texan-convicted-of-fraud-is-freed-on-25000.html | OIL MAN AWAITS RULING; Texan Convicted of Fraud Is Freed on $25,000 Bond | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/drug-plea-answered-radio-operator-here-intercepts-appeal-from.html | DRUG PLEA ANSWERED; Radio Operator Here Intercepts Appeal From Madrid Radio | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/auto-production-rising-this-month-578370-cars-expected-for.html | AUTO PRODUCTION RISING THIS MONTH; 578,370 Cars Expected for February-- High Rate Is Scheduled for March | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/school-aid-questioned-purtell-says-congress-delays-states-own.html | SCHOOL AID QUESTIONED; Purtell Says Congress Delays States' Own Programs | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/savitt-drubs-mandel-61-60-in-national-indoor-tennis-event-flam-puts.html | Savitt Drubs Mandel, 6-1, 6-0, In National Indoor Tennis Event; Flam Puts Out Ailing Moylan --Nielsen and Mackay in Semi-Final Round Also | True | By Allison Danzig | 1985-03-07 | RE0000236740 | B00000636432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/harry-sothern-long-an-actor-73-supporting-player-nephew-of.html | 'HARRY SOTHERN, LONG AN ACTOR, 73; Supporting Player, Nephew of Shakespearean Star, Dies --Ex-Production Manager | True | Iyan Black, 1945 | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/college-names-president.html | College Names President | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/roslyn-tackling-college-problem-village-parents-act-to-ease.html | ROSLYN TACKLING COLLEGE PROBLEM; Village Parents Act to Ease Difficulty Children Face in Gaining Acceptance | True | By Benjamin Fine Special To the New York Times. | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/tug-men-reject-6year-contract-by-5to1-margin-22day-walkout-to.html | TUG MEN REJECT 6-YEAR CONTRACT BY 5-TO-1 MARGIN; 22-Day Walkout to Continue --Proposal Had Included Wage Increase of 11% EMPLOYERS 'DISGUSTED' Future Negotiations to Revert to Original Terms--Dock Work to Resume Today | True | By George Home | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-23 | 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/winnipeg-signs-excolt-end.html | Winnipeg Signs Ex-Colt End | True | | 1985-03-07 | RE0000236740 | B00000636432 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sister-brother-and-friend.html | SISTER, BROTHER AND FRIEND | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/foyers-focal-points.html | Foyers: Focal Points | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/transport-news-and-notes-four-new-liners-lift-atlantic-bookings-by.html | Transport News and Notes; Four New Liners Lift Atlantic Bookings by 3,710--Italian Airline Adds Viscounts | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/7-rail-dwarfs-whistle-as-they-work-in-port-shorthaul-freight-lines.html | 7 Rail Dwarfs Whistle as They Work in Port; Short-Haul Freight Lines Cover Less Than 100 Miles | True | By Werner Bamberger | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/slow-learners-fool-the-experts-tests-show-lowest-rated-in.html | 'SLOW LEARNERS' FOOL THE EXPERTS; Tests Show Lowest Rated in Washington Schools Are Advancing Rapidly | True | By Bess Furman Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mrs-dye-reaches-florida-golf-final.html | MRS. DYE REACHES FLORIDA GOLF FINAL | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/anne-straiton-engaged-graduate-of-smith-fiancee-of-donald-conlin.html | ANNE STRAITON ENGAGED; Graduate of Smith Fiancee of Donald Conlin, Ex-Officer | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/apartments-on-display.html | Apartments on Display | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/closeups.html | Close-Ups | True | By Dorothy Hawkins | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/harry-coleman-74-exhearst-official.html | HARRY COLEMAN, 74, EX-HEARST OFFICIAL | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/natalie-mann-is-wed-bride-of-robert-calvin-reed-in-stratford-conn.html | NATALIE MANN IS WED; Bride of Robert Calvin Reed in Stratford, Conn., Church | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/furniture-a-low-scale.html | Furniture: A Low Scale | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/atom-race-poses-many-questions-development-of-new-power-still.html | ATOM RACE POSES MANY QUESTIONS; Development of New Power Still Regarded as Gamble but Stakes Are High | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/delong-wins-slalom-captures-eastern-scholastic-laurels-at-old-forge.html | DELONG WINS SLALOM; Captures Eastern Scholastic Laurels at Old Forge Meet | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pj-lambert-weds-mrs-grace-stetson.html | P.J. LAMBERT WEDS MRS. GRACE STETSON | True | Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/officer-is-fiance-of-faith-heward-2d-lieut-william-w-berghuis-of.html | OFFICER IS FIANCE OF FAITH HEWARD; 2d Lieut. William W. Berghuis of the Army and Senior at Radcliffe Are Engaged | True | Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/art-show-opens-today-louisiana-galleries-to-exhibit-work-by-new.html | ART SHOW OPENS TODAY; Louisiana Galleries to Exhibit Work by New Yorkers | True | Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/fire-records.html | Fire Records | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-ethel-barlow-prospective-bride.html | MISS ETHEL BARLOW PROSPECTIVE BRIDE | True | Jullet Newman | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/impossible-job-of-secretary-of-state-only-a-paragon-could-fill-it.html | 'Impossible' Job of Secretary of State; Only a paragon could fill it perfectly, says an observer, who explains why it is the most difficult, and probably the most important, post in the world. | True | By Paul H. Nitze | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/500-park-ave-being-razed.html | 500 Park Ave. Being Razed | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/connor-bobsled-wins-captures-grand-national-at-cresta-in-record.html | CONNOR BOBSLED WINS; Captures Grand National at Cresta in Record Time | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wilson-ignores-his-own-advice-only-whales-who-spout-are-harpooned.html | WILSON IGNORES HIS OWN ADVICE; Only Whales Who Spout Are Harpooned, He Once Said, but He often Forgets It | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-week-in-finance-uncertainties-keep-trading-down-to-years.html | The Week in Finance; Uncertainties Keep Trading Down To Year's Smallest and Market Dips | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/guest-ranch-in-reno.html | Guest Ranch in Reno | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/li-military-site-to-become-beach.html | L.I. MILITARY SITE TO BECOME BEACH | True | Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gas-company-to-expand.html | Gas Company to Expand | True | Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pounddunning.html | Pound--Dunning | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/france-names-state-secretary.html | France Names State Secretary | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/hollywood-snarls-controversy-confusion-color-oscar-voting.html | HOLLYWOOD SNARLS; Controversy, Confusion Color 'Oscar' Voting | True | By Thomas M. Pryor Hollywood. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/state-podiatrists-praise-lefkowitz.html | STATE PODIATRISTS PRAISE LEFKOWITZ | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/article-2-no-title-mintzhirsch.html | Article 2 -- No Title; Mintz--Hirsch | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/russians-step-up-drive-in-mideast-soviet-wooing-ranges-from.html | RUSSIANS STEP UP DRIVE IN MIDEAST; Soviet Wooing Ranges From Military Gifts and Oil to Cultural Visits | True | By Sam Pope Brewer Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/radar-traps-burglars-british-apparatus-is-said-to-ignore-prowling.html | RADAR TRAPS BURGLARS; British Apparatus Is Said to Ignore Prowling Cats | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bransfieldpepion.html | Bransfield--Pepion | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rutgers-will-hold-a-clinic-on-pools.html | RUTGERS WILL HOLD A CLINIC ON POOLS | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bid-to-lakers-weighed-pro-basketball-club-probably-will-be-sold.html | BID TO LAKERS WEIGHED; Pro Basketball Club 'Probably Will Be Sold,' Official Says | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-law-on-validation-west-germany-now-permits-securities.html | NEW LAW ON VALIDATION; West Germany Now Permits Securities Re-Registration | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/iraq-tries-operation-bootstrap-in-a-national-development-program.html | Iraq Tries 'Operation Bootstrap'; In a national development program remarkable in the Arab world, it is using its vast oil royalties to try to lift its people out of destitution. | True | By Hal Lehrman | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/for-the-coming-campaign-brandnew-beginners-and-seasoned-oldtimers.html | FOR THE COMING CAMPAIGN; Brand-New Beginners and Seasoned Old-Timers Are Busy With Plans for Making or Improving Their Gardens | True | Harry G. Healy | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/beam-in-our-eye.html | BEAM IN OUR EYE | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/teachers-battling-for-hawthorne-rise.html | TEACHERS BATTLING FOR HAWTHORNE RISE | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Gregory | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marriage-in-june-for-anita-watson-she-is-engaged-to-e-david.html | MARRIAGE IN JUNE FOR ANITA WATSON; She Is Engaged to E. David Weinstein--Both Students at Tufts Medical School | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/stores-increase-easter-ordering-resident-buyers-here-report-greater.html | STORES INCREASE EASTER ORDERING; Resident Buyers Here Report Greater Interest Also in Summer Merchandise | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-novelist-with-a-taste-for-art.html | A Novelist With a Taste for Art | True | By Leon Edel | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/picture-credits-90776867.html | PICTURE CREDITS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nancy-w-burley-bay-state-bride-married-at-unitarian-church-in.html | NANCY W. BURLEY BAY STATE BRIDE; Married at Unitarian Church in Milton to Jack W. Chase of Phillips Andover | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brooklyn-enjoys-bakers-bonanza-pechter-unable-to-deliver-in-strike.html | BROOKLYN ENJOYS BAKER'S BONANZA; Pechter, Unable to Deliver in Strike, Hands Out Free Bread, Bagels, Rolls | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/czech-aide-dies-of-injuries.html | Czech Aide Dies of Injuries | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/times-sq-rocks-for-second-day-but-the-teenage-moviegoers-are-more.html | TIMES SQ. 'ROCKS' FOR SECOND DAY; But the Teen-Age Moviegoers Are More Orderly on Streets -- Theatre Din Unabated | True | By Edith Evans Asbury | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-tworing-career-leo-smit-finds-being-a-pianist-aids-him-in-his.html | A TWO-RING CAREER; Leo Smit Finds Being a Pianist Aids Him in His Work as a Composer | True | By Edward Downes | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/belgrade-scores-hoxha-says-his-attack-contradicts-his-earlier.html | BELGRADE SCORES HOXHA; Says His Attack Contradicts His Earlier Professions | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/principals-told-to-hear-parents-heads-of-city-grade-schools.html | PRINCIPALS TOLD TO HEAR PARENTS; Heads of City Grade Schools Directed to Confer With Them on Curriculum | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-hero-breed-noting-some-examples-seen-in-recent-films.html | THE HERO BREED; Noting Some Examples Seen in Recent Films | True | By Bosley Crowther | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brucker-warns-guard-he-says-army-reserve-may-become-top-auxiliary.html | BRUCKER WARNS GUARD; He Says Army Reserve May Become Top Auxiliary Force | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/upholstery-bold-contrast-pillow-shapes.html | Upholstery: Bold Contrast, Pillow Shapes | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-big-ten.html | THE BIG TEN | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/appliance-variety.html | Appliance: Variety | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/servers-newly-important.html | Servers: Newly Important | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/selina-baker-engaged-radcliffe-senior-and-robert-d-martin-to-wed-in.html | SELINA BAKER ENGAGED; Radcliffe Senior and Robert D. Martin to Wed in June | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/anne-c-jonklaas-married-in-maine-wed-at-mothers-residence-in.html | ANNE C. JONKLAAS MARRIED IN MAINE; Wed at Mother's Residence in Sedgwick to Arthur L. Parson, Ex-Lieutenant | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-finishes-maintenance-oiled-wood-finishes.html | New Finishes: Maintenance; Oiled Wood Finishes | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/yale-beats-dartmouth-eli-swimmers-triumph-5234-to-extend-string-to.html | YALE BEATS DARTMOUTH; Eli Swimmers Triumph, 52-34, to Extend String to 152 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/utah-found-slow-in-civil-defense-spreading-of-alert-lagged-in-the.html | UTAH FOUND SLOW IN CIVIL DEFENSE; Spreading of Alert Lagged in the Emergency of Wild Missile Over the State | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-l-judd-wed-to-nr-carpenter-daughter-of-representative-married.html | MARY L. JUDD WED TO N.R. CARPENTER; Daughter of Representative Married in Washington to Alumnus of Dartmouth | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-flights-to-bahamas.html | New Flights to Bahamas | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/playing-for-real.html | Playing For Real | True | By Herbert Mitgang | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/hyvarinen-soars-313-and-299-feet-finnish-jumper-yard-shy-of-us.html | HYVARINEN SOARS 313 AND 299 FEET; Finnish Jumper Yard Shy of U.S. Record at Kiwanis Ski Meet in Michigan | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/expansion-looms-for-agriculture-vietnam-settles-down-to-build-sound.html | EXPANSION LOOMS FOR AGRICULTURE; Vietnam Settles Down to Build Sound Economic Base | True | By Paul Heffeman | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/envoys-to-honor-hull-will-be-guests-of-tennessee-at-ceremonies-this.html | ENVOYS TO HONOR HULL; Will Be Guests of Tennessee at Ceremonies This Week | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-swanson-a-bride-wed-at-montclair-ceremony-to-flemming.html | MISS SWANSON A BRIDE; Wed at Montclair Ceremony to Flemming Gillesberg | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-problem-solved-rose-culture-in-clay-soil-advanced-by-a-practical.html | A PROBLEM SOLVED; Rose Culture in Clay Soil Advanced By a Practical Drainage System | True | By L.a. Sharpe | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/church-youths-oppose-bingo.html | Church Youths Oppose Bingo | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/correlators-name-changed.html | Correlator's Name Changed | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/un-unit-weighs-new-guinea-role-good-offices-group-urged-in.html | U.N. UNIT WEIGHS NEW GUINEA ROLE; 'Good Offices' Group Urged in Dutch-Indonesian Dispute Over Area | True | By Lindesay Parrott Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-cucolo-wed-in-spring-valley-attired-in-italian-silk-gown-at.html | MISS CUCOLO WED IN SPRING VALLEY; Attired in Italian Silk Gown at Her Marriage to Joseph Santa Lucia in Church | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/lake-victoria-mud-rich-in-food-value.html | LAKE VICTORIA MUD RICH IN FOOD VALUE | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/lehigh-subsidiary-to-operate-ships.html | LEHIGH SUBSIDIARY TO OPERATE SHIPS | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bournebrinkama.html | Bourne--Brinkama | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/folsom-appoints-policy-assistant-hamlin-brookline-official-holds.html | FOLSOM APPOINTS POLICY ASSISTANT; Hamlin, Brookline Official, Holds Degrees in Medicine, Law and Public Health | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/business-index-inches-higher.html | Business Index Inches Higher | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/vietnamese-told-of-attack-on-diem-saigon-press-ends-24hour-silence.html | VIETNAMESE TOLD OF ATTACK ON DIEM; Saigon Press Ends 24-Hour Silence on News--Wounded Minister Recovering | True | By Foster Hailey Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/child-decor-keyed-to-age.html | Child Decor: Keyed To Age | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/collector-disclosed-very-personal-choices-hailed-by-museum.html | COLLECTOR DISCLOSED; Very Personal Choices Hailed by Museum | True | By Gertrude Benson Philadelphia. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/franco-shuffles-cabinet-to-press-spanish-reforms-new-foreign-and.html | FRANCO SHUFFLES CABINET TO PRESS SPANISH REFORMS; New Foreign and Commerce Ministers Slated--Issue of Inflation Critical | True | By Benjamin Welles Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/george-e-little-of-rutgers-dies-former-athletics-director-was.html | GEORGE E. LITTLE OF RUTGERS DIES; Former Athletics Director Was Official of National Football Hall of Fame | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/egyptians-again-bar-un-from-a-canal-salvage-job-egypt-again-bars-un.html | Egyptians Again Bar U.N. From a Canal Salvage Job; EGYPT AGAIN BARS U.N. SALVAGE UNIT | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/child-to-the-arthur-hepners.html | Child to the Arthur Hepners | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brazilians-find-nerve-chemical-study-of-the-curare-poison-points.html | BRAZILIANS FIND NERVE CHEMICAL; Study of the Curare Poison Points Way to Key Substance In Muscular System | True | By Tad Szulc Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-homes-rise-on-long-island-colony-of-96-in-massapequa-to-be.html | NEW HOMES RISE ON LONG ISLAND; Colony of 96 in Massapequa to Be Previewed by Model at Hilaire Estates | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/exconvict-shot-dead-police-lay-east-side-slaying-to-quarrel-among.html | EX-CONVICT SHOT DEAD; Police Lay East Side Slaying to Quarrel Among Thugs | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/32-teams-survive-bridge-title-play-topseeded-entries-qualify-for.html | 32 TEAMS SURVIVE BRIDGE TITLE PLAY; Top-Seeded Entries Qualify for Elimination Rounds in Vanderbilt Matches | True | By George Rapee | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/air-force-gains-favor-in-europe-us-program-for-improved-community.html | AIR FORCE GAINS FAVOR IN EUROPE; U.S. Program for Improved Community Ties Reduces Number of Incidents | True | By Arthur J. Olsen Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-nation-debate-on-guard.html | THE NATION; Debate on Guard | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gas-service-extended-north-jersey-areas-will-be-converted-to.html | GAS SERVICE EXTENDED; North Jersey Areas Will Be Converted to Natural Fuel | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/journalism-trip-aided-ford-foundation-grant-to-send-us-professor.html | JOURNALISM TRIP AIDED; Ford Foundation Grant to Send U.S. Professor Abroad | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nursery-the-past-renewed.html | Nursery: The Past Renewed | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/teachers-to-study-on-georgia-campus.html | TEACHERS TO STUDY ON GEORGIA CAMPUS | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-joan-carson-becomes-fiancee-bryn-mawr-alumna-engaged-to-thomas.html | MISS JOAN CARSON BECOMES FIANCEE; Bryn Mawr Alumna Engaged to Thomas Matthews Jr., Virginia Law Student | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/inspection-of-marine-drill-instructors-reformed-since-the-ribbon.html | Inspection of Marine Drill Instructors; Reformed since the Ribbon Creek drownings, they are still the main cogs in the machine. | True | By Wayne Phillips | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/israeli-accord-with-us-is-seen-head-of-bnai-brith-makes.html | ISRAELI ACCORD WITH U.S. IS SEEN; Head of B'nai B'rith Makes Prediction--Jewish Leaders Appeal to President | True | By Irving Spiegel | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/comment-in-brief-on-new-disks-some-capsule-reviews-of-music.html | COMMENT IN BRIEF ON NEW DISKS; Some Capsule Reviews Of Music Recently Issued on LP | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pugs-in-pix.html | Pugs In Pix | True | By Gay Talese | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/susan-abron-engaged.html | Susan Abron Engaged | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sandra-lee-weiner-becomes-affianced.html | SANDRA LEE WEINER BECOMES AFFIANCED | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/current-west-and-east-coast-productions-about-two-young-aspirants.html | CURRENT WEST AND EAST COAST PRODUCTIONS ABOUT TWO YOUNG ASPIRANTS TO STAGE FAME | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/records-super-lps-soloist.html | RECORDS: SUPER LPs; SOLOIST | True | By Harold C. Schonberg | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-carpets-bold-patterns.html | New Carpets: Bold Patterns | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/tvradio-notes-this-season-may-be-last-for-i-love-lucy-showassorted.html | TV-RADIO NOTES; This Season May be Last for 'I Love Lucy' Show--Assorted Items | True | By Val Adams | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-submarines-called-peril-to-us.html | SOVIET SUBMARINES CALLED PERIL TO U.S. | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/st-louis-survey-uncovers-faults-area-fails-to-keep-pace-with.html | ST. LOUIS SURVEY UNCOVERS FAULTS; Area Fails to Keep Pace With Competing Metropolitan Sectors, Report States | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/yesterdays-highlights.html | Yesterday's Highlights | True | By Henry C. Wolfe | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/2-studies-bid-us-start-20year-plan-for-economic-aid-2-studies-bid.html | 2 Studies Bid U.S. Start 20-Year Plan For Economic Aid; 2 STUDIES BID U.S. WIDEN AID POLICY | True | By E.w. Kenworthy Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/entering-in-1957-more-elaboration.html | Entering in 1957: More Elaboration | True | By Cynthia Kellogg | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-billboard-bill-new-legislation-to-rid-us-highways-of-commercial.html | A BILLBOARD BILL; New Legislation to Rid U.S. Highways Of Commercial Signs Is Explained | True | By Richard L. Neuberger | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rita-j-lukes-bride-of-will-y-belote.html | RITA J. LUKES BRIDE OF WILL Y. BELOTE | True | Bradford Bachrach | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/grace-notes-enter-spring-change-your-colors.html | Grace Notes: Enter Spring; CHANGE YOUR COLORS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/patricia-hartley-is-a-future-bride-she-will-be-wed-in-may-to-john.html | PATRICIA HARTLEY IS A FUTURE BRIDE; She Will Be Wed in May to John Butler Snook--Both Attend Union Seminary | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/billboard-ban-sought-bill-offered-in-maryland-backed-by-governor.html | BILLBOARD BAN SOUGHT; Bill Offered in Maryland-- Backed by Governor | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/toms-gains-final-on-florida-links-downs-stofko-in-tourney-of.html | TOMS GAINS FINAL ON FLORIDA LINKS; Downs Stofko in Tourney of Champions-- Paul Advances by Defeating Creason | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/another-mans-life-another-mans-life.html | Another Man's Life; Another Man's Life | True | By Anthony Boucher | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-helen-sharp-becomes-engaged-smith-alumna-affianced-to-james.html | MISS HELEN SHARP BECOMES ENGAGED; Smith Alumna Affianced to James Milton Stuart, Who Is Attending Columbia | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bay-state-wedding-for-joan-bartlett.html | BAY STATE WEDDING FOR JOAN BARTLETT | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/more-views-on-airport-delays-readers-voice-opinions-about-the.html | MORE VIEWS ON AIRPORT DELAYS; Readers Voice Opinions About the Handling Of Passengers | True | WILLIAM R. McCARTIN | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/panel-will-discuss-americans-abroad.html | PANEL WILL DISCUSS 'AMERICANS ABROAD' | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/architect-offers-help-arizona-officials-cool-to-bid-of-wright-on.html | ARCHITECT OFFERS HELP; Arizona Officials Cool to Bid of Wright on Capitol | True | Special to The New York Time. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/2-mental-patients-escape.html | 2 Mental Patients Escape | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/landy-beaten-in-880-retires-from-running.html | Landy, Beaten in 880, Retires From Running | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-moran-bride-in-queens.html | Mary Moran Bride in Queens | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/canadiens-acquire-2-players.html | Canadiens Acquire 2 Players | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/train-kills-driver-75-hits-car-of-former-hospital-official-at.html | TRAIN KILLS DRIVER, 75; Hits Car of Former Hospital Official at Jersey Crossing | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/douglas-warns-on-reds-sees-a-new-effort-to-work-into-midwest-unions.html | DOUGLAS WARNS ON REDS; Sees a New Effort to Work Into Midwest Unions | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/building-for-nursing-sisters.html | Building for Nursing Sisters | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-voice-of-america-is-15-years-old-today.html | The Voice of America Is 15 Years Old Today | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/peiping-raises-goals-production-increase-are-sought-in-four.html | PEIPING RAISES GOALS; Production Increase Are Sought in Four Categories | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/officer-is-fiance-of-miss-armstrong.html | OFFICER IS FIANCE OF MISS ARMSTRONG | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/winnipeg-team-signs-donlin.html | Winnipeg Team Signs Donlin | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/besmanoff-to-box-here-german-will-oppose-wilson-at-st-nicholas.html | BESMANOFF TO BOX HERE; German Will Oppose Wilson at St. Nicholas Tomorrow | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rosewall-takes-match-australian-beats-gonzales-in-pro-tennis-on.html | ROSEWALL TAKES MATCH; Australian Beats Gonzales in Pro Tennis on Coast | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/harvard-planning-aide-named.html | Harvard Planning Aide Named | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bipartisanship-lives-but-is-under-a-strain-administration-cannot.html | BIPARTISANSHIP LIVES BUT IS UNDER A STRAIN; Administration Cannot Depend on Support for Sanctions or Aid | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/along-the-seine-a-report-on-american-plays-in-paris.html | ALONG THE SEINE; A Report on American Plays in Paris | True | By Jean-Pierre Lenoir | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/technological-schools-will-be-training-more.html | Technological Schools Will Be Training More | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/st-francis-prep-captures-us-school-track-laurels-st-francis-prep.html | St. Francis Prep Captures U.S. School Track Laurels; ST. FRANCIS PREP TAKES U.S. TITLE | True | By Michael Strauss | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/city-leads-nation-in-private-homes-2family-home-grows-in-popularity.html | CITY LEADS NATION IN PRIVATE HOMES; 2-Family Home Grows in Popularity | True | By Thomas W. Ennis | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/easterner-coaches-seattle.html | Easterner Coaches Seattle | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/housing-shift-seen-u-of-p-unit-says-integration-will-be-accepted.html | HOUSING SHIFT SEEN; U. of P. Unit Says Integration Will Be Accepted Soon | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/vanda-francese-will-be-married-connecticut-college-senior-engaged.html | VANDA FRANCESE WILL BE MARRIED; Connecticut College Senior Engaged to Thomas Hugh McGlade, Banking Aide | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/aviation-testing-windshields-of-the-speedier-new-jets-must.html | AVIATION: TESTING; Windshields of the Speedier New Jets Must Withstand Bird Collisions | True | By Albert G. Maiorano | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/west-europe-builds-a-market-of-160000000-with-common-atomic-power.html | WEST EUROPE BUILDS A MARKET OF 160,000,000; With Common Atomic Power Pool Six Nations See Great Benefits | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cyprus-governor-hails-un-action-harding-voices-hope-of-end-to.html | CYPRUS GOVERNOR HAILS U.N. ACTION; Harding Voices Hope of End to Terrorism--Red Leaflet Asks Makarios' Return | True | By Joseph O. Haff Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/engineers-to-hold-parley-in-louisiana-engineers-plan-louisiana.html | Engineers to Hold Parley in Louisiana; ENGINEERS PLAN LOUISIANA TALKS | True | By Jack R. Ryan Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/child-to-mrs-david-kirsch.html | Child to Mrs. David Kirsch | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/maryland-team-wins-takes-atlantic-coast-track-north-carolina-second.html | MARYLAND TEAM WINS; Takes Atlantic Coast Track-- North Carolina Second | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/patching-things-up-in-a-hole-in-the-head.html | PATCHING THINGS UP IN "A HOLE IN THE HEAD" | True | Ingeborg | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/this-voice-americans-understood-americans-understood-him.html | This Voice Americans Understood; Americans Understood Him | True | By G. Stuart Demarest | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-leavitt-wed-to-ws-ernst-jr-their-nuptials-take-place-at-home.html | MISS LEAVITT WED TO W.S. ERNST JR.; Their Nuptials Take Place at Home of Bride's Mother in Stanfordville, N.Y. | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/diana-omarah-wed-bride-in-hastings-of-ensign-ernest-cm-higgins-usn.html | DIANA O'MARAH WED; Bride in Hastings of Ensign Ernest C.M. Higgins, U.S.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gas-tax-talks-planned-harriman-to-see-heads-of-both-parties-on-cent.html | 'GAS TAX TALKS PLANNED; Harriman to See Heads of Both Parties on Cent Rise | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/beverly-c-fuller-engaged-to-marry.html | BEVERLY C. FULLER ENGAGED TO MARRY | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/coop-law-change-applied-in-queens-revised-law-eases-family.html | CO-OP LAW CHANGE APPLIED IN QUEENS; Revised Law Eases Family Ownership in Cooperatives | True |  | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-harriet-brandon-mccall-married-in-home-upstate-to-william.html | Miss Harriet Brandon McCall Married In Home Upstate to William Fitzsimmons | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/foster-home-unit-will-gain-by-play-department-of-childrens-aid.html | FOSTER HOME UNIT WILL GAIN BY PLAY; Department of Children's Aid Society to Be Assisted at 'First Gentleman' May 8 | True |  | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pressing-israel-decried-by-rabbi-israel-goldstein-sees-right-of.html | PRESSING ISRAEL DECRIED BY RABBI; Israel Goldstein Sees Right of Self-Defense Ignored in President's Warning | True |  | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/madrid-reads-monarchist-book-that-states-don-juans-position.html | Madrid Reads Monarchist Book That States Don Juan's Position | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/yale-wins-ivy-rifle-title.html | Yale Wins Ivy Rifle Title | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/faith-lynn-ritchie-prospective-bride.html | FAITH LYNN RITCHIE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sports-today.html | Sports Today | True |  | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/malcolm-macdonald-in-london.html | Malcolm MacDonald in London | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms CITY COLLEGE--Handicapped | True |  | 1985-03-07 | RE0000236741 | B00000636433 |