Exhibit C185

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/decorative-and-edible-make-the-most-of-the-space-available.html | DECORATIVE AND EDIBLE; MAKE THE MOST OF THE SPACE AVAILABLE | True | By Nancy Ruzicka Smith | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/art-of-the-orient-offered-at-sales-chinese-items-and-furniture-from.html | ART OF THE ORIENT OFFERED AT SALES; Chinese Items and Furniture From Several Estates Available at Auctions | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/passport-seeker-is-asked-to-smile-state-department-frowns-on.html | PASSPORT SEEKER IS ASKED TO SMILE; State Department Frowns on Thug-Like' Photographs --New Look Reported | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-helen-locke-is-a-future-bride-student-at-garland-engaged-to.html | MISS HELEN LOCKE IS A FUTURE BRIDE; Student at Garland Engaged to Richard C. Cook 2d, Who Graduated From Harvard | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/long-islander-revives-fading-crafthandmade-golf-clubs-siniscalchi.html | Long Islander Revives Fading Craft-Hand-Made Golf Clubs; Siniscalchi Peeks at the Past and Finds Colorful Future | True | By Harry V. Forgeron | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/yale-victor-in-polo-169.html | Yale Victor in Polo, 16-9 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/art-versus-hollywood.html | Art Versus Hollywood | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/eagles-enroll-worden-fullback-returning-to-club-after-service-in.html | EAGLES ENROLL WORDEN; Fullback Returning to Club After Service in Army | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/louise-m-ablondi-bay-state-bride-she-is-wed-in-framingham-centre-to.html | LOUISE M. ABLONDI BAY STATE BRIDE; She Is Wed in Framingham Centre to Laurence C. Boner, Ph.D. Candidate | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/moscow-cuts-off-help-to-belgrade-khrushchev-tells-the-world.html | MOSCOW CUTS OFF HELP TO BELGRADE; Khrushchev Tells the World Yugoslavia Can Expect No Economic Favors | True | By Elie Abel Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/kitchen-expert-plans.html | Kitchen: Expert Plans | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Edward Hausner) | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mt-vernon-given-new-coat-of-paint-home-redecorated-for-225th.html | MT. VERNON GIVEN NEW COAT OF PAINT; Home Redecorated for 225th Birthday of Washington --Job Not Finished | True | By Jay Walz Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-allied-store-ft-lauderdale-branch-to-be-chains-eighth-in.html | NEW ALLIED STORE; Ft. Lauderdale Branch to Be Chain's Eighth in Florida | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/suntimes-raises-price.html | Sun-Times Raises Price | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/seaway-post-urged-on-montreal-man.html | SEAWAY POST URGED ON MONTREAL MAN | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mrs-fischer-rewed-former-susan-rivoire-married-to-lieut-william.html | MRS. FISCHER REWED; Former Susan Rivoire Married to Lieut. William Hostnik | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/music-illustrated-at-youth-concert.html | MUSIC ILLUSTRATED AT YOUTH CONCERT | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/talk-on-city-history-today.html | Talk on City History Today | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/book-barred-to-negro-he-threatens-to-sue-library-in-purcellville-va.html | BOOK BARRED TO NEGRO; He Threatens to Sue Library in Purcellville, Va. | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ownership-study-grows-eastland-to-press-for-data-on-foreign-capital.html | OWNERSHIP STUDY GROWS; Eastland to Press for Data on Foreign Capital in U.S. | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wanatek-shares-open-chess-lead-orourke-also-undefeated-in-3-rounds.html | WANATEK SHARES OPEN CHESS LEAD; O'Rourke Also Undefeated in 3 Rounds of Independent Tournament in Jersey | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/session-on-care-of-alcoholics.html | Session on Care of Alcoholics | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/foyers-set-home-decor.html | Foyers: Set Home Decor | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/fabrics-the-trend-graceful-curves.html | Fabrics: The Trend, Graceful Curves | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/parisrabat-ties-worsen-in-crisis-moroccans-demand-france-confer-at.html | PARIS-RABAT TIES WORSEN IN CRISIS; Moroccans Demand France Confer at Once on Issues of Troops and Borders | True | By Thomas F. Brady Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nixon-will-visit-tunisia-in-march-premier-expresses-pleasure-cites.html | NIXON WILL VISIT TUNISIA IN MARCH; Premier Expresses Pleasure -- Cites Nation's Support of Liberal Democracy | True | By Tillman Durdin Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/war-heroes-for-sale.html | War Heroes For Sale | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-bid-rejected-france-opposes-disarmament-talks-at-present.html | SOVIET BID REJECTED; France Opposes Disarmament Talks at Present | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-openings.html | THE OPENINGS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/kennedyquigley.html | Kennedy--Quigley | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/primitive-appeal.html | Primitive Appeal | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marion-w-mirick-becomes-fiancee-briarcliff-alumna-engaged-to-philip.html | MARION W. MIRICK BECOMES FIANCEE; Briarcliff Alumna Engaged to Philip W. Pillsbury Jr., Who Is a Senior at Yale | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/liberty-weighed-in-newfoundland-royal-commission-is-named-to-see-if.html | LIBERTY WEIGHED IN NEWFOUNDLAND; Royal Commission Is Named to See if Isle Benefits by Union With Canada | True | By Raymond Daniell Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/conant-at-princeton-exenvoy-to-bonn-to-give-three-lectures-this.html | CONANT AT PRINCETON; Ex-Envoy to Bonn to Give Three Lectures This Week | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sister-colleges-salute-dr-dodds-yale-and-harvard-heads-join.html | SISTER COLLEGES SALUTE DR. DODDS; Yale and Harvard Heads Join Princeton Alumni Tribute to Retiring President | True | by Robert Alden Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-pressure-on-austria-seen-vienna-hears-that-moscow-has-told.html | SOVIET PRESSURE ON AUSTRIA SEEN; Vienna Hears That Moscow Has Told Budapest to Stir Incidents on Frontier | True | By John MacCormac Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/washington-some-chickens-coming-home-to-roost.html | Washington; Some Chickens Coming Home to Roost | True | By James Reston | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/boycott-in-africa-takes-new-form-port-elizabeth-negro-group-calls.html | BOYCOTT IN AFRICA TAKES NEW FORM; Port Elizabeth Negro Group Calls for Economic Ban as Bus Action Ends | True | By Richard P. Hunt Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/arctics-cold-a-mixed-curse-to-men-on-construction-jobs-cold-fails.html | Arctic's Cold a Mixed Curse To Men on Construction Jobs; COLD FAILS TO STOP BUILDER IN ARCTIC | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/son-to-the-a-norman-cranins.html | Son to the A. Norman Cranins | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cornell-track-victor-roberson-and-eckel-star-as-big-red-nips-yale.html | CORNELL TRACK VICTOR; Roberson and Eckel Star as Big Red Nips Yale, 55-54 | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sailing-honors-shared-wheeler-purcell-thompson-in-indian-harbor.html | SAILING HONORS SHARED; Wheeler, Purcell, Thompson in Indian Harbor Deadlock | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/no-time-for-hair-splitting.html | NO TIME FOR HAIR SPLITTING | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bardstown-wins-119400-widener-with-hartack-up-calumet-star1710-runs.html | BARDSTOWN WINS $119,400 WIDENER WITH HARTACK UP; Calumet Star,17-10, Runs in Front All the Way to Score Over Mr. First SUMMER TAN IS FOURTH 11-20 Choice Behind Switch On at Hialeah—Victor's Jockey Scores Triple | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-tourism-rises-in-asia.html | U.S. Tourism Rises in Asia | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gibbon-scoring-leader-mississippi-fives-ace-gets-43-points-for-303.html | GIBBON SCORING LEADER; Mississippi Five's Ace Gets 43 Points for 30.3 Average | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/offbroadway-settings-england-and-the-south-seas.html | OFF-BROADWAY SETTINGS: ENGLAND AND THE SOUTH SEAS | True | Justin Kerr. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/todays-room-blends-traditional-and-modern.html | Today's Room Blends Traditional And Modern | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bronze-age-link-found-sword-of-3500-years-age-is-unearthed-in.html | BRONZE AGE LINK FOUND; Sword of 3,500 Years Age Is Unearthed in Rhineland | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/for-the-amateur-book-list.html | For The Amateur: Book List | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mexico-is-asked-to-guard-relics-archaeologists-seek-curb-on-the.html | MEXICO IS ASKED TO GUARD RELICS; Archaeologists Seek Curb on the Illegal Digging and Smuggling of Artifacts | True | By Paul P. Kennedy Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ship-from-out-of-past-relives-jamestown-trip.html | Ship From Out of Past Relives Jamestown Trip | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/uns-asianafricans-less-than-solid-block-standing-together-on.html | U.N.'S ASIAN-AFRICANS LESS THAN SOLID BLOCK; Standing Together on 'Colonialism,' They Differ Among Themselves On Many Other Questions SOME WILL SUPPORT WEST | True | By Thomas J. Hamilton | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/arab-heads-of-state-convening-in-cairo-for-middle-east-policy-talk.html | Arab Heads of State Convening in Cairo for Middle East Policy Talk; ARAB HEADS MEET FOR CAIRO PARLEY | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/jukofskykaplan.html | Jukofsky--Kaplan | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/garretty-18-swims-to-5th-title-in-row.html | GARRETTY, 18, SWIMS TO 5TH TITLE IN ROW | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/tanker-forecast-is-linked-to-suez-shortage-of-10-million-tons-for.html | TANKER FORECAST IS LINKED TO SUEZ; Shortage of 10 Million Tons for Cargo Seen if the Canal Closes Again in 5 Years | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marines-to-try-4-for-brutality-parris-island-instructors-to-face.html | MARINES TO TRY 4 FOR 'BRUTALITY'; Parris Island Instructors to Face Courts-Martial-- One Slated Tomorrow | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brownjorgensen.html | Brown--Jorgensen | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marriage-in-june-for-miss-brandes-white-plains-girl-engaged-to.html | MARRIAGE IN JUNE FOR MISS BRANDES; White Plains Girl Engaged to Robert Joseph Swezey, Middlebury Graduate | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/smithphilipp.html | Smith--Philipp | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dowell-j-howard-virginia-educator.html | DOWELL J. HOWARD, VIRGINIA EDUCATOR | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/historys-loss-little-of-hofmanns-art-was-recorded-because-he-had-no.html | HISTORY'S LOSS; Little of Hofmann's Art Was Recorded Because He Had No Interest in Disks | True | By Howard Taubman | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/khrushchev-and-stalin.html | KHRUSHCHEV AND STALIN | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/coop-apartments-gaining-in-florida.html | CO-OP APARTMENTS GAINING IN FLORIDA | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/canada-to-alter-civil-service.html | Canada to Alter Civil Service | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/jewish-center-names-director.html | Jewish Center Names Director | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-jean-t-smith-is-a-bride-upstate.html | MISS JEAN T. SMITH IS A BRIDE UPSTATE | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/2-senators-score-plan-for-mideast-ellender-and-kennedy-term-it-a.html | 2 SENATORS SCORE PLAN FOR MIDEAST; Ellender and Kennedy Term It a Dangerous Waste of Effort and Money | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/surgeon-operates-on-noted-colleague.html | SURGEON OPERATES ON NOTED COLLEAGUE | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/west-point-debaters-win.html | West Point Debaters Win | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/first-passenger-flights-over-north-pole-begin.html | First Passenger Flights Over North Pole Begin | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/waldine-jones-betrothed.html | Waldine Jones Betrothed | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/valances-their-new-uses.html | Valances: Their New Uses | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/high-court-to-end-recess-of-month-key-antitrust-and-smith-act.html | HIGH COURT TO END RECESS OF MONTH; Key Antitrust and Smith Act Decisions Are Awaited-- Justice Reed's Last Day | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-root-of-spring.html | THE ROOT OF SPRING | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/british-cutback-vexes-pentagon-military-leaders-concerned-by-effect.html | BRITISH CUTBACK VEXES PENTAGON; Military Leaders Concerned by Effect on the Position of U.S. Troops Abroad | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By A.h. Weiler | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nuclear-meeting-ends.html | Nuclear Meeting Ends | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-mary-e-comey-prospective-bride.html | MISS MARY E. COMEY PROSPECTIVE BRIDE | True | Bradford Bachrach | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/camera-notes-top-winner-in-foreign-students-contest.html | CAMERA NOTES; TOP WINNER IN FOREIGN STUDENT'S CONTEST | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/karachi-is-pessimistic-thinks-un-effort-on-kashmir-will-failindia.html | KARACHI IS PESSIMISTIC; Thinks U.N. Effort on Kashmir Will Fail-- India Warned | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ethel-a-groark-fairfield-bride-she-is-escorted-by-father-at.html | ETHEL A. GROARK FAIRFIELD BRIDE; She Is Escorted by Father at Marriage in St. Thomas' to Frank V. McMahon Jr. | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-sherman-becomes-bride-she-is-wed-in-st-matthews-cathedral-in.html | MISS SHERMAN BECOMES BRIDE; She Is Wed in St. Matthew's Cathedral in Washington to John Allyn Lodge | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dr-jagan-guarded-guiana-leader-in-trinidad-on-his-way-to-gold-coast.html | DR. JAGAN GUARDED; Guiana Leader in Trinidad on His Way to Gold Coast | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/braking-system-in-plants-found-smithsonian-scientists-say-red-light.html | BRAKING SYSTEM IN PLANTS FOUND; Smithsonian Scientists Say Red Light Acts as Control Over Development | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ellen-blackburn-is-a-future-bride-west-englewood-girl-fiancee-of.html | ELLEN BLACKBURN IS A FUTURE BRIDE; West Englewood Girl Fiancee of Arthur Stanton Wells Jr. Harvard Graduate Student | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/althea-gibson-captures-final-in-asian-tennis.html | Althea Gibson Captures Final in Asian Tennis | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/paper-box-outlook-bright.html | Paper Box Outlook Bright | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/teenage-drivers-stopped-in-jersey.html | TEEN-AGE DRIVERS STOPPED IN JERSEY | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/skill-games-beat-ban-2-jersey-places-operating-despite-general.html | SKILL GAMES 'BEAT' BAN; 2 Jersey Places Operating Despite General Prohibition | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/national-lawyers-guild-reception-draws-representatives-of-nine-un.html | National Lawyers Guild Reception Draws Representatives of Nine U.N. Delegations | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/fl-tolman-dies-exstate-aide-80-former-director-of-library-extension.html | F.L. TOLMAN DIES; EX-STATE AIDE, 80; Former Director of Library Extension Had Headed Civil Service Employes Group | True | The New York Times, 1945 | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/731-ships-clear-panama-canal.html | 731 Ships Clear Panama Canal | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/housing-in-hackensack.html | Housing in Hackensack | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/priscilla-strauss-a-prospective-bride.html | PRISCILLA ... STRAUSS A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/luncheon-will-aid-medical-institution.html | LUNCHEON WILL AID MEDICAL INSTITUTION | True | Fred Marcus | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/hunter-man-gets-a-cooking-degree-he-is-first-male-at-school-to.html | HUNTER MAN GETS A COOKING DEGREE; He Is First Male at School to Major in Home Economics --Plans Graduate Study | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/helmers-sled-annexes-aau-senior-laurels.html | Helmer's Sled Annexes A.A.U. Senior Laurels | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/economic-indicators.html | Economic Indicators | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/textile-industry-may-get-surgery-reduction-in-output-is-held.html | TEXTILE INDUSTRY MAY GET SURGERY; Reduction in Output Is Held Solution for Business Slump, Profit Decline | True | By Carl Spielvogel | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/education-of-basketball-rookie-men-around-russell.html | Education of Basketball Rookie; MEN AROUND RUSSELL | True | By Arthur Daley | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pace-of-cubas-season-is-slack-winters-crowds-fail-to-break-the.html | PACE OF CUBA'S SEASON IS SLACK; Winter's Crowds Fail To Break the Record As Expected | True | By R. Hart Phillips | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/benefit-planned-at-antiques-show-irvington-house-will-staff-booth.html | BENEFIT PLANNED AT ANTIQUES SHOW; Irvington House Will Staff Booth to Raise Funds for Young Cardiac Patients | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/family-room-newly-glamorous.html | Family Room: Newly Glamorous | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/backgrounds-bring-forth-bold-pattern-texture-and-soft-color.html | Backgrounds Bring Forth Bold Pattern; Texture And Soft Color | True | Drawings of room settings by Marvin Culbreth, Textures By Sidney Borkon | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wardcronin.html | Ward--Cronin | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/interest-cut-sought-for-gis.html | Interest Cut Sought for G.I.'s | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/professor-at-harvard-heads-school-in-rome.html | Professor at Harvard Heads School in Rome | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-elliot-loebs-have-child.html | The Elliot Loebs Have Child | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/usiceland-school-plan-set.html | U.S.-Iceland School Plan Set | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bathrooms-become-richer-more-colorful.html | Bathrooms Become Richer, More Colorful | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/medical-boards-award-goes-to-columbia-dean.html | Medical Boards Award Goes to Columbia Dean | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nyu-group-to-hear-brennan.html | N.Y.U. Group to Hear Brennan | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/latin-presidents-meet-colombian-and-venezuelan-chiefs-visit-on.html | LATIN PRESIDENTS MEET; Colombian and Venezuelan Chiefs Visit on Bridge | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/materials-durable.html | Materials: Durable | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-furniture-is-richly-detailed.html | New Furniture Is Richly Detailed | True | Drawings by Charles Hellemann | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/irvington-homes-new-project-set-for-hudson-river-community.html | IRVINGTON HOMES; New Project Set for Hudson River Community | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/clash-of-services-on-missile-looms-army-source-believes-trial-of.html | CLASH OF SERVICES ON MISSILE LOOMS; Army Source Believes Trial of Nickerson Could Lead to a 'Billy Mitchell Case' | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/south-africa-to-get-new-church-schools.html | SOUTH AFRICA TO GET NEW CHURCH SCHOOLS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/television-programs-90775512.html | TELEVISION PROGRAMS; | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bathrooms-ornate-plans.html | Bathrooms: Ornate Plans | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/washed-up.html | WASHED UP | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/li-church-to-start-building.html | L.I. Church to Start Building | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/in-and-out-of-books-big-biz.html | IN AND OUT OF BOOKS; Big Biz | True | By Harvey Breit | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/elusive-diaries.html | Elusive Diaries | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pittsfield-beats-squadron-a-139-colt-resisters-6-goals-for-victors.html | PITTSFIELD BEATS SQUADRON A, 13-9; Colt Resisters 6 Goals for Victors in Armory Polo --Roesche Aids Cause | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-world-to-integrate-europe.html | THE WORLD; To Integrate Europe | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mobile-tower-built-for-guided-missile.html | MOBILE TOWER BUILT FOR GUIDED MISSILE | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/apartments-with-levitt-touch-rise-on-waterfront-in-queens-apartment.html | Apartments With Levitt Touch Rise on Waterfront in Queens; Apartment Colony Is Built on Principles of Light, Air and Space | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mrs-ce-silberman-has-son.html | Mrs. C.E. Silberman Has Son | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-bars-entries-from-yogoslavia-hungarians-who-fled-to-that-country.html | U.S. BARS ENTRIES FROM YOGOSLAVIA; Hungarians Who Fled to That Country Are Not Granted Visas as 'Parolees' | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/exworld-health-chief-to-give-bampton-series.html | Ex-World Health Chief To Give Bampton Series | True | Unation | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rangers-trounced-at-montreal-4-to-1-rangers-crushed-at-montreal-41.html | Rangers Trounced At Montreal, 4 to 1; RANGERS CRUSHED AT MONTREAL, 4-1 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/stravinsky-disks-conductor.html | STRAVINSKY DISKS; CONDUCTOR | True | By Edward Downes | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/indonesian-ways-with-rice.html | Indonesian Ways With Rice | True | By Jane Nickerson | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/corn-husker-195-takes-coast-race-converted-hurdler-outruns-holandes.html | CORN HUSKER, 19-5, TAKES COAST RACE; Converted Hurdler Outruns Holandes II in $140,700 Santa Anita Handicap | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/thrift-is-helping-to-bar-inflation-145-billion-rise-in-savings-in.html | THRIFT IS HELPING TO BAR INFLATION; 14.5 Billion Rise in Savings in Year Creates Capital for Industrial Growth BUT OFFICIALS ARE WARY A Resurgence of Consumer Buying as in 1955 Could Soon Reverse Uptum | True | By Richard E. Mooney | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/war-games-planned.html | War Games Planned | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/whitney-off-to-london-envoy-to-discuss-plans-for.html | WHITNEY OFF TO LONDON; Envoy to Discuss Plans for Eisenhower-Macmillan Talk | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/thefts-laid-to-shoplifting-fad.html | Thefts Laid to 'Shoplifting Fad' | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marion-kenner-betrothed.html | Marion Kenner Betrothed | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/russian-skiers-score-win-womens-mens-crosscountry-races-in-finland.html | RUSSIAN SKIERS SCORE; Win Women's, Men's CrossCountry Races in Finland | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bishop-jeanmard-dies-in-louisiana-catholic-prelate-banned-2-women.html | BISHOP JEANMARD DIES IN LOUISIANA; Catholic Prelate Banned 2 Women Who Beat Teacher of Integrated Classes | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/calcutta-camp-points-problem-east-bengal-hindu-refugee-is-a.html | CALCUTTA CAMP POINTS PROBLEM; East Bengal Hindu Refugee Is a Statistic There Troubling India | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/our-collegesinside-view-by-outsiders-several-hundred-visiting.html | Our Colleges--Inside View by Outsiders; Several hundred visiting scholars from abroad each year provide a fresh slant on American higher education. Here is whart they say about it. | True | By Charles Frankel | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/atlantic-city-stake-dates-set.html | Atlantic City Stake Dates Set | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/linens-fanciful-and-gay.html | Linens: Fanciful And Gay | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/play-will-assist-industrial-farm-maiden-voyage-on-april-25-to-aid.html | PLAY WILL ASSIST INDUSTRIAL FARM; 'Maiden Voyage' on April 25 to Aid Berkshire Haven for Disturbed Boys | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/kinda-smart-stages-late-rally-to-annex-burch-memorial-handicap-at.html | Kinda Smart Stages Late Rally to Annex Burch Memorial Handicap at Bowie; 18-5 SHOT SCORES OVER FABRICATOR Kinda Smart Captures Dash Under Gorman-- Rumbo Is Victor at Bay Meadows | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/how-it-seemed-to-him.html | How It Seemed To Him | True | By Herbert L. Matthews | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/patricia-ann-regan-married.html | Patricia Ann Regan Married | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mothers-halt-traffic-in-safety-plea.html | Mothers Halt Traffic in Safety Plea | True | The New York Times | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-pressures-held-in-reserve-sanctions-would-be-hard-on-israel.html | U.S. 'PRESSURES' HELD IN RESERVE; Sanctions Would Be Hard on Israel | True | By Dana Adams Schmidt Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/iraqi-chief-asks-delay-premier-bids-chamber-put-off-foreign-policy.html | IRAQI CHIEF ASKS DELAY; Premier Bids Chamber Put Off Foreign Policy Debate | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/theatre-audit-at-midseason-three-from-offbroadway.html | Theatre Audit At Mid-Season; THREE FROM OFF-BROADWAY | True | By Brooks Atkinson | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/troth-announced-of-miriam-fulton-bradford-alumna-engaged-to-roger.html | TROTH ANNOUNCED OF MIRIAM FULTON; Bradford Alumna Engaged to Roger Wolcott Block, Foreign Service Student | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-city-on-display-natchez-mansions-and-gardens-open-for-tours.html | A CITY ON DISPLAY; Natchez' Mansions and Gardens Open For Tours Throughout Next Month | True | By Ward Allan Howe | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/members-of-texas-club-plan-party.html | Members of Texas Club Plan Party | True | D'Arlene | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/royal-family-rides-together.html | Royal Family Rides Together | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/guard-may-police-ohio-strike-area-governor-calls-signals-unit-as.html | GUARD MAY POLICE OHIO STRIKE AREA; Governor Calls Signals Unit as Cable Cuttings Halt All Phone Service | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN | True | Abresch | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/exteacher-of-boat-building-carving-niche-by-making-rowboats-wood.html | Ex-Teacher of Boat Building Carving Niche by Making Rowboats; Wood Also Services Yachts at Yard in Stuart, Fla. | True | By Clarence E. Lovejoy Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/around-the-garden-signs-of-spring.html | AROUND THE GARDEN; Signs of Spring | True | By Joan Lee Faust | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cards-eleven-signs-larson.html | Cards' Eleven Signs Larson | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mateer-reaches-us-final-round-defeats-conlon-1591510-155-in-squash.html | MATEER REACHES U.S. FINAL ROUND; Defeats Conlon, 15-9,15-10, 15-5, in Squash Racquets -- Salaun Also Gains | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rpi-sextet-82-victor-chiarelli-gets-four-goals-to-help-down.html | R.P.I. SEXTET 8-2 VICTOR; Chiarelli Gets Four Goals to Help Down Middlebury | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/truman-outlines-presidents-role-says-he-has-five-or-six-jobs-in.html | TRUMAN OUTLINES PRESIDENT'S ROLE; Says He Has Five or Six Jobs in One-- Terms Foreign Policy Function Vital | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-mary-seitz-brooklyn-bride-she-wears-peau-de-soie-gown-at.html | MISS MARY SEITZ BROOKLYN BRIDE; She Wears Peau de Soie Gown at Wedding in Church to Robert Everett Quin | True | Bradford Bachrach | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rutgers-quintet-nips-ccny-6462-hirschfields-goal-decides-game-with.html | RUTGERS QUINTET NIPS C.C.N.Y., 64-62; Hirschfield's Goal Decides Game With Two Seconds to Go in Over-Time | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/fishermans-boy.html | Fisherman's Boy | True | By Phil Stong | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-anne-maxcy-will-be-married-bay-state-girl-engaged-to-jeremiah.html | MISS ANNE MAXCY WILL BE MARRIED; Bay State Girl Engaged to Jeremiah Dexter Newbury, Harvard Law Student | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miriam-wcoletti-becomes-engaged-she-will-be-married-in-june-to.html | MIRIAM W.COLETTI BECOMES ENGAGED; She Will Be Married in June to Peter B. Dow--Both Are Teachers in Bay State | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/two-states-seek-kansas-city-link-legislators-back-authority-to.html | TWO STATES SEEK KANSAS CITY LINK; Legislators Back Authority to Develop 8-County Area--Sewage Top Problem | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/madness-in-vietnam.html | MADNESS IN VIETNAM | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-tourists-calendar.html | A TOURIST'S CALENDAR | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/oasis-for-seagrams-new-home.html | Oasis for Seagram's New Home | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sextonfleming.html | Sexton--Fleming | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/budget-furniture-newly-styled.html | Budget Furniture; Newly Styled | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/chickens-return-sailor-to-the-sea-retirement-on-farm-bores-captain.html | CHICKENS RETURN SAILOR TO THE SEA; Retirement on Farm Bores Captain Who Tried to Quit 55-Year Ship Career | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sudan-vote-delayed-cabinet-postpones-election-scheduled-for-april.html | SUDAN VOTE DELAYED; Cabinet Postpones Election Scheduled for April | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mrs-w-lansing-reed-has-son.html | Mrs. W. Lansing Reed Has Son | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/harry-had-a-secret.html | Harry Had a Secret | True | By Sylvia Berkman | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/addiction-study-cites-dry-drunk-intoxication-with-abstinence-is.html | ADDICTION STUDY CITES 'DRY DRUNK'; Intoxication With Abstinence Is Found in Research on Alcohol and Narcotics | True | By Morris Kaplan | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/visit-to-the-world-of-expense-accounts-living-on-the-cuff-is-fine.html | Visit to the World Of Expense Accounts; Living on the cuff is fine, but are the men who can do it more 'kept' than carefree? | True | By Russell Lynes | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/students-are-cautioned-in-stress-on-sciences.html | Students Are Cautioned in Stress on Sciences | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/letters-lincolniana.html | Letters; LINCOLNIANA | True | LEOPOLD VEIT SONNEMANN. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/monitor-to-record-heart-beats-compact-unit.html | Monitor to Record Heart Beats; Compact Unit | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/york-swimmers-first-pennsylvania-team-scores-in-eastern-school-meet.html | YORK SWIMMERS FIRST; Pennsylvania Team Scores in Eastern School Meet | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/biggest-free-election-in-history.html | Biggest Free Election in History | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/israel-playing-for-time-ready-for-austerity.html | ISRAEL PLAYING FOR TIME; Ready for Austerity | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/defense-budgets-up-1956-figures-show-first-rises-since-1953-peak.html | DEFENSE BUDGETS UP; 1956 Figures Show First Rises Since 1953, Peak Year | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/forbes-and-dumont-to-debate-on-issues.html | FORBES AND DUMONT TO DEBATE ON ISSUES | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-avallone-to-wed-future-bride-of-dr-mark-e-winfield-a-physician.html | MISS AVALLONE TO WED; Future Bride of Dr. Mark E. Winfield, a Physician | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/student-ticket-plan-lagging-commitments.html | STUDENT TICKET PLAN LAGGING; Commitments | True | By John E. Booth | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/plaque-put-at-grave-dar-dedicates-tribute-to-washingtons-swordmaker.html | PLAQUE PUT AT GRAVE; D.A.R. Dedicates Tribute to Washington's Swordmaker | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/all-hope-abandoned.html | All Hope Abandoned | True | By Frank G. Slaughter | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/utah-prison-gets-plan-for-reforms-penologist-suggests-change-in.html | UTAH PRISON GETS PLAN FOR REFORMS; Penologist Suggests Change in Building and Personnel in Survey After Riot | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/argentina-ends-meat-subsidies-government-cuts-off-annual-payments.html | ARGENTINA ENDS MEAT SUBSIDIES; Government Cuts Off Annual Payments of $165,000,000 In Bold Economic Step | True | By Edward A. Morrow Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sunday-times-to-be-35c-outside-100mile-zone.html | Sunday Times to Be 35c Outside 100-Mile Zone | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-weighs-new-world-factors-shepilovs-statement-sets-the-course.html | SOVIET WEIGHS NEW WORLD FACTORS; Shepilov's Statement Sets the Course | True | By Harry Schwartz | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/education-in-review-job-of-school-superintendent-requires-him-to-be.html | EDUCATION IN REVIEW; Job of School Superintendent Requires Him To Be a Man of Many Parts | True | By Benjamin Fine | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marianne-karros-chapel-bride.html | Marianne Karros Chapel Bride | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/fordham-five-trips-st-johns-by-8377-fordham-topples-st-johns-8377.html | Fordham Five Trips St. John's by 83-77; FORDHAM TOPPLES ST. JOHN'S, 83-77 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/carbus-collision-kills-4-on-coast.html | CAR-BUS COLLISION KILLS 4 ON COAST | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/german-press-aroused-to-defend-servant-girl.html | German Press Aroused To Defend Servant Girl | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-future-of-omnibus-end-of-ford-foundation-subsidy-and-decision.html | THE FUTURE OF 'OMNIBUS'; End of Ford Foundation Subsidy and Decision to Make Program Pay Its Way Offers Challenge to Industry | True | By Jack Gould | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/decor-one-room-home.html | Decor: One Room Home | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cuban-yachtsmen-defeat-us-team-triumph-41-to-37-in-star-class.html | CUBAN YACHTSMEN DEFEAT U.S. TEAM; Triumph, 41 to 37, in Star Class Racing at Havana-- Todd of Losers First | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ccny-scores-in-swim.html | C.C.N.Y. Scores in Swim | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/foundation-orders-12-xray-machines.html | FOUNDATION ORDERS 12 X-RAY MACHINES | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/convertibles-table-sofa.html | Convertibles: Table, Sofa | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ohioan-heads-school-fund.html | Ohioan Heads School Fund | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/johnson-buying-equipment.html | Johnson Buying Equipment | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/chief-award-at-dog-show.html | Chief Award at Dog Show | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/big-board-pictures-what-a-buyer-of-securities-gets-for-his-money.html | Big Board Pictures What a Buyer of Securities Gets for His Money; BIG BOARD TO OPEN HALL FOR VISITORS | True | By Burton Crane | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cuban-rebel-is-visited-in-hideout-castro-is-still-alive-and-still.html | Cuban Rebel Is Visited in Hideout; Castro Is Still Alive and Still Fighting in Mountains | True | By Herbert L. Matthews | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/moscow-opens-rabbi-school.html | Moscow Opens Rabbi School | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/teacher-shortage-ideas-for-longterm-solution-offered-in-council.html | Teacher Shortage; Ideas for Long-Term Solution Offered in Council Study | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sports-of-the-times-country-club-atmosphere.html | Sports of The Times; Country Club Atmosphere | True | By Arthur Daley | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/everett-gifford.html | Everett--Gifford | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rose-success-starts-from-the-ground-up.html | ROSE SUCCESS STARTS FROM THE GROUND UP | True | Photos by Gottscho-Schleisner | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pell-gains-final-in-gold-racquets-defeats-coulter-at-tuxedo.html | PELL GAINS FINAL IN GOLD RACQUETS; Defeats Coulter at Tuxedo, 15-2,15-7,15-8--Pearson Triumphs Over Read | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-transparent-getaway.html | A Transparent Getaway | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-lois-m-fox-is-wed-in-jersey-daughter-of-state-senator-married.html | MISS LOIS M. FOX IS WED IN JERSEY; Daughter of State Senator Married in South Orange to Angelo Mastrangelo | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ford-fund-cites-huge-school-aid-twothirds-of-its-gifts-in-year-go.html | FORD FUND CITES HUGE SCHOOL AID; Two-Thirds of Its Gifts in Year Go to Education-- Total Is $602,000,000 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cairo-aides-deny-gaza-compromise-say-egypt-has-made-no-deal-on-use.html | CAIRO AIDES DENY GAZA COMPROMISE; Say Egypt Has Made No Deal on Use of U.N. Troops-- Vow to Return to Area | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/moscow-will-issue-us-books.html | Moscow Will Issue U.S. Books | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/closet-keyed-to-contents.html | Closet: Keyed To Contents | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wileyross.html | Wiley--Ross | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/delany-gets-baxter-cup-as-mistake-is-rectified.html | Delany Gets Baxter Cup As Mistake Is Rectified | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/diversity-marks-displays-of-art-whitney-museums-show-of-work-by.html | DIVERSITY MARKS DISPLAYS OF ART; Whitney Museum's Show of Work by Young Americans Among Week's Events | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brazil-plans-oil-hunt-proposes-joint-action-with-the-approval-of.html | BRAZIL PLANS OIL HUNT; Proposes Joint Action With the Approval of Bolivia | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/debit-balances-fall-january-decline-sharpest-since-september-1946.html | DEBIT BALANCES FALL; January Decline Sharpest Since September, 1946 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/shift-is-approved-transfer-of-fort-worth-club-passed-by-texas.html | SHIFT IS APPROVED; Transfer of Fort Worth Club Passed by Texas League | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/delany-runs-407-for-mile-record-on-aau-program-defeats-tabori-by-8.html | DELANY RUNS 4:07 FOR MILE RECORD ON A.A.U. PROGRAM; Defeats Tabori by 8 Yards, With Dwyer Third Before 14,000 Fans at Garden JENKINS IS FIRST IN 600 Equals Meet Mark of 1:10.4 --Villanova Team Captures Title With 28 Points | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/florida-swamped-by-tourist-flood-some-sleep-in-lobbies-cars-and.html | FLORIDA SWAMPED BY TOURIST FLOOD; Some Sleep in Lobbies, Cars and Cells as Crowds Grow | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/negro-college-fund-leaders.html | Negro College Fund Leaders | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/radiation-dangers-views-on-the-permissible-levels-for-people.html | Radiation Dangers; Views on the 'Permissible' Levels for People | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/radiator-covers-homebuilt-cabinets-hide-unsightly-pipes.html | RADIATOR COVERS; Home-Built Cabinets Hide Unsightly Pipes | True | By Bernard Gladstone | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/transport-pilots-study-jet-safety-airline-group-to-discuss-problems.html | TRANSPORT PILOTS STUDY JET SAFETY; Airline Group to Discuss Problems of Future in Meeting at Chicago | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dance-anomaly-of-pfarl-lang-the-dance-week-has-variety-to-offer.html | DANCE: ANOMALY OF PFARL LANG; THE DANCE WEEK HAS VARIETY TO OFFER | True | By John Martin | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/coopersmithbennett.html | Coopersmith--Bennett | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/browns-enroll-2-linemen.html | Browns Enroll 2 Linemen | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/woman-quits-danish-reds.html | Woman Quits Danish Reds | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/knapp-takes-regatta-sails-agony-to-fifth-victory-of-year-with-256.html | KNAPP TAKES REGATTA; Sails Agony to Fifth Victory of Year, With 256 Points | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-villon-brothers-museum-show-points-up-many-modern-facets.html | THE VILLON BROTHERS; Museum Show Points Up Many Modern Facets | True | By Howard Devree | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brazil-cuts-civil-list-15362.html | Brazil Cuts Civil List 15,362 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-mortimer-engaged-to-wed-daughter-of-general-foods-head-to-be.html | MARY MORTIMER ENGAGED TO WED; Daughter of General Foods Head to Be Bride of Paul Bosley, Seminary Senior | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/burmese-to-be-guests-bucknell-invites-students-for-discussion-march.html | BURMESE TO BE GUESTS; Bucknell Invites Students for Discussion March 1-3 | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wc-handy-fund-plea-group-aiding-the-negro-blind-calls-for-expansion.html | W.C. HANDY FUND PLEA; Group Aiding the Negro Blind Calls for Expansion | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/senate-inquiry-is-likely-to-hurt-labor-movement-all-unions-may.html | SENATE INQUIRY IS LIKELY TO HURT LABOR MOVEMENT; All Unions May Suffer From the Corrupt Practices of Some of the Leaders | True | By Joseph A. Loftus Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-e-mackall-bryn-mawr-alumna-will-be-wed-in-june-to-perkins.html | Mary E. Mackall, Bryn Mawr Alumna, Will Be Wed in June to Perkins Wilson | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/frivolous-visitor-a-farce-with-an-acid-point-of-view.html | FRIVOLOUS VISITOR; A Farce With an Acid Point of View | True | By Brooks Atkinson | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/princeton-halts-yale-56-to-38-dartmouth-wins-ties-for-lead.html | Princeton Halts Yale, 56 to 38; Dartmouth Wins, Ties for Lead; PRINCETON HALTS YALE TEAM, 56-38 | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/consoles-in-use-again.html | Consoles: In Use Again | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dulles-will-see-senate-leaders-today-on-israel-plans-to-confer-also.html | DULLES WILL SEE SENATE LEADERS TODAY ON ISRAEL; Plans to Confer Also With Eban, Who Is Expected to Return With Compromise U.S. POLICY DEFERRED Stand on Sanctions Awaits New Israeli Proposals on Quitting Occupied Areas | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/upper-peninsula-plans-expansion-michigan-region-soon-will-get.html | UPPER PENINSULA PLANS EXPANSION; Michigan Region Soon Will Get Bridge--Acts to Lure Industry in 5-Year Project | True | By Damon Stetson Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/eden-is-confined-to-bed-with-new-fever-attack.html | Eden Is Confined to Bed With New Fever Attack | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gradual-approach-to-a-permanent-lawn-minimum-requirements.html | GRADUAL APPROACH TO A PERMANENT LAWN; Minimum Requirements | True | By H. Gleason Mattoon | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/egyptian-boxer-dies-in-drill.html | Egyptian Boxer Dies in Drill | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/aid-to-arab-lands-on-refugees-wins-un-committee-approves-plan-to.html | AID TO ARAB LANDS ON REFUGEES WINS; U.N. Committee Approves Plan to Help Nations That Accept the Burden | True | By Wayne Phillips Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/14004-stills-seized-in-56.html | 14,004 Stills Seized in '56 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/tf-dugan-64-dies-helped-philippines.html | T.F. DUGAN, 64, DIES; HELPED PHILIPPINES | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/details-functional.html | Details: Functional | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/hematite-is-mined-in-michigan-to-make-pellets-for-steel-mills.html | Hematite Is Mined in Michigan To Make Pellets for Steel Mills; Method of Separating Iron in Low-Grade Ores Differs From Taconite Process | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/amid-the-alien-corn.html | AMID THE ALIEN CORN | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/british-add-hour-to-daily-tv-fare-6-to-7-pm-broadcast-ban-is.html | BRITISH ADD HOUR TO DAILY TV FARE; 6 to 7 P.M. Broadcast Ban Is Lifted--But Material Used Is Criticized | True | By Leonard Ingalls Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/jack-slips-man-dies-bayonne-patrolman-is-victim-of-freakish.html | JACK SLIPS, MAN DIES; Bayonne Patrolman Is Victim of Freakish Accident | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/queens-rise-and-fall.html | Queen's Rise and Fall | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/suez-canal-controversy-q-and-a-on-old-and-current-issues.html | SUEZ CANAL CONTROVERSY: Q. AND A. ON OLD AND CURRENT ISSUES | True | By Allan Taylor | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/deepfreeze-fishermen.html | Deep-Freeze Fishermen | True | By C.b. Palmer | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-lois-abramson-veterans-fiancee.html | MISS LOIS ABRAMSON VETERAN'S FIANCEE | True | Ruth Andrus | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-quest-for-patterns-in-the-past-such-purpose-and-theme-are.html | A QUEST FOR PATTERNS IN THE PAST; Such Purpose and Theme Are Manifest In Toynbee's Many Volumed History | True | By Albert Guerard | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pilot-club-plans-party.html | Pilot Club Plans Party | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/socialist-unity-in-italy-delayed-democratic-faction-is-not.html | SOCIALIST UNITY IN ITALY DELAYED; Democratic Faction Is Not Satisfied With Leftist Pledge of Red Break | True | By Arnaldo Cortesi Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/man-against-antarcticas-white-wilderness.html | Man Against Antarctica's White Wilderness | True | By Trevor Lloyd | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/home-improvement-drive-finds-itself-in-a-15billion-business-home.html | Home Improvement Drive Finds Itself in a 15-Billion Business; HOME CAMPAIGN ENTERS 2D YEAR | True | By Walter H. Stern | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/unhappily-ever-after.html | Unhappily Ever After | True | By Elizabeth Janeway | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/labor-inquiry-gets-secret-tape-talks.html | LABOR INQUIRY GETS SECRET TAPE TALKS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-merchants-view-an-appraisal-of-supply-and-demand-current-price.html | The Merchant's View; An Appraisal of Supply and Demand, Current Price and Inventory Picture | True | By Herbert Koshetz | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/young-man-on-a-horse.html | Young Man On a Horse | True | By Eugene J. Taylor | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-people-next-door.html | The People Next Door | True | By Nancie Matthews | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/notre-dame-hires-stram.html | Notre Dame Hires Stram | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/humanists-and-science.html | Humanists and Science | True | By John Pfeiffer | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/blackpool-trips-manchester-20-wins-as-snow-and-rain-mar-english.html | BLACKPOOL TRIPS MANCHESTER, 2-0; Wins as Snow and Rain Mar English Soccer--Stoke's Coleman Gets 7 Goals | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/2-temblors-on-west-coast.html | 2 Temblors on West Coast | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-murder-trial-in-two-installments-starts-on-tv-this-week-man-with.html | A MURDER TRIAL IN TWO INSTALLMENTS STARTS ON TV THIS WEEK; MAN WITH A SCRIPT Reginald Rose Thinks All TV, Even Sponsors, Gains From Controversy | True | Emil Romano | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-form-is-new.html | The Form Is New | True | By Richard Eberhart | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/1100000-in-hebrew-union.html | 1,100,000 in Hebrew Union | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/science-in-review-drug-for-the-treatment-of-diabetes-tested-and.html | SCIENCE IN REVIEW; Drug for the Treatment of Diabetes Tested And Found of Great Importance | True | By William L. Laurence | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/havana-officials-raid-boobytrapped-house.html | Havana Officials Raid Booby-Trapped House | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/men-hired-to-fight.html | Men Hired to Fight | True | By Henry F. Graff | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/hinsdilllewis.html | Hinsdill--Lewis | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/seton-hall-sinks-st-peters-on-basket-by-samuels-with-11-seconds-to.html | Seton Hall Sinks St. Peter's on Basket by Samuels With 11 Seconds to Play; PIRATES CAPTURE 5TH IN ROW, 81-80 Late Seton Ball Goal Downs St. Peter's--Moravian Five Tops Fairleigh, 77-57 | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dutch-shun-sanctions-government-says-it-will-vote-against.html | DUTCH SHUN SANCTIONS; Government Says It Will Vote Against Penalizing Israel | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/accessories-handcrafted.html | Accessories: Handcrafted | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ellen-j-latimer-becomes-engaged.html | ELLEN J. LATIMER BECOMES ENGAGED | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/army-turns-back-nyu-five-7571-cadets-beat-columbia-swim-team-and.html | ARMY TURNS BACK N.Y.U. FIVE, 75-71; Cadets Beat Columbia Swim Team and Score in Rifle, Squash Racquets, Too | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/world-sugar-price-fluctuates-widely-shifts-are-wide-in-world-sugar.html | World Sugar Price Fluctuates Widely; SHIFTS ARE WIDE IN WORLD SUGAR | True | By George Auerbach | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nyu-swimmers-triumph.html | N.Y.U. Swimmers Triumph | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/in-quest-of-loves-old-and-new.html | IN QUEST OF LOVES, OLD AND NEW | True | By Friedman | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rutgers-drops-school-university-ending-ties-with-preparatory-unit.html | RUTGERS DROPS SCHOOL; University Ending Ties With Preparatory Unit | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/drivers-record-fast-times-in-trials-for-cubas-grand-premio-tomorrow.html | Drivers Record Fast Times in Trials for Cuba's Grand Premio Tomorrow; DRILLS IN HAVANA DRAW 10,000 FANS Fangio, Moss, Shelby Among Tomorrow's Starters in 310-Mile Auto Race | True | By Frank M. Blunk Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dr-jp-warbasse-coop-leader-dies-distinguished-surgeon-was-first.html | DR. J.P. WARBASSE, CO-OP LEADER, DIES; Distinguished Surgeon Was First Head of U.S. League -- Wrote, Lectured Widely | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/drama-mailbag-skepticism-expressed-by-letter-writers-for.html | DRAMA MAILBAG; Skepticism Expressed by Letter Writers For Forty-Theatre Circuit Plan | True | THOMAS G. MORGANSEN. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/child-to-mrs-sl-daniels.html | Child to Mrs. S.L. Daniels | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/air-expert-urges-traffic-formula-new-head-of-civil-aviation-council.html | AIR EXPERT URGES TRAFFIC FORMULA; New Head of Civil Aviation Council Offers Plan to Obviate Collisions | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/yankees-shantz-caught-off-base-new-bomber-reports-late-after-going.html | YANKEES' SHANTZ CAUGHT OFF BASE; New Bomber Reports Late After Going to Cardinal Camp by Mistake | True | By John Drebinger Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/picture-of-health-at-150-a-review-of-the-state-medical-society-old.html | Picture of Health at 150; A Review of the State Medical Society, Old but Not Senile on Sesquicentennial | True | By Howard A. Rusk, M.d. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/straw-poll-opposes-stassen-race-in-58.html | STRAW POLL OPPOSES STASSEN RACE IN '58 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/presidents-plea-noted-rail-board-to-weigh-call-for-pay-rise.html | PRESIDENT'S PLEA NOTED; Rail Board to Weigh Call for Pay Rise Restraint | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/odyssey-in-quest-of-adventure-casals-concert-filmed-for.html | ODYSSEY IN QUEST OF 'ADVENTURE; Casals Concert Filmed For Cinemirale's First Feature | True | By Irving Drutman san Juan, P.r. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/light-element-of-decor.html | Light: Element Of Decor | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/grisham-accepts-colt-pact.html | Grisham Accepts Colt Pact | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/missouri-gop-in-shift-compton-state-chief-resigns-for-good-of-the.html | MISSOURI G.O.P. IN SHIFT; Compton, State Chief, Resigns 'For Good of the Party' | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-mackinnon-becomes-a-bride-she-is-wed-in-mount-vernon-church-to.html | MISS MACKINNON BECOMES A BRIDE; She Is Wed in Mount Vernon Church to Lieut. Ludwig G. Kuttner of Marine Corps | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/news-and-gossip-gathered-along-the-rialto-notes-about-an-old.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Notes About an Old Institution Called The 'Follies'--Various Other Items | True | By Lewis Funke | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/off-to-a-good-start.html | OFF TO A GOOD START | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/maureen-craig-to-wed-fairfield-teacher-engaged-to-thomas-seamans-of.html | MAUREEN CRAIG TO WED; Fairfield Teacher Engaged to Thomas Seamans of Army | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-forecast-for-spring-what-the-experts-say.html | The Forecast For Spring: What The Experts Say | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-furniture-for-summers-easy-life.html | New Furniture: For Summer's Easy Life | True | Drawings by Sidney Borkon | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/belgian-cyclists-off-for-us.html | Belgian Cyclists Off for U.S. | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rules-for-a-beginner-to-follow-complementary-colors.html | RULES FOR A BEGINNER TO FOLLOW; Complementary Colors | True | By Dorothy Groeling | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-warns-us-of-new-weapon-it-is-more-powerful-than-nuclear.html | SOVIET WARNS U.S. OF NEW WEAPON; It Is 'More Powerful Than Nuclear Bombs, Zhukov Says on Army Anniversary | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/jean-imhof-married-here.html | Jean Imhof Married Here | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nuptials-are-held-for-miss-schaumber.html | NUPTIALS ARE HELD FOR MISS SCHAUMBER | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/home-tradein-system-to-help-relocated-employes-is-tested-industry.html | Home Trade-In System to Help Relocated Employes Is Tested; INDUSTRY TESTS HOME TRADE-INS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/westminster-choir-of-princeton-scores-point-for-us-at-concerts-in.html | Westminster Choir of Princeton Scores Point for U.S. at Concerts in Beirut | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/unhappy-prodigy.html | Unhappy Prodigy | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bogus-bills-in-philadelphia.html | Bogus Bills in Philadelphia | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-beach-for-every-tourist-taste-in-portugal-no-roughing-it.html | A BEACH FOR EVERY TOURIST TASTE IN PORTUGAL; No Roughing It | True | By William Richards | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/decorative-touches-notes-of-the-east.html | Decorative Touches: Notes Of The East | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wood-field-and-stream-vacation-show-visitors-beat-a-path-to-hunting.html | Wood, Field and Stream; Vacation Show Visitors Beat a Path to Hunting and Fishing Exhibits | True | By John W. Randolph | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/house-unit-finds-data-curb-eased-us-information-restrictions-less.html | HOUSE UNIT FINDS DATA CURB EASED; U.S. Information Restrictions Less Complicated Now, Group Says in Report | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-camera-captures-three-music-masters.html | NEW CAMERA CAPTURES THREE MUSIC MASTERS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/macmillan-calls-top-aides-to-talk-how-to-achieve-economies-and-keep.html | MACMILLAN CALLS TOP AIDES TO TALK; How to Achieve Economies and Keep Britain a Great Power Is Chief Topic | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gotham-gets-hospital-contract.html | Gotham Gets Hospital Contract | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/columbia-is-victor-over-brown-8264-colombia-routs-brown-82-to-64.html | Columbia Is Victor Over Brown, 82-64; COLOMBIA ROUTS BROWN, 82 TO 64 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-aide-at-sarah-lawrence.html | New Aide at Sarah Lawrence | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dr-howard-long-ohio-educator-dies-psychologist-was-central-state.html | Dr. Howard Long, Ohio Educator, Dies; Psychologist Was Central State Dean | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/world-of-music-handel-series-schneider-will-conduct-the-op-6.html | WORLD OF MUSIC: HANDEL SERIES; Schneider Will Conduct The Op. 6 Concertos At the New School | True | By Ross Parmenter | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-replaces-envoy-to-italy.html | Soviet Replaces Envoy to Italy | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/2-die-in-east-side-fire-16-flee-rooming-house.html | 2 Die in East Side Fire; 16 Flee Rooming House | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-to-put-provisos-on-any-aid-to-poles.html | U.S. TO PUT PROVISOS ON ANY AID TO POLES | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/german-lay-unit-backs-labor-plan-catholic-parley-sees-worker.html | GERMAN LAY UNIT BACKS LABOR PLAN; Catholic Parley Sees Worker Sharing in Ownership of Industry as Just Idea | True | By M.s. Handler Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cab-aide-joins-airline.html | C.A.B. Aide Joins Airline | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/news-of-the-world-of-stamps-new-zealand-presents-its-initial-series.html | NEWS OF THE WORLD OF STAMPS; New Zealand Presents Its Initial Series From Antarctica | True | J.& H. Stolow | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/by-an-artist-associated-with-gauguin.html | BY AN ARTIST ASSOCIATED WITH GAUGUIN | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-battle-to-be-won-a-battle-to-be-won.html | A Battle To Be Won; A Battle To Be Won | True | By Nicholas Monsarrat | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/science-notes-common-cold-virus-isolated-synthetic-minerals-cold.html | SCIENCE NOTES; Common Cold Virus Isolated --Synthetic Minerals "COLD VIRUS"-- | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/its-doom-for-lawn-weeds-in-57-an-early-start.html | IT'S DOOM FOR LAWN WEEDS IN '57; An Early Start | True | By Robert W. Schery | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/focus-on-israel-eisenhower-and-bengurion-on-the-withdrawal-impasse.html | Focus on Israel; EISENHOWER AND BEN-GURION ON THE WITHDRAWAL IMPASSE | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-helps-lebanon-modernize-roads.html | U.S. HELPS LEBANON MODERNIZE ROADS | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-a-sigmund-wed-married-in-jenkintown-pa-to-william-w-miller.html | MARY A. SIGMUND WED; Married in Jenkintown, Pa., to William W. Miller | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/off-broadway.html | OFF BROADWAY | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/city-pacts-urged-to-assist-growth-governments-should-join-to-make.html | CITY PACTS URGED TO ASSIST GROWTH; Governments Should Join to Make Area Improvements, Architect Declares | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/navy-five-beats-maryland-on-smalleys-set-shot-in-last-minute.html | Navy Five Beats Maryland on Smalley's Set Shot in Last Minute; CAPTAIN SPARKS 50-TO-55 VICTORY Smalley Scores 6 Points for Navy in Surge, Including Game-Deciding Goal | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-betweenagers-11-to-14.html | The Between-Agers: 11 to 14 | True | By Dorothy Barclay | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/seeing-the-stars-bigname-theatrical-entertainment-has-banner-season.html | SEEING THE STARS; Big-Name Theatrical Entertainment Has Banner Season at Miami Beach | True | By C.e. Wright | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/smu-five-sinks-rice-7572.html | S.M.U. Five Sinks Rice, 75-72 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/negro-credit-union-set-montgomery-leaders-seeking-to-encourage.html | NEGRO CREDIT UNION SET; Montgomery Leaders Seeking to Encourage Thrift | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soldier-dies-in-boxing-match.html | Soldier Dies in Boxing Match | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/stuttgart-opera-stages-jephtha.html | STUTTGART OPERA STAGES 'JEPHTHA' | True | By Everett Helm Stuttgart. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dr-mahoney-dies-excity-official-health-commissioner-4954-developed.html | DR. MAHONEY DIES; EX-CITY OFFICIAL; Health Commissioner, '49-54, Developed Treatment of Syphilis With Penicillin | True | The New York Times, 1949 | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/plan-with-a-color-theme-a-perennial-border-should-be-built-around.html | PLAN WITH A COLOR THEME; A Perennial Border Should Be Built Around Basic Plants With Others Added to Fill Out a Floral Sequence | True | By Barbara M. Capen | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/kitchens-set-for-dining.html | Kitchens: Set For Dining | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-animal-farm.html | The Animal Farm | True | By Raymond Holden | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/jack-davis-defeated-us-hurdler-loses-to-south-african-in-120yard.html | JACK DAVIS DEFEATED; U.S. Hurdler Loses to South African in 120-Yard Race | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/montreal-here-tonight-canadiens-meet-rangers-last-time-of-regular.html | MONTREAL HERE TONIGHT; Canadiens Meet Rangers Last Time of Regular Season | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/5th-ave-bus-lauds-itself-in-recording.html | 5TH AVE. BUS LAUDS ITSELF IN RECORDING | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/blast-kills-rescuer-boy-is-hurt-as-dynamite-goes-off-in-search-for.html | BLAST KILLS RESCUER; Boy Is Hurt as Dynamite Goes Off in Search for Three | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/schleingelfman.html | Schlein--Gelfman | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rosenbaumweinstein.html | Rosenbaum--Weinstein | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/military-pay-panel-to-meet.html | Military Pay Panel to Meet | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/four-felled-by-smoke-3-policemen-and-tenant-are-overcomecanary.html | FOUR FELLED BY SMOKE; 3 Policemen and Tenant Are Overcome--Canary Spared | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dodger-officials-will-discuss-deal-for-young-players-with-phillies.html | Dodger Officials Will Discuss Deal for Young Players With Phillies Today; CARDS REPORTED LIKELY TO JOIN IN Lillis, Dodger Candidate for shortstop, Is Considered Top Lure for Phillies | True | By Roscoe McGowen Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nelsen-reaches-final-with-flam-in-indoor-tennis-dane-turns-back.html | NELSEN REACHES FINAL WITH FLAM IN INDOOR TENNIS; Dane Turns Back Savitt and Coast Star Beats MacKay in National Tournament | True | By Allison Danzig | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/personality-firth-head-once-wore-buskin-president-of-carpet-company.html | Personality: Firth Head Once Wore Buskin; President of Carpet Company Starred on Stage at 18 | True | By Alfred R. Zipser | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/revival-clutter-returns-modern-art-clutter.html | Revival: Clutter Returns; MODERN ART CLUTTER | True | by T.h. Robsjohn-Gibbings | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gale-halts-vessel-of-us-polar-party.html | GALE HALTS VESSEL OF U.S. POLAR PARTY | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/tests-for-coast-guard-competition-slated-this-week-for-250.html | TESTS FOR COAST GUARD; Competition Slated This Week for 250 Cadetships | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/world-premiere-of-quintet-given-roger-goeb-at-carnegie-hall-to-hear.html | WORLD PREMIERE OF QUINTET GIVEN; Roger Goeb at Carnegie Hall to Hear Woodwind Work Played By New Art Group | True | By Harold C. Schonberg | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/minor-judgeships-stir-connecticut-gop-balks-at-democratic-bench.html | MINOR JUDGESHIPS STIR CONNECTICUT; G.O.P. Balks at Democratic Bench List; but Hesitates at Putting Ban on Negro | True | Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wallpapers-dimensional.html | Wallpapers: Dimensional | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/paper-marks-100th-year.html | Paper Marks 100th Year | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/christina-huckel-bride-wed-to-thomas-f-kinnamon-in-st-pauls-great.html | CHRISTINA HUCKEL BRIDE; Wed to Thomas F. Kinnamon in St. Paul's, Great Neck | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dartmouths-skiers-pace-williams-meet-dartmouth-paces-williams-event.html | Dartmouth's Skiers Pace Williams Meet; DARTMOUTH PACES WILLIAMS EVENT | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-drug-flown-to-heuss-in-bonn-ill-west-german-president-must-put.html | U.S. DRUG FLOWN TO HEUSS IN BONN; Ill West German President Must Put Off His March 8 Visit to Washington | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/fay-bissell-is-married.html | Fay Bissell Is Married | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dorothy-strezou-wed-here.html | Dorothy Strezou Wed Here | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/panamas-carnival-even-government-joins-in-planning-for-spring.html | PANAMA'S CARNIVAL; Even Government Joins in Planning For Spring Revelry This Season | True | By John Radosta | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/criminal-negligence.html | Criminal Negligence | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/great-britain-under-the-occupiers.html | Great Britain Under the Occupiers | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marie-dolan-wed-to-john-b-mgrath.html | MARIE DOLAN WED TO JOHN B. M'GRATH | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/president-is-acting-for-a-divided-nation-his-proposals-for-the.html | PRESIDENT IS ACTING FOR A DIVIDED NATION; His Proposals for the Middle East Lack the Support of a Large Section of Public Opinion PARALLEL IN WILSON'S CASE | True | By Arthur Krock | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/navajo-students-get-pick-of-jobs-employers-bid-for-graduates-of.html | NAVAJO STUDENTS GET PICK OF JOBS; Employers Bid for Graduates of Utah Vocational School -- 2,300 in Classes | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/connecticut-seeks-an-official-dog-too.html | CONNECTICUT SEEKS AN OFFICIAL DOG TOO | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-hampshire-spurs-flood-aid-state-house-backs-compact-with.html | NEW HAMPSHIRE SPURS FLOOD AID; State House Backs Compact With Massachusetts to Dam the Merrimac | True | By John H. Fenton Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/professional-touch-at-home-the-newest-laborsaving-tools-and.html | PROFESSIONAL TOUCH AT HOME; The Newest Labor-Saving Tools and Equipment Enable Suburban Planters to Achieve Better Results | True | By Joan Lee Faust | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/news-of-the-advertising-and-marketing-fields-2-young-men-promote.html | News of the Advertising and Marketing Fields; 2 Young Men Promote $5,000,000 Worth of Ideas a Year | True | By William M. Freeman | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/lenox-fete-lists-music-programs-20th-season-of-the-boston-orchestra.html | LENOX FETE LISTS MUSIC PROGRAMS; 20th Season of the Boston Orchestra at Tanglewood Set for July 3 to Aug. 11 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ollenhauer-visits-canada.html | Ollenhauer Visits Canada | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/boothmurray.html | Booth—Murray | True | Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-nature-of-evolution.html | The Nature of Evolution | True | By William G. Pollard | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/recruiting-issue-to-be-discussed-bushnell-confident-solution-can-be.html | RECRUITING ISSUE TO BE DISCUSSED; Bushnell Confident Solution Can Be Reached Between Ivy, N.C.A.A. Groups | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-emily-royer-becomes-affianced.html | MISS EMILY ROYER BECOMES AFFIANCED | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-replaces-envoy.html | Soviet Replaces Envoy | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/time-of-decision-confronts-japan-change-in-premiers-comes-at.html | TIME OF DECISION CONFRONTS JAPAN; Change in Premiers Comes at Crucial Point in Nation's Return to Big-Power Role | True | By Robert Trumbull Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/benson-guesses-set-prop-figures-cotton-growers-complain-on-crop.html | BENSON 'GUESSES' SET PROP FIGURES; Cotton Growers Complain on Crop Estimate That Cuts Price Support | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/vermonts-skiers-win-team-honors-dartmouth-is-runnerup-in-st.html | VERMONT'S SKIERS WIN TEAM HONORS; Dartmouth Is Runner-Up in St. Lawrence's Carnival -- Noel Gains Trophy | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/virginia-pier-planned-railroad-to-expand-coal-dock-area-at-newport.html | VIRGINIA PIER PLANNED; Railroad to Expand Coal Dock Area at Newport News | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/stengel-goes-to-bat-for-his-juggling-shifting-makes-room-for.html | Stengel Goes to Bat for His Juggling; Shifting Makes Room for Pitchers, Says Yankee Manager | True | By John Drebinger Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/immigrants-say-thugs-victimized-them-plan-to-quit-brooklyn-and.html | Immigrants Say Thugs Victimized Them; Plan to Quit Brooklyn and Return to Italy | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/andrews-five-wins-7972.html | Andrews Five Wins, 79-72 | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/syracuse-old-hand-on-mat.html | Syracuse Old Hand on Mat | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/smithmaher.html | Smith--Maher | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/4-held-in-crossraising-miami-police-say-negro-home-in-white-area.html | 4 HELD IN CROSS-RAISING; Miami Police Say Negro Home in White Area Was Target | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/canvases-that-cry-out-against-injustice-and-human-folly.html | Canvases That Cry Out Against Injustice and Human Folly | True | By Stuart Preston | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-ship-is-refloated.html | Soviet Ship Is Refloated | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/start-on-desegregation-is-ordered-in-virginia-us-judge-voids.html | START ON DESEGREGATION IS ORDERED IN VIRGINIA; U.S. Judge Voids Elaborate Legislation Designed to Circumvent Supreme Court | True | By Cabell Phillips Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/knicks-vanquish-pistons-102-to-94-stay-in-running-for-playoff.html | KNICKS VANQUISH PISTONS, 102 TO 94; Stay in Running for Play-Off Berth--Braun and Clifton Star on Armory Court | True | By William J. Briordy | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/all-comers-5-scores-forrestmundy-entry-runs-12-in-oaklawn-inaugural.html | ALL COMERS, $5, SCORES; Forrest-Mundy Entry Runs 1-2 in Oaklawn Inaugural | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rising-interest-rate-in-politics-as-usual-prosperity-and-tight.html | RISING INTEREST RATE IN POLITICS, AS USUAL; Prosperity and 'Tight Money' Policy Main Reasons for Increase | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-store-center-opened.html | New Store Center Opened | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/plan-is-offered-on-city-facilities-westbury-project-is-the-eighth.html | PLAN IS OFFERED ON CITY FACILITIES; Westbury Project Is the Eighth Rosewood Home Colony in Five Years | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/automobiles-fire-half-of-the-jaguar-plant-at-coventry-destroyed-but.html | AUTOMOBILES: FIRE; Half of the Jaguar Plant at Coventry Destroyed But Production Goes On | True | By Bert Pierce | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/letters-to-the-times-guard-program-discussed-higher-degree-of.html | Letters to The Times; Guard Program Discussed Higher Degree of Combat Readiness Declared Aim of Army Decision | True | WILBER M. BRUGKER. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/laura-miller-engaged-she-will-be-wed-to-ensign-colin-c-carpi-usnr.html | LAURA MILLER ENGAGED; She Will Be Wed to Ensign Colin C. Carpi, U.S.N.R. | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/janet-flanigan-a-bride.html | Janet Flanigan a Bride | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/democrats-view-california-as-key-party-leaders-hope-a-slate-for-58.html | DEMOCRATS VIEW CALIFORNIA AS KEY; Party Leaders Hope a Slate for '58 Can Be Set Early--Attorney General Popular | True | By Lawrence E. Davies Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/from-far-and-near-home-for-primitive-art-recent-painting.html | FROM FAR AND NEAR; Home for Primitive Art --Recent Painting | True | By Stuart Preston | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/appraising-the-judges-inscrutable-public-has-the-last-word-in.html | APPRAISING THE JUDGES; Inscrutable Public Has the Last Word In Determining Movies Acceptance | True | By Robert J. Landry | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/short-takes.html | SHORT TAKES | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/2-voting-trends-found-in-survey-u-of-michigan-reports-rise-in-split.html | 2 VOTING TRENDS FOUND IN SURVEY; U. of Michigan Reports Rise in Split Tickets and Drop in Balloting by Blocs | True | Special To The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/stuffed-animals-gaining-in-favor-teeners-and-younger-adults.html | STUFFED ANIMALS GAINING IN FAVOR; Teeners and Younger Adults Represent Growing Market for Infants' Favorite Toy | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/riddle-airlines-fly-anything-offered-avocados-to-zebras-from-a.html | Riddle Airlines Fly Anything Offered, Avocados to Zebras; From a Flying School | True | By John J. Abele | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/letters-to-the-editor-heinkel.html | Letters to the Editor; Heinkel | True | THOMAS BUERGENTHAL Bethany, W. Va. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-title-swim-starts-april-3.html | U.S. Title Swim Starts April 3 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marie-troiano-to-wed-nursing-graduate-is-engaged-to-lieut-william-f.html | MARIE TROIANO TO WED; Nursing Graduate Is Engaged to Lieut. William F. Reed | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/woman-in-lake-saved-rescued-in-prospect-park-by-exlifeguard.html | WOMAN IN LAKE SAVED; Rescued in Prospect Park by Ex-Lifeguard Policeman | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/occupation-policy-of-moscow-decried.html | OCCUPATION POLICY OF MOSCOW DECRIED | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pratt-names-vice-president.html | Pratt Names Vice President | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rosemary-dodgels-is-married-here-she-becomes-bride-of-dr-bellenden.html | Rosemary Dodgels Is Married Here; She Becomes Bride of Dr. Bellenden Rand Hutcheson | True | The New York Times | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-e-pfaff-married.html | Mary E. Pfaff Married | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/incinerator-study-set-trade-commissions-research-program-at-nyu.html | INCINERATOR STUDY SET; Trade Commissions Research Program at N.Y.U. | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/yale-six-in-front-73-routs-princeton-to-take-lead-undisputed-in.html | YALE SIX IN FRONT, 7-3; Routs Princeton to Take Lead Undisputed in League Race | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/2-seized-in-theft-of-jewels-and-fur.html | 2 SEIZED IN THEFT OF JEWELS AND FUR | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/no-place-for-love-no-place-for-love.html | No Place For Love; No Place for Love | True | By Charlotte Capers | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-metropolitan-opera-presents-its-first-magic-flute-of-the-season.html | THE METROPOLITAN OPERA PRESENTS ITS FIRST "MAGIC FLUTE" OF THE SEASON | True | Photos by the New York Times (SAM FALK), Sedge Leblang, Louis Melancon | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dilworthboatner.html | Dilworth--Boatner | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/color-is-subtler-in-new-interiors.html | Color Is Subtler In New Interiors | True | Drawings by Marvin Culbreth | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/vermont-facing-power-decision-must-choose-between-public-and.html | VERMONT FACING POWER DECISION; Must Choose Between Public and Private Transmission From St. Lawrence | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/report-an-mrs-eisenhower.html | Report an Mrs. Eisenhower | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/freight-diesel-struck-passenger-train-derails-car-15-hurt-none.html | FREIGHT DIESEL STRUCK; Passenger Train Derails Car --15 Hurt, None Seriously | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/whitemans-50-years.html | WHITEMAN'S 50 YEARS | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/flight-to-moon-not-so-amazing-top-rocket-experts-at-coast-meeting.html | FLIGHT TO MOON NOT SO 'AMAZING'; Top Rocket Experts, at Coast Meeting, Talk of Trips Within 20 Years | True | By Gladwin Hill Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/poles-may-drop-stalinist-aides-new-warsaw-cabinet-due-this-week-is.html | POLES MAY DROP STALINIST AIDES; New Warsaw Cabinet, Due This Week, Is Expected to Omit the Natolin Group | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/few-fail-to-pay-their-mortgages-delinquencies-only-227-of-2419475.html | FEW FAIL TO PAY THEIR MORTGAGES; Delinquencies Only 2.27% of 2,419,475 Loans Surveyed -- Slight Rise Over 1955 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-journal.html | NEW JOURNAL | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/tv-to-the-rescue-television-other-electronic-devices-cut-red-tape.html | TV TO THE RESCUE; Television, Other Electronic Devices Cut Red Tape at Penn Station | True | By Marvin Schwartz | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/educating-arizonas-indians-special-facilities.html | Educating Arizona's Indians; Special Facilities | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/interamerican-highway-still-has-hazardous-section.html | Inter-American Highway Still Has Hazardous Section | True | The New York Times | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sailer-increases-ski-lead-at-aspen-austrian-wins-for-second-time-in.html | SAILER INCREASES SKI LEAD AT ASPEN; Austrian Wins for Second Time in Competition for Roch Slalom Trophy | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/greenwich-museum-exhibit.html | Greenwich Museum Exhibit | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/builders-offer-homes-in-jersey-splitlevel-from-22990-displayed-at.html | BUILDERS OFFER HOMES IN JERSEY; Split-Level From $22,990 Displayed at 33-Dwelling Paramus Development | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/surprise-storm-hits-california-moderate-flood-damage-is-reportednew.html | SURPRISE STORM HITS CALIFORNIA; Moderate Flood Damage Is Reported-- New Rain Feared --9 Planes Forced Back | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gardening-glossary.html | GARDENING GLOSSARY | True | Gottscho-Schleisner | 1985-03-07 | RE0000236741 | B00000636745 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/emile-bernard.html | EMILE BERNARD | True | | 1985-03-07 | RE0000236741 | B00000636745 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/union-defeats-rpi-6966.html | Union Defeats R.P.I., 69-66 | True | | 1985-03-07 | RE0000236741 | B00000636745 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/latin-development-of-colleges-urged.html | LATIN DEVELOPMENT OF COLLEGES URGED | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-josefsberg-wed-her-marriage-to-jack-kasten-is-held-in-belle.html | MISS JOSEFSBERG WED; Her Marriage to Jack Kasten Is Held in Belle Harbor | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mediators-seek-a-new-tug-pact-pier-men-return-federal-and-city.html | MEDIATORS SEEK A NEW TUG PACT; PIER MEN RETURN; Federal and City Aides Are Not Hopeful of Early End of Tie-up in Harbor NO JOINT TALKS SLATED Union Rejection of Contract Still Unexplained-- 10,000 Dockers on Job Here | True | By George Horne | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wave-of-fear-grips-rio-many-buildings-are-reported-in-danger-of.html | WAVE OF FEAR GRIPS RIO; Many Buildings Are Reported in Danger of Collapsing | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/big-three-alliance-where-does-it-stand-now-britain-and-france-both.html | BIG THREE ALLIANCE: WHERE DOES IT STAND NOW?; Britain and France, Both Critical of U.S. Policies, Would Renew Accord | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/student-dissent-worries-peiping-education-chiefs-warn-of-wide.html | STUDENT DISSENT WORRIES PEIPING; Education Chiefs Warn of Wide Deviation-- Shift Is Laid to Hungarian Revolt | True | By Greg MacGregor Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/meeting-on-hungarian-aid.html | Meeting on Hungarian Aid | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/arabasian-sanctions-resolution.html | ARAB-ASIAN SANCTIONS RESOLUTION | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/baghdad-pact-now-weak-prop-for-the-west-its-supporters-hold-that.html | BAGHDAD PACT NOW WEAK PROP FOR THE WEST; Its Supporters Hold That the U.S. Should Join to Give It Substance | True | By Hanson W. Baldwin | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/blue-laws-less-blue-philadelphia-to-permit-sunday-exhibits-and.html | BLUE LAWS LESS BLUE; Philadelphia to Permit Sunday Exhibits and Concerts | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/democrats-plan-race-in-michigan-williams-to-lead-campaign-for-2-top.html | DEMOCRATS PLAN RACE IN MICHIGAN; Williams to Lead Campaign for 2 Top State Posts and a Majority on Court | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/news-and-events-of-the-week-in-search-of-spring.html | NEWS AND EVENTS OF THE WEEK; In Search of Spring | True | Gottscho-Schleisner | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-windfeldt-wed-married-to-eugene-charles-mcdermott-jr-in-jersey.html | MISS WINDFELDT WED; Married to Eugene Charles McDermott Jr. in Jersey | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pellegrinosmith.html | Pellegrino--Smith | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/architects-in-us-mark-centennial-professional-group-formed-in-1857.html | ARCHITECTS IN U.S. MARK CENTENNIAL; Professional Group Formed in 1857 Has Won Stature by High Standards DESIGNING TASKS ON RISE 22,000 Practitioners Facing Heavy Call on Services-- Road Program Cited | True | By Glenn Fowler | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brown-u-grapplers-triumph.html | Brown U. Grapplers Triumph | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/3-die-in-florida-car-crash.html | 3 Die in Florida Car Crash | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/houston-back-joins-calgary.html | Houston Back Joins Calgary | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-helen-louise-kenny-attended-by-4-at-marriage-to-paul-d.html | Miss Helen Louise Kenny Attended by 4 At Marriage to Paul D. Motzenbecker | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-wall-cover-resembles-brick-cork-panels-can-be-applied-by-home.html | NEW WALL COVER RESEMBLES BRICK; Cork Panels Can Be Applied by Home Owners in Way Similar to Papering | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/planning-the-garden.html | Planning The Garden | True | Photos by Gottscho-Schleisner and Walter Singer | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/quake-rocks-taiwan-worst-shock-in-years-is-felt-throughout-the.html | QUAKE ROCKS TAIWAN; Worst Shock in Years Is Felt Throughout the Island | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-jo-caperton-married-in-south-attended-by-7-at-wedding-in.html | MISS J.C. CAPERTON MARRIED IN SOUTH; Attended by 7 at Wedding in Charleston, W. Va., to Charles D. Owen 3d | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/doisneaus-humor-volume-of-his-pictures-is-outother-books.html | DOISNEAU'S HUMOR; Volume of His Pictures Is Out-- Other Books | True | By Jacob Deschin | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/potsdam-state-wins-by-8471.html | Potsdam State Wins by 84-71 | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/singapore-party-ousts-leader.html | Singapore Party Ousts Leader | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/closets-accessories.html | Closets: Accessories | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/offbeat-islandhopping-in-the-caribbean-oneway-passage.html | OFF-BEAT ISLAND-HOPPING IN THE CARIBBEAN; One-Way Passage | True | By Agnes Hannay | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nehru-backs-soviet-on-mideast-appeal.html | NEHRU BACKS SOVIET ON MIDEAST APPEAL | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/3-swim-marks-fall-in-carnival-at-yale.html | 3 SWIM MARKS FALL IN CARNIVAL AT YALE | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/no-plot-is-needed-law-rigs-oil-price-state-regulation-of-output.html | NO PLOT IS NEEDED: LAW RIGS OIL PRICE; State Regulation of Output, Backed by Federal Act, Controls the Market PRODUCERS PLEAD COSTS But Soaring Earnings, Hunt for New Fields Indicate They Feel Little Pain | True | By J.h. Carmical | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/withdrawal-ends-oscar-confusion.html | WITHDRAWAL ENDS 'OSCAR' CONFUSION | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/henning-takes-transvaal-golf.html | Henning Takes Transvaal Golf | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/philadelphia-bus-station-big-greyhound-terminal-opens-in-sumptuous.html | PHILADELPHIA BUS STATION; Big Greyhound Terminal Opens in Sumptuous New Penn Center | True | By William Weart | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-lee-mulit-affianced.html | Miss Lee Mulit Affianced | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/5-more-judges-here-urged-by-bar-group.html | 5 MORE JUDGES HERE URGED BY BAR GROUP | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/atom-to-compete-with-coal-water-new-nuclear-power-plants-planned.html | ATOM TO COMPETE WITH COAL, WATER; New Nuclear Power Plants Planned for Ohio River Valley, Northwest | True | By Gene Smith | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/talk-with-albert-camus.html | Talk With Albert Camus | True | By Dominique Aury | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/treasure-chest-the-living-word.html | Treasure Chest; The Living Word | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-lucy-duke-wed-in-virginia-charlottesville-church-scene-of.html | MISS LUCY DUKE WED IN VIRGINIA; Charlottesville Church Scene of Marriage to Gerald C. Kinne, an Ex-Officer | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brennerfranzoni.html | Brenner--Franzoni | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/from-the-field-of-travel-shell-fair-on-floridas-sanibel-island.html | FROM THE FIELD OF TRAVEL; Shell Fair on Florida's Sanibel Island-- Other Items | True | By Diana Rice | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/three-famous-brothers-share-an-exhibition.html | THREE FAMOUS BROTHERS SHARE AN EXHIBITION | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/site-of-race-riots-in-1953-now-calm-conflict-set-off-by-negroes.html | SITE OF RACE RIOTS IN 1953 NOW CALM; Conflict Set Off by Negroes Moving Into Chicago Area Seems to Be Over at Last | True | By North American Newspaper Alliance. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cadets-defeat-police-west-point-wins-pistol-match-on-central-park.html | CADETS DEFEAT POLICE; West Point Wins Pistol Match on Central Park Range | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bridge-some-of-the-fancy-oldtime-coups-points-of-difference.html | BRIDGE: SOME OF THE FANCY OLD-TIME COUPS; Points of Difference | True | By Albert H. Morehead | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/science-books-for-younger-readers-explaining-the-atom.html | Science Books for Younger Readers; Explaining the Atom | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/9000-children-hired-illegally-4831-found-in-industry-and-4285-on.html | 9,000 CHILDREN HIRED ILLEGALLY; 4,831 Found in Industry and 4,285 on Farms--2,700 in Hazardous Posts | True | | 1985-03-07 | RE0000236741 | B00000636433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-gosselin-married-concert-singer-and-charles-chartier-wed-in.html | MISS GOSSELIN MARRIED; Concert Singer and Charles Chartier Wed in Montreal | True | Special to The New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nicolas-veloz-dies-diplomat-sculptor.html | NICOLAS VELOZ DIES; DIPLOMAT, SCULPTOR | True | | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/biggest-free-poll-is-begun-in-india-half-of-193000000-eligible-are.html | BIGGEST FREE POLL IS BEGUN IN INDIA; Half of 193,000,000 Eligible Are Expected to Vote | True | By A.m. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/snowman-is-best-at-boston-show-mrs-lg-meyers-white-toy-poodle-gets.html | SNOWMAN IS BEST AT BOSTON SHOW; Mrs. L.G. Meyers' White Toy Poodle Gets Top Prize of Two-Day Fixture | True | By John Rendel Special To the New York Times. | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-24 | 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/to-perform-new-ibsen-setting.html | TO PERFORM NEW IBSEN SETTING | True | Bakalar-Cosmo | 1985-03-07 | RE0000236741 | B00000636433 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/stocks-in-london-move-narrowly-trading-light-last-week-gain-after.html | STOCKS IN LONDON MOVE NARROWLY; Trading Light Last Week-- Gain After Announcement of Easing in Oil Curbs INDEX ADVANCES BY 1.3 Pound Sterling Gains 1/8 Cent Against the U.S. Dollar to Reach $2.79 15/16 Index Rises 1.3 | True | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lard-moves-mixed-prices-for-last-week-were-8-cents-up-to-7-off.html | LARD MOVES MIXED; Prices for Last Week Were 8 Cents Up to 7 Off | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/new-budget-system-urged-by-us-aide.html | NEW BUDGET SYSTEM URGED BY U.S. AIDE | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/random-notes-from-washington-mansfield-catches-johnson-pitch.html | Random Notes From Washington: Mansfield Catches Johnson Pitch; Democratic Whip of Senate Steps Up His Activity as Texan's Battery Mate Seek Ross Tax Peek Old Fashioned? Why Not? How Shall the Ambassadress? Wilson on Guard Another School Proposal It's Those Arabian Nights Clock Fights Backturning | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/principals-toss-a-rock-at-presleymimic-role.html | Principals Toss a Rock At Presley-Mimic Role | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/buttimer-scores-in-tennis.html | Buttimer Scores in Tennis | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/a-fine-day-for-driving-and-for-traffic-jams.html | A Fine Day for Driving--And for Traffic Jams | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/vassar-college-trustee-named.html | Vassar College Trustee Named | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/nehru-campaigns-for-cochin-votes-indian-leader-stresses-work-of.html | NEHRU CAMPAIGNS FOR COCHIN VOTES; Indian Leader Stresses Work of Congress Party--Has Good Word for Soviet Leader in Attractive Mood His Campaigning Technique | True | By A.m. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/gioconda-listed-for-met-march-7-two-wagner-works-to-have-their-last.html | 'GIOCONDA' LISTED FOR 'MET' MARCH 7; Two Wagner Works to Have Their Last Performances in Season's 19th Week | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/thrift-proves-costly-autoist-saves-parking-fee-but-faces-2-court.html | THRIFT PROVES COSTLY; Autoist Saves Parking Fee, but Faces 2 Court Charges | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/nassers-sanctions.html | NASSER'S SANCTIONS | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/francos-shifts-worry-us-aides-observers-note-big-spenders-of-aid.html | FRANCO'S SHIFTS WORRY U.S. AIDES; Observers Note Big Spenders of Aid Funds Are Staying-- Pro- American Dropped Professor to Get Post FRANCO'S SHIFTS WORRY U.S. AIDES Anti-British Tone Noted | True | By Benjamin Welles Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/red-cross-to-feed-exiles-in-belgrade.html | RED CROSS TO FEED EXILES IN BELGRADE | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/grace-l-wohlner-married.html | Grace L. Wohlner Married | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/resort-airlines-elects-a-new-board-chairman.html | Resort Airlines Elects A New Board Chairman | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/memo-benassi-is-dead-italian-stage-and-film-actor-71-appeared-with.html | MEMO BENASSI IS DEAD; Italian Stage and Film Actor, 71, Appeared With Duse | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/emil-fanto-exaide-of-mkesson-robbins.html | EMIL FANTO, EX-AIDE OF M'KESSON, ROBBINS | True | Special to The New York Times | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/test-set-on-gun-to-give-polio-shots.html | TEST SET ON 'GUN' TO GIVE POLIO SHOTS | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/steel-ordering-is-leveling-off-but-producers-feel-spring-will-bring.html | STEEL ORDERING IS LEVELING OFF; But Producers Feel Spring Will Bring a Seasonal Surge in Activity LOWER RATES FORECAST Most Users Enjoying Ability to Reduce Some of Their Buying Problems Flat-Rolled Tonnage Large | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/latin-chiefs-map-drives-health-campaigns-planned-at-meeting-of.html | LATIN CHIEFS MAP DRIVES; Health Campaigns Planned at Meeting of Presidents | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/north-carolina-state-reveals-charges-of-ncaa-in-moreland-recruiting.html | North Carolina State Reveals Charges Of N.C.A.A. in Moreland Recruiting Case | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/texts-of-2-statements-on-power-contracts-by-the-governor-industrial.html | Texts of 2 Statements on Power Contracts; By the Governor Industrial Gain Seen Second Contract Approved Benefits Passed On By Mr. Gutman | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/books-of-the-times-unsparing-in-characterization-terror-shaping.html | Books of The Times; Unsparing in Characterization Terror Shaping Family Fates | True | By Orville Prescott | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/about-new-york-stern-duty-moves-school-official-to-destroy-boyhood.html | About New York; Stern Duty Moves School Official to Destroy Boyhood Home--A Nurse's Report | True | By Meyer Berger | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/235-realty-parcels-sold-for-1585550.html | 235 REALTY PARCELS SOLD FOR $1,585,550 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/borrows-boat-retires-cup.html | Borrows Boat, Retires Cup | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/overseas-drilling-deal-set.html | Overseas Drilling Deal Set | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/eastman-kodak-sets-2-records-sales-and-earnings-for-1956-soar-to.html | EASTMAN KODAK SETS 2 RECORDS; Sales and Earnings for 1956 Soar to New High Levels-- Other Company Reports PHILIP MORRIS, INC. ARMSTRONG CORK CO. GRUMMAN AIRCRAFT COMPANIES ISSUE EARNING FIGURES WESTERN ELECTRIC CO. OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/christian-pravda-first-takes-roch-ski-cup-at-aspen-after-sailer.html | CHRISTIAN PRAVDA FIRST; Takes Roch Ski Cup at Aspen After Sailer Withdraws | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/tvvan-druten-premiere-the-princess-back-home-starring-celeste-holm.html | TV:Van Druten Premiere; 'The Princess Back Home,' Starring Celeste Holm, on Channel 4 Benny and Hope Singers With Oomph Excellent Newscast Censorship Discussed | True | By Jack Gould | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/penn-station-changes-grilled-ticket-booths-will-go-in-modernization.html | PENN STATION CHANGES; Grilled Ticket Booths Will Go in Modernization Plan | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/for-parentstobe.html | For Parents-to-Be | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/thai-rule-facing-an-election-test-vote-tomorrow-is-putting-pibuls.html | THAI RULE FACING AN ELECTION TEST; Vote Tomorrow Is Putting Pibul's Authoritarianism to Proof With People | True | By Bernard Kalb Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/scooter-outing-accents-safety-30-fans-of-little-vehicles-follow.html | SCOOTER OUTING ACCENTS SAFETY; 30 Fans of Little Vehicles Follow 'Silent' Leader on Coney Island Jaunt A Pre-Putt Briefing | True | By Milton Brackerthe New York Times (BY EDWARD HAUSNER) | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/named-professor-at-barnard.html | Named Professor at Barnard | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/state-labor-appraised-lubin-calls-inquiry-into-union-racketeering.html | STATE LABOR APPRAISED; Lubin Calls Inquiry Into Union Racketeering Unneeded | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/industrialist-is-named-adviser-to-unesco.html | Industrialist Is Named Adviser to UNESCO | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/knicks-lose-to-celtics-at-providence-boston-quintet-triumphs-9785.html | Knicks Lose to Celtics at Providence; BOSTON QUINTET TRIUMPHS, 97-85 Sharman and Heinsohn Excel as Celtics, Without Ailing Cousy, Sink Knicks Cousy Has Swollen Knee Felix of Knicks Ejected | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/rangers-rally-to-defeat-canadiens-in-stirring-hockey-contest-at.html | Rangers Rally to Defeat Canadiens in Stirring Hockey Contest at Garden; BLUES WIN BY 4-3 ON BATHGATE GOAL He Scores at 10:24 of Third Period to Trip Canadiens -- 15,925 Cheer Victory Home Team Counts First Bathgate Slump Ends | True | By Joseph C. Nicholsthe New York Times | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/agents-of-soviet-reported-in-suez-army-defector-says-spies-were.html | AGENTS OF SOVIET REPORTED IN SUEZ; Army Defector Says Spies Were Parachuted in Canal Zone Last Summer Groups Sent to Mideast | True | By John MacCormac Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/physician-checks-on-eden.html | Physician Checks on Eden | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/prospectus-issued-on-general-aniline.html | PROSPECTUS ISSUED ON GENERAL ANILINE | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/24th-st-property-is-sold-to-investor-rooming-house-deal.html | 24TH ST. PROPERTY IS SOLD TO INVESTOR; Rooming House Deal | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/minimum-pay-fight-starting-in-congress-fight-is-starting-on-minimum.html | Minimum Pay Fight Starting in Congress; FIGHT IS STARTING ON MINIMUM PAY | True | By Allen Drury Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/albert-u-pinkney-itt-official-dies-vice-president-of-standard.html | Albert U. Pinkney, I.T.T. Official, Dies; Vice President of Standard Electric Corp. | True | Special to The New York Times | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/a-correction.html | A Correction | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/exli-mayor-renamed-westhampton-beachs-board-recalls-halsey-to-post.html | EX-L.I. MAYOR RENAMED; Westhampton Beach's Board Recalls Halsey to Post | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/tip-to-buyer-of-antiques-see-museum.html | Tip to Buyer Of Antiques: See Museum | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/beck-scores-in-slalom-miss-davis-also-wins-in-mead-memorial-runs-at.html | BECK SCORES IN SLALOM; Miss Davis Also Wins in Mead Memorial Runs at Rutland | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/even-dogs-get-ulcers-leading-a-peoples-life.html | Even Dogs Get Ulcers Leading a People's Life | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/devlin-triumphs-in-ski-jump-test-retires-brattleboro-trophy-on-198.html | DEVLIN TRIUMPHS IN SKI JUMP TEST; Retires Brattleboro Trophy on 198 and 200-Foot Leaps -- Crawford Runner-Up | True | By Michael Strauss Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/classified-ad-started-big-career-italian-bank-official-sought.html | Classified Ad Started Big Career; Italian Bank Official Sought Position as Montecatini Aide Faina Now Chairman of Huge Mining and Chemical Company BIG CAREER BEGUN BY CLASSIFIED AD Products Are Varied | True | By Herbert Koshetzgiancolombo | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/villanovas-track-squad-ready-for-ic4a-meet-here-saturday-wildcats.html | Villanova's Track Squad Ready For I.C4-A Meet Here Saturday; Wildcats, Fresh From Triumph in A.A.U. Games, Are Anxious go Capture Title That Has Eluded Them 36 Years | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/dr-burton-gillette-weds-miss-gellert.html | DR. BURTON GILLETTE WEDS MISS GELLERT | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/rooney-is-signed-as-star-of-film-gets-title-role-in-screen.html | ROONEY IS SIGNED AS STAR OF FILM; Gets Title Role in Screen Adaptation of the Novel by Budd Schulberg.Jean Seberg in 'Tristesse' Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/wanatek-victor-in-jersey-chess-philadelphian-awarded-first-place-by.html | WANATEK VICTOR IN JERSEY CHESS; Philadelphian Awarded First Place by Solokoff System After Five Tie at 5-1 | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/law-guild-seeks-end-of-smith-act-meanwhile-it-wants-data-on.html | LAW GUILD SEEKS END OF SMITH ACT; Meanwhile It Wants Data on Credibility of Witnesses in Anti-Communist Cases Loyalty Program Assailed | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/william-shriver-clergyman-dies-retired-secretary-of-board-of.html | WILLIAM SHRIVER, CLERGYMAN, DIES; Retired Secretary of Board of National Missions of Presbyterian Church, 84 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/medical-advance-extolled-at-mass-priest-at-st-patricks-hails-part.html | MEDICAL ADVANCE EXTOLLED AT MASS; Priest at St. Patrick's Hails Part Taken by the Church in 'Golden Age' of Healing | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/new-head-of-college-in-greece.html | New Head of College in Greece | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/hirohito-receives-us-envoy.html | Hirohito Receives U.S. Envoy | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/port-strike-lessons.html | PORT STRIKE LESSONS | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/stockholder-record-gm-reports-total-last-feb-l4-at-record-667308.html | STOCKHOLDER RECORD; G.M. Reports Total Last Feb. l4 at Record 667,308 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/prep-school-sports-randall-is-man-of-all-work-at-colgates-schoolboy.html | Prep School Sports; Randall Is Man of All Work at Colgate's Schoolboy Swimming Meet Only Meet of Its Kind Swim Stars Named | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/mollet-is-flying-to-see-president-premier-will-try-to-realign-us.html | MOLLET IS FLYING TO SEE PRESIDENT; Premier Will Try to Realign U.S. With France's Policy in the Middle East Goals of Mollet Trip City to Roll Out-Carpet Albania Frees Greeks | True | By Robert C. Doty Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/glossary-of-power-terms.html | Glossary of Power Terms | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/savings-banks-bill-termed-sound-plan.html | SAVINGS BANKS BILL TERMED SOUND PLAN | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/the-house-for-dr-allen.html | THE HOUSE FOR DR. ALLEN | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/senator-makes-public-trip-expense-account.html | Senator Makes Public Trip Expense Account | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/whitney-starts-hard-london-job-envoys-first-words-there-aim-at.html | WHITNEY STARTS HARD LONDON JOB; Envoy's First Words There Aim at Restoring Lost Prestige of the U.S. A Spectrum of Criticism | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/christophers-give-sixmonth-awards.html | CHRISTOPHERS GIVE SIX-MONTH AWARDS | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/bingo-finance-an-appraisal-of-government-schemes-that-combine.html | 'Bingo Finance'; An Appraisal of Government Schemes That Combine Fiscal Policy, Lotteries 'BINGO' FINANCING GIVEN APPRAISAL | True | By Edward H. Collins | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/fantasy-by-mann-has-its-premiere-new-work-by-head-of-juilliard.html | FANTASY BY MANN HAS ITS PREMIERE; New Work by Head of Juilliard String Quartet Played by Philharmonic-Symphony | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/soviet-ship-seeks-suez-run.html | Soviet Ship Seeks Suez Run | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/elt-revival-to-opens-annie-get-your-gun-due-on-lenox-hill-stage.html | E.L.T. REVIVAL TO OPENS; 'Annie Get Your Gun' Due on Lenox Hill Stage Wednesday | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/red-session-here-held-democratic-8-observers-led-by-muste-protest.html | RED SESSION HERE HELD DEMOCRATIC; 8 Observers Led by Muste Protest Senate Call to Dennis to Testify | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/omnibus-weaves-a-diverting-format-way-off-broadway.html | 'Omnibus' Weaves a Diverting Format; Way Off Broadway | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/israel-says-role-of-un-is-in-issue-official-holds-sanction-vote.html | ISRAEL SAYS ROLE OF U.N. IS IN ISSUE; Official Holds Sanction Vote Would End Arbiter Status Sanctions Held Bar Israel Official Says Sanction Vote Would End U.N. Role as Arbiter Mrs. Meir Doubts Sanctions | True | By Seth S. King Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/columbia-names-head-of-hamilton-committee.html | Columbia Names Head Of Hamilton Committee | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/deflationary-moves-affecting-industry-in-the-netherlands.html | Deflationary Moves Affecting Industry In the Netherlands | True | By Paul Catz Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/executions-in-the-us-decline-to-65-in-1956.html | Executions in the U.S. Decline to 65 in 1956 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/us-hockey-team-wins-61.html | U.S. Hockey Team Wins, 6-1 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/unionist-warns-chiefs-on-luxury-state-cio-head-cautions-that-high.html | UNIONIST WARNS CHIEFS ON LUXURY; State C.I.O. Head Cautions That High Living Can Lead to Neglect of Members | True | By A.h. Raskin | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/composers-discuss-works-at-concert.html | COMPOSERS DISCUSS WORKS AT CONCERT | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/group-backs-use-of-fluoridation-water-treatment-held-safe-beyond.html | GROUP BACKS USE OF FLUORIDATION; Water Treatment Held 'Safe Beyond Reasonable Doubt' by 225 in Statement | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/peak-demand-for-pictures-east-tenth-street-as-well-as-east-57th.html | Peak Demand for Pictures; East Tenth Street, as Well as East 57th Street, Is Experiencing an Unparalleled Boom in Art Collecting | True | By Clarence Deanthe New York Times | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/san-francisco-opera-lifts-jazz-concert-ban.html | San Francisco Opera Lifts Jazz Concert Ban | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/tea-imports-dipped-by-3-last-year.html | TEA IMPORTS DIPPED BY 3 % LAST YEAR | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/bond-sale-is-set-by-rhode-island-public-improvement-issue-of-13.html | BOND SALE IS SET BY RHODE ISLAND; Public Improvement Issue of 13 Million Planned--Other Municipal Loans | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/fight-on-negro-pushed-dozens-picket-home-in-miami-white-area-after.html | FIGHT ON NEGRO PUSHED; Dozens Picket Home in Miami White Area After Arrests | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sutphen-sailing-victor-paces-larchmont-dinghies-light-airs-cut-card.html | SUTPHEN SAILING VICTOR; Paces Larchmont Dinghies-- Light Airs Cut Card | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/young-camera-fans-win-awards-in-pals-contest.html | Young Camera Fans Win Awards in P.A.L.'s Contest | True | The New York Times | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/director-of-advertising-is-named-by-burroughs.html | Director of Advertising Is Named by Burroughs | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/farewell-sermon-cites-right-to-life.html | FAREWELL SERMON CITES RIGHT TO LIFE | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/space-expert-asks-curb-on-first-trips.html | SPACE EXPERT ASKS CURB ON FIRST TRIPS | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/miss-bridge-wed-to-jo-welch-jr-couple-attended-by-16-at-marriage-in.html | MISS BRIDGE WED TO J.O. WELCH JR.; Couple Attended by 16 at Marriage in Unitarian First Parish Church in Brookline Salzman--Abrams Frank--Katz Zimet--Fisch | True | Special to The New York Times.Bradford Bachrach | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/mediators-to-ask-tug-talks-today-city-labor-chief-will-consult-both.html | MEDIATORS TO ASK TUG TALKS TODAY; City Labor Chief Will Consult Both Sides on Ending New Impasse in 24-Day Strike Union Rejection Studied MEDIATOR TO ASK TUG TALKS TODAY The United States Docks | True | By Werner Bamberger | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/advertising-four-leaders-in-billings-listed-new-york-first-bank.html | Advertising: Four Leaders in Billings Listed; New York First Bank Advertising Effect of No Premiums Shifts at McCall's Accounts People Notes | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/pact-signed-on-peruvian-oil.html | Pact Signed on Peruvian Oil | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/bills-urge-bonn-sell-its-plants-disposition-of-vast-holdings-to.html | BILLS URGE BONN SELL ITS PLANTS; Disposition of Vast Holdings to Private Business Sought Pay-Off Is Charged Extent of State Ownership | True | By M.s. Handler Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/8-teams-survive-in-bridge-contest-defending-champions-among-those.html | 8 TEAMS SURVIVE IN BRIDGE CONTEST; Defending Champions Among Those Going Into Vanderbilt Cup Quarter-Final Round | True | By George Rapee | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/1year-maturities-are-75770817783.html | 1-YEAR MATURITIES ARE $75,770,817,783 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/airliners-meet-near-north-pole-scandinavian-system-planes-open-new.html | AIRLINERS MEET NEAR NORTH POLE; Scandinavian System Planes Open New Route Between Denmark and Japan Copenhagen Ceremony Held Anchorage Sees Both Planes | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/public-relations-chief-of-gop-to-quit-april-1.html | Public Relations Chief Of G.O.P. to Quit April 1 | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/pinafores-take-nightgowns-in-to-breakfast.html | Pinafores Take Nightgowns In To Breakfast | True | Photographs by Sharland; Sketches By Merle Bassett | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/knowland-to-give-us-reply-to-soviet.html | KNOWLAND TO GIVE U.S. REPLY TO SOVIET | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/mrs-knode-rose-take-finals.html | Mrs. Knode, Rose Take Finals | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/minor-issue-causes-major-quiz-hassle.html | MINOR ISSUE CAUSES MAJOR QUIZ HASSLE | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/foreign-affairs-helping-the-afghans-meet-their-mortgage-countering.html | Foreign Affairs; Helping the Afghans Meet Their Mortgage Countering the Soviets Big Talk and Dreams Limited Aid Needed | True | By C.I. Sulzberger | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sales-climb-34-for-prudential-insurance-companys-volume-last-year.html | SALES CLIMB 34% FOR PRUDENTIAL; Insurance Company's Volume Last Year at 8.2 Billion-- Assets Up 740 Million EQUITABLE ASSURANCE MUTUAL BENEFIT LIFE INSURERS REPORT ON SALES, ASSETS HOME LIFE INSURANCE | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/rebel-strength-gaining-in-cuba-but-batista-has-the-upper-hand-rebel.html | Rebel Strength Gaining in Cuba, But Batista Has the Upper Hand; REBEL STRENGTH GROWING IN CUBA Perpetrators Are Unknown 800 Women Demonstrated | True | By Herbert L. Matthewsthe New York Times | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sports-show-closes-tenday-stand-at-coliseum-drew-250000-visitors.html | SPORTS SHOW CLOSES; Ten-Day Stand at Coliseum Drew 250,000 Visitors | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/jaguar-fire-laid-to-smoker.html | Jaguar Fire Laid to Smoker | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/fusionists-to-confer-on-city.html | Fusionists to Confer on City | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/chicago-society-wealth-for-worthy-causes-depression-by-melting.html | Chicago Society: Wealth for Worthy Causes; Depression, by Melting Fortunes, Created 'Hospital Aristocracy' Noted for Its Genteel, but Genuine, Concern for Poor Million Income Class CHICAGO'S SOCIETY ACTIVE IN CHARITY Exhibiting Pretties Drive a Muddy Track Moved Into Apartments Public Transportation Used Shadow of Earlier Days A 'Crashable' Event Lions and Lionesses | True | The New York TimesBy Richard J.h. Johnston Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/parking-meter-scares-police.html | Parking Meter Scares Police. | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/arbitrator-cuts-handbag-imports-kheel-forbids-bringing-in-of-purses.html | ARBITRATOR CUTS HANDBAG IMPORTS; Kheel Forbids Bringing in of Purses of Type Made by 33 Who Lost Jobs Here Million Bags Sold in Year Company Curtails Operations | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/ilgwu-names-aide-lester-spielman-will-direct-unions-engineering.html | I.L.G.W.U. NAMES AIDE; Lester Spielman Will Direct Union's Engineering Unit | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/fund-for-poland-urged-head-of-nationality-group-sees-it-as-aid-to.html | FUND FOR POLAND URGED; Head of Nationality Group Sees It as Aid to Freedom | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/iraqi-government-seeks-loan-from-oil-company.html | Iraqi Government Seeks Loan From Oil Company | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/harmarville-booters-in-front.html | Harmarville Booters in Front | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/music-viennese-chamber-ensemble-octet-is-presented-by-concert.html | Music: Viennese Chamber Ensemble; Octet Is Presented by Concert Society Beethoven, Schubert Works Performed Phyllis Curtin Sings | True | By Ross Parmenter | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/trend-irregular-in-grain-trading-wheat-closed-week-mixed-and-corn.html | TREND IRREGULAR IN GRAIN TRADING; Wheat Closed Week Mixed and Corn and Oats Rose-- Soybeans Fluctuate GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/milk-is-withheld-in-farm-protest-metropolitan-area-suppliers-take.html | MILK IS WITHHELD IN FARM PROTEST; Metropolitan Area Suppliers Take Action in Effort to Obtain Higher Prices LACK OF PROFIT IS CITED 7,500 of 45,000 Dairymen Expected to Join-- Early Effect in City Likely Action Is Denounced Losses by Farmers Cited | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/jane-l-gilbert-is-wed-bride-of-edward-m-berzer-exstudent-at-nyu.html | JANE L. GILBERT IS WED; Bride of Edward M. Berzer, Ex-Student at N.Y.U. | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/negro-role-cited-in-protest-antism-dr-roy-points-to-population.html | NEGRO ROLE CITED IN PROTEST ANTISM; Dr. Roy Points to Population Trends and the Size of Harlem Congregations | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/court-backs-use-of-god-in-pledge-free-thinkers-fail-in-suit-at.html | COURT BACKS USE OF 'GOD' IN PLEDGE; Free Thinkers Fail in Suit at Albany to Win Change in School Vow to Flag Comment of Court Lack of Compulsion Cited | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/harriman-backs-2-power-pacts-in-revised-form-holds-sales-to.html | HARRIMAN BACKS 2 POWER PACTS IN REVISED FORM; Holds Sales to Reynolds and Niagara Mohawk Will Aid State and Consumers DECLARES PLAN IS LEGAL Rosenman Plays Major Role in Approval of Policy That Some Democrats Oppose Reynolds Pact Revised Savings Increased HARRIMAN BACKS TWO POWER PACTS Pacts to Be Signed Today Gives 115,000 Kilowatts | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/us-support-units-leave-antarctic-navy-and-air-force-missions.html | U.S. SUPPORT UNITS LEAVE ANTARCTIC; Navy and Air Force Missions Depart—Scientists Stay on for Polar Research Dufek Reaches New Zealand | True | By Walter Sullivan Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/upstate-fire-kills-six-mother-and-five-children-die-in-tupper-lake.html | UPSTATE FIRE KILLS SIX; Mother and Five Children Die in Tupper Lake Home | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/gonzales-defeats-rosewall.html | Gonzales Defeats Rosewall | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/debt-and-tax-cut-asked-magill-asserts-congress-could-trim-budget-by.html | DEBT AND TAX CUT ASKED; Magill Asserts Congress Could Trim Budget by 5 Billion | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/six-drown-as-skiff-overturns.html | Six Drown as Skiff Overturns | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/west-point-choir-sings-glee-club-heard-in-concert-for-benefit-of.html | WEST POINT CHOIR SINGS; Glee Club Heard in Concert for Benefit of Heart Fund | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/what-pravda-hides.html | WHAT PRAVDA HIDES | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/soviet-still-pushing-plan-for-cominform-soviet-is-pushing-cominform.html | Soviet Still Pushing Plan for Cominform; SOVIET IS PUSHING COMINFORM PLAN Poles are Dissenters | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/bulgaria-team-wins-21.html | Bulgaria Team Wins, 2-1 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/300-houses-are-planned-on-li-farmingdale-tract-bought-for.html | 300 HOUSES ARE PLANNED ON L.I.; Farmingdale Tract Bought for Development—Other Deals in Area Noted Plot Sold in Flushing 6-Story Apartment Planned Kew Gardens Deal | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/washer-leads-list-of-appliances-sold.html | Washer Leads List Of Appliances Sold | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sukarno-again-asks-revamped-regime.html | SUKARNO AGAIN ASKS REVAMPED REGIME | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/a-case-of-colonialism.html | A CASE OF "COLONIALISM" | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/soviet-error-is-noted-dr-eliot-asserts-mistake-on-patriotism-may.html | SOVIET ERROR IS NOTED; Dr. Eliot Asserts Mistake on Patriotism May Prove Fatal | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/bright-hues-urged-for-men-this-year.html | BRIGHT HUES URGED FOR MEN THIS YEAR | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/herschel-i-baer.html | HERSCHEL I. BAER | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/swedish-shipyards-speed-work-as-orders-for-vessels-pile-up-builders.html | Swedish Shipyards Speed Work As Orders for Vessels Pile Up; Builders Adopt U.S. Methods and Devise New Techniques to Cut Labor Costs and Reduce Construction Time Machinery Cuts Costs Welding Saves Steel | True | By Felix Belair, Jr. Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/jaszi-memorial-held-at-oberlin-service-in-college-chapel-for-former.html | JASZI MEMORIAL HELD AT OBERLIN; Service in College Chapel for Former Professor Who Led Hungary's Liberals | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/business-books.html | Business Books | True | By Burton Crane | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/report-criticizes-mideast-defense-former-envoy-tells-inquiry.html | REPORT CRITICIZES MIDEAST DEFENSE; Former Envoy Tells Inquiry 'Appraisal' Is Needed on Iran and Turkey Roles Report Based on Visits The Role of Iran Report on Policy in Africa Doing Well in General | True | By John D. Morris Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/officials-chided-on-statements-information-report-asserts.html | OFFICIALS CHIDED ON STATEMENTS; Information Report Asserts Conflicting Views Cause 'Confusion Abroad' Cites Budget Need | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/reds-lose-union-in-iceland.html | Reds Lose Union in Iceland | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/agreement-ends-ohio-phone-strike-7month-stoppage-marked-by.html | AGREEMENT ENDS OHIO PHONE STRIKE; 7-Month Stoppage Marked by Violence--Ratification by Union Held Governor Acts | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/pope-grants-use-of-pain-reliever-anesthesia-in-surgery-and-as-aid.html | POPE GRANTS USE OF PAIN RELIEVER; Anesthesia in Surgery and as Aid to Dying Favored Warning on Tranquilizers POPE GRANTS USE OF PAIN RELIEVER Answers to Questions | True | By Paul Hofmann Special To the New York Times | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/salaun-topples-mateer-in-upset-takes-us-squash-racquets-final-in.html | SALAUN TOPPLES MATEER IN UPSET; Takes U.S. Squash Racquets Final in Four Games-- Bakey Also Scores Pearson Beats Pell in Final | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/australian-success-in-killing-rabbits-irks-hatters-australian-gain.html | Australian Success in Killing Rabbits Irks Hatters; AUSTRALIAN GAIN IS HATTERS' LOSS | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/mrs-thomas-wood-cincinnati-leader.html | MRS. THOMAS WOOD, CINCINNATI LEADER | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/atomic-morality-put-up-to-church-dr-rees-calls-it-the-proper-place.html | ATOMIC MORALITY PUT UP TO CHURCH; Dr. Rees Calls It the Proper Place to Define Issues-- Warns of Test Perils | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/czechs-and-poles-rock-to-us-jazz-rw-dowling-says-all-things-from.html | CZECHS AND POLES ROCK TO U.S. JAZZ; R.W. Dowling Says All Things From Here Are Popular in Communist Lands Rock 'n' Roll Popular | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/miss-diana-adams-becomes-a-bride-alumna-of-vassar-married-in-christ.html | MISS DIANA ADAMS BECOMES A BRIDE; Alumna of Vassar Married in Christ Church Here to Peter Hans Nachbar | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/met-performs-2d-goetterdaemmerung-margaret-harshaw-jean-madeira-in.html | Met Performs 2d 'Goetterdaemmerung'; Margaret Harshaw, Jean Madeira in Cast | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/hyvarinen-shows-way-finn-wins-michigan-ski-jump-on-280-and-278foot.html | HYVARINEN SHOWS WAY; Finn Wins Michigan Ski Jump on 280 and 278-Foot Leaps | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/turks-hail-baghdad-pact.html | Turks Hail Baghdad Pact | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/liquor-age-limit-rise-asked.html | Liquor Age Limit Rise Asked | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/books-and-authors.html | Books and Authors | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/aid-society-elects-trustees.html | Aid Society Elects Trustees | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lifeboat-care-farmed-out.html | Lifeboat Care Farmed Out | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/us-flood-study-asked-3-upstate-republicans-urge-survey-at-tonawanda.html | U.S. FLOOD STUDY ASKED; 3 Upstate Republicans Urge Survey at Tonawanda | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/navy-sees-peril-in-use-of-radar-warns-that-device-is-not-a.html | NAVY SEES PERIL IN USE OF RADAR; Warns That Device Is Not a Substitute for 'Rules of Road in Averting Collision Radar Limits Defined | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/fangio-and-moss-pace-auto-trials-havana-practice-runs-end-in-rain27.html | FANGIO AND MOSS PACE AUTO TRIALS; Havana Practice Runs End in Rain--27 Fans Injured as Overpass Collapses Fangio Unmindful of Rain Race to Be 310 Miles Terrorist Link Doubted | True | By Frank M. Blunk Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/guests-from-france.html | GUESTS FROM FRANCE | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/postal-receipts-rise-45.html | Postal Receipts Rise 4.5% | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/gene-bone-takes-2stroke-lead-in-houston-open-with-70-for-206-harris.html | Gene Bone Takes 2-Stroke Lead In Houston Open With 70 for 206; Harris Cards a 65 to Gain Second Place--Demaret Is Third With a 209 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/mrs-henry-s-lodge-has-son.html | Mrs. Henry S. Lodge Has Son | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/kishi-is-elected-japans-premier-conservative-scores-an-easy-victory.html | KISHI IS ELECTED JAPAN'S PREMIER; Conservative Scores an Easy Victory in Parliament Over Socialist Opponent | True | By Robert Trumbull Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/changes-at-howard-stores.html | Changes at Howard Stores | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/weaver-saudek-making-tv-plans-former-nbc-chairman-and-omnibus.html | WEAVER, SAUDEK MAKING TV PLANS; Former N.B.C. Chairman and 'Omnibus' Director to Begin Independent Production Ex-President to Report | True | By Val Adams | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/anne-monaco-in-debut-bayside-soprano-is-heard-at-carnegie-recital.html | ANNE MONACO IN DEBUT; Bayside Soprano Is Heard at Carnegie Recital Hall | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/stenson-miss-ashworth-take-usskating-titles.html | Stenson, Miss Ashworth Take U.S.Skating Titles | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/civil-defense-exercises-slated.html | Civil Defense Exercises Slated | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/service-in-woods-fells-two-trees-for-a-cross.html | Service in Woods Fells Two Trees for a Cross | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/toreadors-to-aid-actors-fund.html | 'Toreadors' to Aid Actors Fund | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/moves-irregular-on-cotton-board-futures-last-week-closed-50-cents-a.html | MOVES IRREGULAR ON COTTON BOARD; Futures Last Week Closed 50 Cents a Bale Up to 15 Off in 4-Day Trading | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/77-get-study-grants-sloan-fund-votes-600000-for-research-at-40.html | 77 GET STUDY GRANTS; Sloan Fund Votes $600,000 for Research at 40 Schools | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/cowell-symphony-has-us-premiere.html | COWELL SYMPHONY HAS U.S. PREMIERE | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/wider-use-urged-of-teacher-staff-principals-at-convention-are.html | WIDER USE URGED OF TEACHER STAFF; Principals at Convention Are Advised to Experiment in Stretching the Supply 'Typical Way' Deplored | True | By Bess Furman Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/stephen-g-doig-83-eerealty-lawyer.html | STEPHEN G. DOIG, 83, EX-REALTY LAWYER | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/nielsen-turns-back-flam-to-take-national-indoor-tennis-title-dane.html | Nielsen Turns Back Flam to Take National Indoor Tennis Title; DANE WINS FINAL BY 4-6, 6-1, 6-4 Nielsen, Erratic in Opening Set, Finds Concentration to Overpower Flam Had the Stronger Service Thwarts Coast Player Nielsen is Pessimistic | True | By Allison Danzig the New York Times (BY ERNEST SISTO) | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/flagg-bobsled-victor-takes-north-american-honors-in-fourman-field.html | FLAGG BOBSLED VICTOR; Takes North American Honors in Four-Man Field | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/400-algerians-seized-french-round-up-suspected-rebelstroops-kill-28.html | 400 ALGERIANS SEIZED; French Round Up Suspected Rebels--Troops Kill 28 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/harrimans-plan-on-aged-opposed-gop-legislative-leaders-would-bar.html | HARRIMAN'S PLAN ON AGED OPPOSED; G.O.P. Legislative Leaders Would Bar Commission Under the Governor BUDGET ASKS $200,000 Desmond Would Substitute State Aid to Localities --Bars 'Overhead' Notes Opposition Telephone Rate Bill | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/forum-discusses-peace-in-mideast-arab-distrust-of-the-west-called-a.html | FORUM DISCUSSES PEACE IN MIDEAST; Arab Distrust of the West Called a Stumbling Block by College Panelists Favors Economic Help Interview Is Recalled | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/phils-youngsters-score-51.html | Phils' Youngsters Score, 5-1 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/argentina-spurs-charter-market-hires-8-tankers-for-run-to-persian.html | ARGENTINA SPURS CHARTER MARKET; Hires 8 Tankers for Run to Persian Gulf--Dry Cargo Fixtures Drop in Week Dry Cargo Market Dips | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/37753863-net-equal-to-412-a-share-record-for-cit-financial-corp-in.html | $37,753,863 Net, Equal to $4.12 a Share, Record For C.I.T. Financial Corp. in '56 | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sanctions-scored-by-jewish-groups-zionist-and-other-meetings-voice.html | SANCTIONS SCORED BY JEWISH GROUPS; Zionist and Other Meetings Voice Objection--Policies of U.S. Called One-Sided Javits Asks U.S. to Act | True | By Irving Spiegel | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/drobny-sweeps-titles-wins-singles-shares-in-two-tennis-doubles.html | DROBNY SWEEPS TITLES; Wins Singles, Shares in Two Tennis Doubles Triumphs | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/plant-will-treat-uranium.html | Plant Will Treat Uranium | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/arrau-gives-recital-at-hunter-college.html | ARRAU GIVES RECITAL AT HUNTER COLLEGE | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/oil-shares-boom-in-paris-trading-discoveries-in-southwestern-france.html | OIL SHARES BOOM IN PARIS TRADING; Discoveries in Southwestern France and in the Sahara Spur Market Activity 2 New Oil Strikes | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/heads-long-island-nurses.html | Heads Long Island Nurses | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/homes-evacuated-in-storm-on-coast.html | HOMES EVACUATED IN STORM ON COAST | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/city-seeks-to-bar-spread-of-slums-with-state-law-legislature-to-get.html | CITY SEEKS TO BAR SPREAD OF SLUMS WITH STATE LAW; Legislature to Get a Bill for Razing, Rehabilitating or Conserving Properties Condition of Buildings Public and Private Task CITY SEEKS TO BAR SPREAD OF SLUMS Grant for Survey | True | By Charles G. Bennett | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/us-names-water-aid-chief.html | U.S. Names Water Aid Chief | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sports-of-the-times-the-dodger-touch-dubious-validity-adroit.html | Sports of The Times; The Dodger Touch Dubious Validity Adroit Campaign Westward Ho? | True | By Arthur Daley | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/giants-to-stress-some-fine-points-rigney-blames-little-things-for.html | GIANTS TO STRESS SOME FINE POINTS; Rigney Blames 'Little Things' for Sixth-Place Finish--Drills to Start Today No Definite Predictions Harris Slated for First | True | By Louis Effrat Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/parisrabat-rift-spurred-by-pride-new-moroccanfrench-crisis-traced.html | PARIS-RABAT RIFT SPURRED BY PRIDE; New Moroccan-French Crisis Traced to Sensibilities of the Two Countries French Technicians Strike French Protest Is Filed | True | By Thomas F. Brady Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/righteousness-urged-archbishop-of-ontario-tells-of-decline-of.html | RIGHTEOUSNESS URGED; Archbishop of Ontario Tells of Decline of Nations | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/berlin-airlift-hailed-conant-says-it-stopped-red-tide-in-europe.html | BERLIN AIRLIFT HAILED; Conant Says It Stopped Red Tide in Europe | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/nannette-barkin-is-married-here-skidmore-alumna-attended-by-4-at.html | NANNETTE BARKIN IS MARRIED HERE; Skidmore Alumna Attended by 4 at Wedding in Plaza to Stephen Schlossman Goldsmith--Raiss | True | D'Arlene Studio | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/child-to-mrs-darlington-jr.html | Child to Mrs. Darlington Jr. | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/jagan-in-london-on-trip.html | Jagan in London on Trip | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/2-bermuda-cruises-planned.html | 2 Bermuda Cruises Planned | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/dulles-and-eban-hint-at-progress-after-long-talk-us-said-to-delay.html | DULLES AND EBAN HINT AT PROGRESS AFTER LONG TALK; U.S. Said to Delay Decision on Whether to Back U.N. Sanctions Against Israel AMBASSADOR REPORTS Hope for Accord Voiced-- Lodge Gets U.N. to Drop Morning Session Today Eban Carries Instructions Diplomats Emerge Smiling DULLES AND EBAN HINT AT PROGRESS Text of Communiqu 5 Proposals Reported Lodge Confers With U.N. | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/adenauer-on-holiday-in-italy.html | Adenauer on Holiday in Italy | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/proconsul-of-power-samuel-irving-rosenman-shaped-a-decision.html | Proconsul of Power; Samuel Irving Rosenman Shaped a Decision Counseled Harriman | True | The New York Times | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/judith-a-ross-married-bride-of-george-w-george-son-of-rube-goldberg.html | JUDITH A. ROSS MARRIED; Bride of George W. George, Son of Rube Goldberg | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/dartmouth-scores-in-williams-event.html | DARTMOUTH SCORES IN WILLIAMS EVENT | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/maglie-40-but-frisky-arrives-at-lodger-camp-eager-for-work.html | Maglie, 40 but Frisky, Arrives At lodger Camp Eager for Work | True | By Roscoe McGowen Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/irma-meincke-a-bride-alumna-of-barnard-is-wed-to-dr-sheldon-weinig.html | IRMA MEINCKE A BRIDE; Alumna of Barnard Is Wed to Dr. Sheldon Weinig | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/communisms-end-seen-speakers-at-rollins-college-predict-downfall.html | COMMUNISM'S END SEEN; Speakers at Rollins College Predict Downfall | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/pravda-says-soviet-supports-sanctions.html | PRAVDA SAYS SOVIET SUPPORTS SANCTIONS | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/youth-confesses-2-queens-killings-arrested-with-two-boys-he-admits.html | YOUTH CONFESSES 2 QUEENS KILLINGS; Arrested With Two Boys, He Admits Shooting Manager of Store and Cabble | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/food-frozen-meats-experts-offer-cooking-suggestions-but-almost-any.html | Food: Frozen Meats; Experts Offer Cooking Suggestions, But Almost Any Procedure Works Assumptions Are Listed Suggestions on Thawing | True | By Jane Nickerson | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/mrs-boyle-lowers-record.html | Mrs. Boyle Lowers Record | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lena-horne-gets-lead-in-musical-to-star-in-jamaica-in-fall-robert.html | LENA HORNE GETS LEAD IN MUSICAL; To Star in 'Jamaica' in Fall --Robert Lewis Will Direct --Oliver Smith Is Designer Arrival From Britain | True | By Arthur Gelb | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/cabinet-men-join-in-red-cross-plea.html | CABINET MEN JOIN IN RED CROSS PLEA | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/saud-and-hussein-in-cairo-for-talk-two-arab-kings-join-nasser-and.html | SAUD AND HUSSEIN IN CAIRO FOR TALK; Two Arab Kings Join Nasser and Syrian President for Mideast Policy Parley Day of Journeys for Nasser Defense Chiefs to Confer Libyan Communiqu Issued | True | By Osgood Caruthers Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/corinna-cunliffe-becomes-fiancee-magazine-aide-here-will-be-bride.html | CORINNA CUNLIFFE BECOMES FIANCEE; Magazine Aide Here Will Be Bride of Frederick Starr Wildman Jr., Importer | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/gop-urging-limit-on-control-of-rents-gop-asks-limit-on-rent-control.html | G.O.P. Urging Limit On Control of Rents; G.O.P. ASKS LIMIT ON RENT CONTROL Reconversion Issue Scored | True | By Richard Amper | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/center-for-artists-urged-study-of-artists-finds-income-low-extra.html | Center for Artists Urged; STUDY OF ARTISTS FINDS INCOME LOW Extra Income Checked Municipal Aid Urged Continuation Is Considered Some Figures Padded | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/purcell-takes-regatta-his-mermaid-scores-51-points-in-4-races-off.html | PURCELL TAKES REGATTA; His Mermaid Scores 51 Points in 4 Races Off Greenwich | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lilies-and-tulips-adorn-the-1957-easter-seals.html | Lilies and Tulips Adorn The 1957 Easter Seals | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lafayette-church-10-years-old.html | Lafayette Church 10 Years Old | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/merchant-fleet-drops-12-ships-removed-9-added-for-net-loss-in.html | MERCHANT FLEET DROPS; 12 Ships Removed, 9 Added for Net Loss in January | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lorsons-craft-scores-frappe-wins-dinghy-regatta-at-manhasset-bay-yc.html | LORSON'S CRAFT SCORES; Frappe Wins Dinghy Regatta at Manhasset Bay Y.C. | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/meaning-of-word-underwriter-spelled-out-by-recent-market-mobil-is.html | Meaning of Word 'Underwriter' Spelled Out By Recent Market; Mobil Is Successful Anaconda Still Open | True | By Paul Heffernan | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sunday-callers-at-dulles-home-include-senators-and-israeli-envoy.html | Sunday Callers at Dulles' Home Include Senators and Israeli Envoy; SECRETARY SEES SENATE LEADERS Dulles Tells Them That U.S. Seeks a Mideast Solution Short of Sanctions Johnson Is Spokesman SECRETARY SEES SENATE LEADERS 200 Million Could Be Spent The Proposed Changes | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/letters-to-the-times-to-back-presidents-acts-removing-all-legal.html | Letters to The Times; To Back President's Acts Removing All Legal Doubt of His Command Power Suggested Arguments Evaluated Truman Action Protecting Productive Land Hazard to Agriculture in Continued Conversion of Good Soil Seen Dissolution of School Protested Assessments for Schools | True | JAMES HART.D.A. WILLIAMS,COLIN EISLER, | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/leafs-late-goal-checks-wings-21-armstrong-rifles-in-deciding.html | LEAFS' LATE GOAL CHECKS WINGS, 2-1; Armstrong Rifles In Deciding Tally-- Hawks Set Back Bruin Sextet, 4 to 3 Early Scores Decisive | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/gene-buck-song-writer-is-dead-stage-producer-headed-ascap-aide-of.html | Gene Buck, Song Writer, Is Dead; Stage Producer Headed ASCAP; Aide of Ziegfeld Was Talent Scout--Originated Colorful Covers on Sheet Music Wrote 500 Songs Came to New York Song Titles Listed | True | Special to The New York Times.1941 | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/crash-victims-listed-2-new-yorkers-among-dead-and-missing-in-korea.html | CRASH VICTIMS LISTED; 2 New Yorkers Among Dead and Missing in Korea | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/kucks-accepts-yankees-terms-larsen-arrives-at-training-site-hero-of.html | Kucks Accepts Yankees' Terms; Larsen Arrives at Training Site; Hero of World Series, in Top Condition, Expected to Reach Contract Agreement in St. Petersburg Talk Today Fruitful Talk Looms Surprise Was Planned Kucks' Pay Put at $15,000 | True | By John Drebinger Special To the New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/councilman-vogel-honored.html | Councilman Vogel Honored | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/south-african-plan-for-bus-peace-fails.html | SOUTH AFRICAN PLAN FOR BUS PEACE FAILS | True | | 1985-03-07 | RE0000236742 | B00000636434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/rock-n-roll-plays-on-young-moviegoers-jam-times-square-but-are.html | ROCK 'N' ROLL PLAYS ON; Young Moviegoers Jam Times Square, but Are Orderly | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/2-captives-of-china-called-us-agents.html | 2 CAPTIVES OF CHINA CALLED U.S. AGENTS | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/national-institute-votes-medal-for-allan-nevins.html | National Institute Votes Medal for Allan Nevins | True | Pach Bros. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/nicaragua-leads-in-credit-rating-gets-top-latinamerican-listing-for.html | NICARAGUA LEADS IN CREDIT RATING; Gets Top Latin-American Listing for Half-Year-- Bolivia at Bottom | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/troth-announced-of-margaret-loos-gerard-romano-who-served-with-navy.html | TROTH ANNOUNCED OF MARGARET LOOS; Gerard Romano, Who Served With Navy, Will Marry Alumna of Columbia | True | Special to The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/hayes-play-slated-in-queens.html | Hayes Play Slated in Queens | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/zurich-traders-eye-interhandel-speculation-over-next-step-in-case.html | ZURICH TRADERS EYE INTERHANDEL; Speculation Over Next Step in Case Dominates Market -- Price Up Last Week Royal Dutch Gains | True | By George H. Morison Special To The New York Times. | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sales-to-red-bloc-lag-again-in-1956-only-10-million-in-goods-sent.html | SALES TO RED BLOC LAG AGAIN IN 1956; Only $10 Million in Goods Sent by U.S. Despite Pact With Soviet for Freer Trade Small Share of U.S. Imports Exports Far Below 1947 | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/magazine-employes-sue-for-severance.html | MAGAZINE EMPLOYES SUE FOR SEVERANCE | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-25 | 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/radio-hams-lauded-state-amateurs-get-awards-for-service-to.html | RADIO 'HAMS' LAUDED; State Amateurs Get Awards for Service to Community | True | | 1985-03-07 | RE0000236742 | B00000636434 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/in-the-nation-a-tv-dream-that-never-will-come-true-what-does-that.html | In The Nation; A TV Dream That Never Will Come True 'What Does That Mean?' | True | By Arthur Krock | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/algerian-rebel-sees-a-long-war-agent-of-insurgents-in-tunis-speaks.html | ALGERIAN REBEL SEES A LONG WAR; Agent of Insurgents in Tunis Speaks of Prospects of Anti-French Revolt Member of Rebel Group French Respite Seen Rebel Forces Growing | True | By Tillman Durdin Special To The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dance-to-benefit-the-lighthouse-proceeds-of-may-13-toyland-event-at.html | DANCE TO BENEFIT THE LIGHTHOUSE; Proceeds of May 13 Toyland Event at Plaza Will Go to Organization for Blind | True | D'Arlene | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dyer-knocks-out-relish.html | Dyer Knocks Out Relish | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/gop-votes-to-cut-harrimans-budget-gop-units-vote-state-budget-cut.html | G.O.P. Votes to Cut Harriman's Budget; G.O.P. UNITS VOTE STATE BUDGET CUT Savings Are Sought Other Items Cut Joint Statement Issued | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/field-awards-go-to-7-for-child-aid-librarian-and-social-worker-here.html | FIELD AWARDS GO TO 7 FOR CHILD AID; Librarian and Social Worker Here Among Recipients of $2,000 Prizes | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/utility-plans-new-issue-southern-bell-board-votes-70000000.html | UTILITY PLANS NEW ISSUE; Southern Bell Board Votes $70,000,000 Debentures | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/trainman-loses-plea-high-court-rejects-his-test-of-unionshop.html | TRAINMAN LOSES PLEA; High Court Rejects His Test of Union-Shop Contract | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/atom-power-cost-to-top-estimates-private-utilities-and-aec-tell.html | ATOM POWER COST TO TOP ESTIMATES; Private Utilities and A.E.C. Tell Congress of Rise in Price for Reactors 'Partnership' Atom Plans | True | By John W. Finney Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/texts-of-the-courts-majority-opinion-and-dissents.html | Texts of the Court's Majority Opinion and Dissents | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/782-face-april-draft-here.html | 782 Face April Draft Here | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/state-senate-votes-to-bar-alien-rodent.html | STATE SENATE VOTES TO BAR ALIEN RODENT | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/iona-trips-bridgeport-savareses-33-points-pace-7565-basketball.html | IONA TRIPS BRIDGEPORT; Savarese's 33 Points Pace 75-65 Basketball Victory | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/kyriakos-varvaressos-economist-dies-world-bank-aide-was-greek.html | Kyriakos Varvaressos, Economist, Dies; World Bank Aide Was Greek Official | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/treasury-statement.html | Treasury Statement | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/high-court-voids-obscenebook-act-michigans-law-designed-to-protect.html | HIGH COURT VOIDS OBSCENE-BOOK ACT; Michigan's Law Designed to Protect Children Is Called Curb on Adult's Liberty Frankfurter Writes Opinion HIGH COURT VOIDS OBSCENE-BOOK ACT | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/primary-prices-off-by-01-last-week.html | PRIMARY PRICES OFF BY 0.1% LAST WEEK | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/auto-union-lists-payments.html | Auto Union Lists Payments | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/ruling-on-blood-test-court-upholds-action-that-led-to-manslaughter.html | RULING ON BLOOD TEST; Court Upholds Action That Led to Manslaughter Conviction | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/research-unit-elects-hinkley-is-named-president-of-nonprofit.html | RESEARCH UNIT ELECTS; Hinkley Is Named President of Nonprofit Foundation | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dualcontrol-defense-analysis-of-status-of-the-national-guard-and.html | Dual-Control Defense; Analysis of Status of the National Guard And the Debate on Its Training Program Guard Group Lobbies Privileged Status Political Considerations Draft in the Background | True | By Hanson W. Baldwin | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/film-man-to-testify-for-us-in-spy-trial-film-man-will-testify-for.html | Film Man to Testify For U.S. in Spy Trial; Film Man Will Testify for U.S. In Trial of Three as Soviet Spies Spy Meetings Cited | True | By Edward RanzalThe New York Times | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/miss-eb-collier-will-be-married-senior-at-pembroke-fiancee-of-lieut.html | MISS E.B. COLLIER WILL BE MARRIED; Senior at Pembroke Fiancee of Lieut. Stephen Joseph Sanford of the Navy | True | Ven-ArtSpecial to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/sami-of-giants-on-casualty-list-catcher-has-spasms-in-chest-rigney.html | SARNI OF GIANTS ON CASUALTY LIST; Catcher Has Spasms in Chest -- Rigney to Fine Players for Training Violations | True | By Louis Effrat Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/texas-aide-assails-civil-rights-plans.html | TEXAS AIDE ASSAILS CIVIL RIGHTS PLANS | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/typhoid-fever-strikes-brazil.html | Typhoid Fever Strikes Brazil | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/car-registries-revoked-first-batch-of-100-is-sent-out-under-new.html | CAR REGISTRIES REVOKED; First Batch of 100 Is Sent Out Under New Insurance Law | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/skys-the-limit-for-boston-u-weight-thrower-lawlor-a-freshman-from.html | Sky's the Limit for Boston U. Weight Thrower; Lawlor, a Freshman From Dublin, Aims for 60 Feet Soon His Coaches Certain Ex-Patrolman Will Rank With Best Preparing All Winter An Expert Instructor | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/opera-3-in-new-roles-davidson-misses-harshaw-and-warfield-heard-in.html | Opera: 3 in New Roles; Davidson, Misses Harshaw and Warfield Heard in 'Siegfried' at the 'Met' | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/britain-acts-on-strikes-seeks-to-avert-walkouts-by-doctors-and-in.html | BRITAIN ACTS ON STRIKES; Seeks to Avert Walkouts By Doctors and in Auto Plant | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/continental-can-names-officer.html | Continental Can Names Officer | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/lincoln-sq-to-get-signal-of-change-shop-is-being-altered-for-a.html | LINCOLN SQ. TO GET SIGNAL OF CHANGE; Shop Is Being Altered for a Relocation Information Center to Open Friday | True | By Charles Grutzner | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/birdseye-view-of-tunnel-approaches-helps-policemen-expedite-traffic.html | Bird's-Eye View of Tunnel Approaches Helps Policemen Expedite Traffic Flow; Lincoln Tube Traffic Spotter Works Atop 35-Story Building | True | The New York Times (by Edward Hausner) | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/exlineman-says-hes-vindicated-radovich-calls-ruling-a-boon-for.html | EX-LINEMAN SAYS HE'S 'VINDICATED'; Radovich Calls Ruling a Boon for Players and Insists He Isn't Bitter at N. F. L. | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mollet-wins-sweater-for-his-long-tenure.html | Mollet Wins Sweater For His Long Tenure | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/meteor-air-adds-4-planes.html | Meteor Air Adds 4 Planes | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/screvane-is-sworn-in-crowd-of-500-appears-to-honor-new-sanitation.html | SCREVANE IS SWORN IN; Crowd of 500 Appears to Honor New Sanitation Chief | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dey-st-building-leased-by-bank-bankers-trust-will-use-the-structure.html | DEY ST. BUILDING LEASED BY BANK; Bankers Trust Will Use the Structure for Purchasing Office and Storage Other Business Leases | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/peter-pan-team-has-coast-plans-halliday-and-lester-join-to-present.html | PETER PAN TEAM HAS COAST PLANS; Halliday and Lester Join to Present Mary Martin in 2 or 3 Musical Revivals 2 Off-Broadway Shows Meyer Davis Wins | True | By Sam Zolotow | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/prosthetic-aid-asked-rusk-bids-us-spur-world-program-for-amputees.html | PROSTHETIC AID ASKED; Rusk Bids U.S. Spur World Program for Amputees | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/tetraethyl-lead-price-raised.html | Tetraethyl Lead Price Raised | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/secret-uses-spur-lithium-boom-expert-tells-engineers-parley-new.html | Secret Uses Spur Lithium Boom, Expert Tells Engineers' Parley; New Expansion in Sight SECRET USES BOOM MISSILE MINERAL | True | By Jack R. Ryan Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/censorship-ends-today-cuba-says-curbs-on-press-and-radio-and.html | CENSORSHIP ENDS TODAY, CUBA SAYS; Curbs on Press and Radio and Incoming Publications From U.S. Are Lifted Times Articles Censored | True | By R. Hart Phillips Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/new-airmail-stamp-to-be-issued-by-un.html | New Airmail Stamp To Be Issued by U.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/old-order-in-cuba-is-threatened-by-forces-of-an-internal-revolt.html | Old Order in Cuba Is Threatened By Forces of an Internal Revolt; Traditionally Corrupt System Faces Its First Major Test as Reform Groups Challenge Batista Dictatorship Majority Rule Is Lacking Economic Figures Unknown Opposition Is Anti-U.S. Sale of U.S. Arms an Issue Student Faction Accused | True | By Herbert L. Matthewsthe New York Times | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/academy-tests-given-more-than-220-youths-vie-for-coast-guard-berths.html | ACADEMY TESTS GIVEN; More Than 220 Youths Vie for Coast Guard Berths | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/veda-ann-borg-seeks-divorce.html | Veda Ann Borg Seeks Divorce | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/the-crux-of-the-matter.html | THE CRUX OF THE MATTER | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/anne-schwarz-engaged-mount-holyoke-alumna-will-be-wed-to-james-wing.html | ANNE SCHWARZ ENGAGED; Mount Holyoke Alumna Will Be Wed to James Wing Jr. | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/power-policy-hit-by-liberal-party-unions-also-join-attack-on.html | POWER POLICY HIT BY LIBERAL PARTY; Unions Also Join Attack on Harriman as He Signs the Contract With 2 Concerns 'Piddling Savings' Cited Unions Make Same Point | True | By Clayton Knowles | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/japans-new-premier.html | JAPAN'S NEW PREMIER | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bank-official-elevated.html | Bank Official Elevated | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/us-will-give-up-little-america.html | U.S. Will Give Up Little America | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/aec-plans-test-area-nuclear-facility-to-be-built-near-a-west-coast.html | A.E.C. PLANS TEST AREA; Nuclear Facility to Be Built Near a West Coast City | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/senator-bridges-in-hospital.html | Senator Bridges in Hospital | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/named-to-heart-council.html | Named to Heart Council | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/runner-still-on-critical-list.html | Runner Still on Critical List | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/israel-bids-un-recognize-her-right-to-protect-ships-knesset-votes.html | Israel Bids U.N. Recognize Her Right to Protect Ships; Knesset Votes Support ISREAL ASKS RIGHT TO PROTECT SHIPS Vote of Confidence, 72--29 | True | By Seth S. King Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/revolt-is-reported-on-indonesian-isles.html | REVOLT IS REPORTED ON INDONESIAN ISLES | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/return-of-escalation.html | RETURN OF ESCALATION | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/high-school-unit-to-press-boycott-group-says-teachers-will-shun.html | HIGH SCHOOL UNIT TO PRESS BOYCOTT; Group Says Teachers Will Shun Extra-Curricular Work Till Pay Rises Recent Increases Scored | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/violent-crimes-up-9-here-in-56-kennedy-report-shows-such-a-rise.html | VIOLENT CRIMES UP 9% HERE IN '56; Kennedy Report Shows Such a Rise Despite Over-All Decrease of 1.8% MOTOR OFFENSES SOAR Arrests for Drunken Driving Increase 67.1%-- Buglary and Robbery Decline Says City Is Holding Line Stolen Property Unchanged | True | By Guy Passant | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dennis-thwarts-senate-hearing-red-leader-invokes-the-5th-contempt.html | DENNIS THWARTS SENATE HEARING; Red Leader Invokes the 5th --Contempt Action Voted Against Pole at U.N. | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/equitable-life-society-elevates-training-chief.html | Equitable Life Society Elevates Training Chief | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/karachi-wins-vote-on-foreign-policy.html | KARACHI WINS VOTE ON FOREIGN POLICY | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/president-names-ambassadors-to-paris-bonn-and-canberra-houghton.html | President Names Ambassadors To Paris, Bonn and Canberra; Houghton Picked for France and Sebald for Australia-- Naming of Bruce to West Germany Stirs Senate G.O.P. | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/commodity-prices.html | Commodity Prices | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/swedes-irate-at-us-six-fruit-peels-thrown-at-team-during-victory-at.html | SWEDES IRATE AT U.S. SIX; Fruit Peels Thrown at Team During Victory at Bofors | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/market-ragged-oils-resume-rise-gulf-up-3-royal-dutch-1-and-socony-1.html | MARKET RAGGED; OILS RESUME RISE; Gulf Up 3 , Royal Dutch 1 and Socony 1 in Active Turnover TOTAL VOLUME IS SMALL Average Off .54 to 314.25-- G.M., Most Active Issue, Falls 1 1/8 to 38 Transport Issue Still Rising | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/lodge-drops-junior-in-name.html | Lodge Drops 'Junior' in Name | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dies-in-museum-plunge-man-74-apparently-a-suicide-in-brooklyn.html | DIES IN MUSEUM PLUNGE; Man, 74, Apparently a Suicide in Brooklyn Building | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mrs-bh-walker-has-son.html | Mrs. B.H. Walker Has Son | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/new-african-land-to-combat-graft-prime-minister-of-ghana-calls-on.html | NEW AFRICAN LAND TO COMBAT GRAFT; Prime Minister of Ghana Calls on Legislators to Set Examples of Honesty | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bad-and-good-unionists.html | BAD, AND GOOD, UNIONISTS | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/judge-cites-kasper-knoxville-jurist-orders-2d-arrest-of.html | JUDGE CITES KASPER; Knoxville Jurist Orders 2d Arrest of Segregationist | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/justice-reed-retires-from-supreme-court.html | Justice Reed Retires From Supreme Court | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/prices-of-cotton-mostly-decline-near-july-up-2-points-while-other.html | PRICES OF COTTON MOSTLY DECLINE; Near July Up 2 Points While Other Deliveries Are Off From 1 to 11 Points | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/hospital-picks-trustee-kappel-att-president-named-by-presbyterian.html | HOSPITAL PICKS TRUSTEE; Kappel, A.T.&T. President, Named by Presbyterian | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/text-of-presidents-appeal-un-a-source-of-order-a-system-of.html | Text of President's Appeal; U.N. a Source of Order A System of Conformity | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/merger-proposed-in-printing-field-harrisseybold-intertype-boards.html | MERGER PROPOSED IN PRINTING FIELD; Harris-Seybold, Intertype Boards Endorse Plan Which Now Goes to Stockholders OTHER SALES, MERGERS | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/congressman-faces-up-to-that-dumb-look.html | Congressman Faces Up To That 'Dumb' Look | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/law-aide-fiance-of-miss-franken-james-malcolm-mcfarland-of-firm.html | LAW AIDE FIANCE OF MISS FRANKEN; James Malcolm McFarland of Firm Here Will Marry Russell Sage Alumna | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/farmers-dump-milk-in-price-fight-milk-is-dumped-to-raise-prices.html | Farmers Dump Milk in Price Fight; MILK IS DUMPED TO RAISE PRICES | True | By Peter Kihss | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/layoff-at-frankford-arsenal.html | Lay-Off at Frankford Arsenal | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/yale-club-gains-title.html | Yale Club Gains Title | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/what-is-a-private-sale-a-review-of-the-secs-attempt-to-define.html | What Is a Private Sale?; A Review of the S.E.C.'s Attempt To Define Exempt Issues of Securities 'PRIVATE' ISSUES; AN EXAMINATION Custom Tailoring Appeals | True | By John S. Tompkins | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/house-nominees-picked-parties-prepare-for-election-to-fill-new.html | HOUSE NOMINEES PICKED; Parties Prepare for Election to Fill New Mexico Vacancy | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/moves-irregular-in-london-stocks-gains-generally-outnumber.html | MOVES IRREGULAR IN LONDON STOCKS; Gains Generally Outnumber Losses-- War Loan Issue Rises 70 Cents on 100 Strike Threat Hits Ford | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/books-of-the-times-he-travels-a-route-of-peril-his-characters-come.html | Books of The Times; He Travels a Route of Peril His Characters Come to Life | True | By Charles Poore | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/book-publisher-organized.html | Book Publisher Organized | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/besmanoff-beats-wilson-on-points-german-heavyweight-gains-unanimous.html | BESMANOFF BEATS WILSON ON POINTS; German Heavyweight Gains Unanimous Vote in U.S. Debut at St. Nicks Twelfth Straight Victory Kenthal Outpoints Henry | True | By Gay Talese | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/charlyn-e-crandall-to-be-wed-in-april-to-an-army-officer.html | Charlyn E. Crandall To Be Wed in April To an Army Officer | True | PowellSpecial to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/larsen-of-yankees-is-still-unsigned-as-he-fails-to-keep-date-with.html | Larsen of Yankees Is Still Unsigned as He Fails to Keep Date With Weiss; SALARY DISPUTE OFF UNTIL TODAY Larsen Seeks $20,000 Pact, $5,000 Above Yank Offer-- Marciano Visits Camp Unaware of Commotion Three Promising Rookies | True | By John Drebinger Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/is-your-child-surplus.html | IS YOUR CHILD SURPLUS? | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bnai-brith-cites-dangers-for-aged.html | B'NAI BRITH CITES 'DANGERS' FOR AGED | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/oil-concern-forms-subsidiary.html | Oil Concern Forms Subsidiary | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/fangio-defeats-shelby-by-minute-in-315mile-auto-race-at-havana.html | Fangio Defeats Shelby by Minute in 315-Mile Auto Race at Havana; ARGENTINE DRIVER WINS IN MASERATI Fangio Averages 100 M.P.H. --Shelby Next, Portago Moss Is Forced Out Fine Start by Shelby Closes Up on Portago | True | By Frank M. Blunk To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/new-tokyo-chief-aims-at-us-visit-hopes-for-highlevel-talks.html | NEW TOKYO CHIEF AIMS AT U.S. VISIT; Hopes for High-Level Talks Expressed by Kishi After Election as Premier Kishi to Hold Ministry Talks Held Necessary | True | By Robert Thumbull Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mrs-eugene-maneck-restaurant-owner.html | MRS. EUGENE MANECK, RESTAURANT OWNER | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/burry-biscuit-appoints-sales-and-ad-manager.html | Burry Biscuit Appoints Sales and Ad Manager | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/nepal-to-make-climbers-pay-on-a-sliding-scale.html | Nepal to Make Climbers Pay on a Sliding Scale | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/a-mirror-for-moscow.html | A MIRROR FOR MOSCOW | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/water-suit-rejected-high-court-rebuffs-texas-on-rio-grande-rights.html | WATER SUIT REJECTED; High Court Rebuffs Texas on Rio Grande Rights | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/food-cuban-cooking-new-york-bachelor-mixes-techniques-of-his-island.html | Food: Cuban Cooking, New York Bachelor Mixes Techniques Of His Island With Modern Short Cuts Better to Buy Spices Whole | True | By June Owen | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/music-new-peer-gynt-saeverud-score-has-first-us-hearing.html | Music: New 'Peer Gynt'; Saeverud Score Has First U.S. Hearing | True | By Howard Taubman | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/80-days-scores-again-named-best-us-film-by-unit-of-foreign-language.html | '80 DAYS SCORES AGAIN; Named Best U.S. Film by Unit of Foreign Language Press | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/wood-field-and-stream-uncontrolled-licensing-of-hunters-spells.html | Wood, Field and Stream; Uncontrolled Licensing of Hunters Spells Trouble --But What's the Remedy? | True | By John W. Randolph | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/american-viscose-corporation-earnings-dipped-396-in-1956-to.html | American Viscose Corporation Earnings Dipped 39.6% in 1956 to $14,909,000 | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/rise-in-auto-output-expected-this-week.html | RISE IN AUTO OUTPUT EXPECTED THIS WEEK | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/city-schools-list-integration-aims-boards-statement-clarifies.html | CITY SCHOOLS LIST INTEGRATION AIMS; Board's Statement Clarifies Policy and Notes Barriers to Complete Conformance Hope to Clear Uncertainties Inter-Borough Shifts Barred | True | By Benjamin Fine | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/law-puts-horse-before-car.html | Law Puts Horse Before Car | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/union-college-honors-two.html | Union College Honors Two | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/soviet-un-move-scorned-by-us-knowland-rebuts-charges-of-subverting.html | SOVIET U.N. MOVE SCORNED BY U.S.; Knowland Rebuts Charges of Subverting Satellites SOVIET U.N. MOVE SCORNED BY U.S. | True | By Wayne Phillips Special To the New York Times.the New York Times | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mgrath-is-asked-to-stay-in-post-governor-requests-delay-in-his.html | M'GRATH IS ASKED TO STAY IN POST; Governor Requests Delay in His Resignation Pending Dock Law Revisions | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/budapest-checks-legation-visitors-some-who-called-at-western.html | BUDAPEST CHECKS LEGATION VISITORS; Some Who Called at Western Offices in Budapest Are Detained by Police Regime Bars Comment 100 Visa Applicants | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/reynolds-metals-shows-new-gains-sales-and-earnings-for-year-were.html | REYNOLDS METALS SHOWS NEW GAINS; Sales and Earnings for Year Were Highest in History for Aluminum Maker ALLIS-CHALMERS CO. KIMBERLY-CLARK CORP. AMERICAN EXPRESS CO. NATIONAL LEAD COMPANY CALUMET & HECLA, INC. 7-MONTH EARNINGS UP GAMBLE-SKOGMO, INC. INTL. PETROLEUM CO. CONTINENTAL BAKING CO. ROYAL M'BEE CORP. HUMBLE OIL & REFINING OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/yugoslavia-acts-on-idle-land.html | Yugoslavia Acts on Idle Land | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/us-leads-canada-30-judy-devlin-paces-team-in-badminton-title-play.html | U.S. LEADS CANADA, 3-0; Judy Devlin Paces Team in Badminton Title Play | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/aid-pledged-industry-new-bedford-hails-contract-for-development.html | AID PLEDGED INDUSTRY; New Bedford Hails Contract for Development Project | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/polar-air-route-opened-to-tokyo-twin-flights-mark-inaugural-of.html | POLAR AIR ROUTE OPENED TO TOKYO; Twin Flights Mark Inaugural of Scandinavian Line's Europe-to-Japan Service | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/knicks-to-meet-hawks-celtics-will-play-royals-in-pro-basketball.html | KNICKS TO MEET HAWKS; Celtics Will Play Royals in Pro Basketball Here Tonight | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/treasury-bill-rate-advances-to-3288.html | TREASURY BILL RATE ADVANCES TO 3.288% | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/saddler-has-operation-eye-surgery-called-success-return-to-ring.html | SADDLER HAS OPERATION; Eye Surgery Called Success-- Return to Ring Possible | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/train-riders-rail-at-ticket-gadget-complain-of-delays-at-penn.html | TRAIN RIDERS RAIL AT TICKET GADGET; Complain of Delays at Penn Station as TV Reservation System Goes Into Use Busy Period Cited | True | By John C. Devlin | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/gail-r-kornreich-is-a-future-bride-junior-at-skidmore-fiancee-of.html | GAIL R. KORNREICH IS A FUTURE BRIDE; Junior at Skidmore Fiancee of Norton Herbert Reamer, a Student at Union | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/film-partnership-formed-at-mgm-producers-weingarten-and-berman-to.html | FILM PARTNERSHIP FORMED AT M-G-M; Producers Weingarten and Berman to Make Movies Independently for Studio Move Comes Late Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dulles-in-70th-year-but-crisis-bars-celebration-of-birthday-by.html | DULLES IN 70TH YEAR; But Crisis Bars Celebration of Birthday by Aides | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/connelleevans.html | Connellee--Evans | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/nbc-to-present-magicians-on-tv-producers-showcase-plans-color.html | N.B.C. TO PRESENT MAGICIANS ON TV; 'Producers Showcase' Plans Color Program on May 27 With International Cast WNEW May Be Sold | True | By Val Adams | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/allies-will-oppose-britains-nato-cuts.html | ALLIES WILL OPPOSE BRITAIN'S NATO CUTS | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/child-to-the-michael-peritos.html | Child to the Michael Peritos | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/shipping-news-and-notes-us-bureau-to-inspect-new-italian-liner.html | Shipping News and Notes; U.S. Bureau to Inspect New Italian Liner Being Built to Replace Andrea Doria Trailers Cross Atlantic Canadian Shipyards Busy | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/letters-to-the-times-mideast-policy-criticized-eisenhowerdulles.html | Letters to The Times; Mideast Policy Criticized Eisenhower-Dulles Stand Untenable, It Is Said Operation of SCAD Defended To Retain School Building Hope Expressed That High School of Music and Art Will Remain Oscar Jaszi's Political Role To Repeal Metcalf-Hatch Act | True | HENRY HAZLITT,HERBERT HILL,BENJAMIN M. STEIGMAN,HAMILTON FISH ARMSTRONG,H. SAMMIS KIRBY, | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/way-open-for-talk-on-polish-aid-today.html | WAY OPEN FOR TALK ON POLISH AID TODAY | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/new-westchester-bus-route.html | New Westchester Bus Route | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/quakes-shake-taiwan-again.html | Quakes Shake Taiwan Again | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/supreme-court-supports-ftc-rule-barring-zone-price-system-on.html | Supreme Court Supports F.T.C. Rule Barring Zone Price System on Pigments | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/milo-hastings-72-an-exfood-editor.html | MILO HASTINGS, 72, AN EX-FOOD EDITOR | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/seton-hall-accepts-bid-xavier-of-cincinnati-five-also-will-play-in.html | SETON HALL ACCEPTS BID; Xavier of Cincinnati Five Also Will Play in N. I. T. Here | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/wider-bank-area-wins-favor-here-citizens-advisory-committee-favors.html | WIDER BANK AREA WINS FAVOR HERE; Citizens' Advisory Committee Favors Adding Suburbs to New York City District REPORT DUE THIS WEEK Legislature Must Act Soon or Let Holding Companies Decide Branch Issue Would Curb Holding Device Districts Overlap Here | True | By Paul Heffernan | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/stewart-is-nominated-president-names-actorflier-to-be-reserve.html | STEWART IS NOMINATED; President Names Actor-Flier to Be Reserve Brigadier | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/zakimkarper.html | Zakim--Karper | True | Special to The New York Times | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/first-impression-of-the-spring-1957-french-collections-is-of-a.html | First Impression of the Spring 1957 French Collections Is of a Relaxed Mood in Designs for Daytime Silhouttes | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/aid-to-schools-pushed-folsom-asks-congress-action-free-of.html | AID TO SCHOOLS PUSHED; Folsom Asks Congress Action Free of Integration Issue | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/slide-injuries-fatal-youth-buried-by-avalanche-dies-in-denver.html | SLIDE INJURIES FATAL; Youth Buried by Avalanche Dies in Denver Hospital | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/missing-link-aids-in-mammal-study.html | 'MISSING LINK' AIDS IN MAMMAL STUDY | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/child-to-the-benjamin-aslans.html | Child to the Benjamin Aslans | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/senate-foes-gain-in-effort-to-block-mideast-proposal-senate-foes.html | Senate Foes Gain In Effort to Block Mideast Proposal; SENATE FOES GAIN IN MIDEAST FIGHT Johnson Presses for Vote 'Government by Leak' Views Given to Dulles | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/3-jews-describe-troubles-in-egypt.html | 3 JEWS DESCRIBE TROUBLES IN EGYPT | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/noorsaga-victor-over-ben-a-jones-91-shot-captures-hialeah-sprint.html | NOORSAGA VICTOR OVER BEN A. JONES; 9-1 Shot Captures Hialeah Sprint Easily in Mud-- Triple for Hartack | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/fire-destroys-school-3-are-hurt-in-a-1000000-blaze-near-media-pa.html | FIRE DESTROYS SCHOOL; 3 Are Hurt in a $1,000,000 Blaze Near Media, Pa. | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/macmillan-bars-sanctions-move-urges-un-be-responsible-for-gaza.html | MACMILLAN BARS SANCTIONS MOVE; Urges U.N. Be Responsible for Gaza Strip and Aqaba When Israelis Pull Out Sanctions Termed Abhorrent Washington Kept Informed | True | By Drew Middleton Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/sugar-prices-rise-in-heavy-volume-reports-of-proposed-buying-by.html | SUGAR PRICES RISE IN HEAVY VOLUME; Reports of Proposed Buying by Russia and Chile Tend to Firm Futures Here Cocoa Is Liquidated | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/exhibit-hall-of-big-board-has-its-official-opening-big-board-opens.html | Exhibit Hall of 'Big Board' Has Its Official Opening; 'BIG BOARD' OPENS EXHIBITION HALL | True | The New York Times | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/aluminum-shapes-cut-6-by-revere.html | ALUMINUM SHAPES CUT 6% BY REVERE | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/3-die-in-midair-collision-of-us-planes-in-japan.html | 3 Die in Mid-Air Collision Of U.S. Planes in Japan | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/us-rubber-promotes-naugatuck-unit-official.html | U.S. Rubber Promotes Naugatuck Unit Official | True | Pach Bros. | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bell-national-league-commissioner-hits-court-ruling-as.html | Bell, National League Commissioner, Hits Court Ruling as Discriminatory; TEAM BASIS CITED IN SPOTS GROUPS But Bell Denies Criticism of Baseball Ruling--Victory in Test Case Predicted Baseball Called Business Football Officials Comment | True | By Howard M. Tuckner | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/president-gives-prize-presents-guggenheim-award-to-british-painter.html | PRESIDENT GIVES PRIZE; Presents Guggenheim Award to British Painter | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/rutgers-quintet-on-top-bayard-stars-as-scarlet-tops-newark-branch.html | RUTGERS QUINTET ON TOP; Bayard Stars as Scarlet Tops Newark Branch, 76 to 47 | True | Special to The New York Times | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/utility-reports-rise-in-earnings-middle-south-system-shows-134-gain.html | UTILITY REPORTS RISE IN EARNINGS; Middle South System Shows 13.4% Gain Over '55 in 12 Months to Jan. 31 OTHER UTILITY REPORTS | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/italian-premier-suffers-setback-segnis-control-endangered-by.html | ITALIAN PREMIER SUFFERS SETBACK; Segni's Control Endangered by Republican Decision to Regain Voting Freedom Treaties to Be Signed Soon Republicans Are Pro-West | True | By Arnaldo Cortesi Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bridge-party-friday-st-bartholomews-womans-unit-to-sponsor-benefit.html | BRIDGE PARTY FRIDAY; St. Bartholomew's Woman's Unit to Sponsor Benefit | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/south-africa-bars-missionary-critic.html | SOUTH AFRICA BARS MISSIONARY CRITIC | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/theatre-fete-will-help-school.html | Theatre Fete Will Help School | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/us-urged-to-bar-curbs-on-israel-speakers-at-zionist-rally-at-garden.html | U.S. URGED TO BAR CURBS ON ISRAEL; Speakers at Zionist Rally at Garden Assail U.N. Sanctions Resolution Cause of Peace Stressed Double Suffering Feared | True | By Irving Spiegelthe New York Times (BY ROBERT WALKER) | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/art-treasures-in-boston.html | Art Treasures in Boston | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/air-force-aide-assailed-manufacturer-says-golden-tried-to-block.html | AIR FORCE AIDE ASSAILED; Manufacturer Says Golden Tried to Block Protest | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/gm-profits-fell-288-last-year-net-847396102-down-from-1178548777-in.html | G.M. PROFITS FELL 28.8% LAST YEAR; Net $847,396,102, Down From $1,178,548,777 in '55 -Sales Dipped 13.2% Other Earnings Compared Taxes Off by 33.9% G.M. PROFITS FELL 28.8% LAST YEAR | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/sports-of-the-times-bunts-and-bingles-tight-quarters-quick-cure-a.html | Sports of The Times; Bunts and Bingles Tight Quarters Quick Cure A Stand-Up Guy | True | By Arthur Daley | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/yacht-holster-is-first-wins-second-race-of-star-class-series-in-rio.html | YACHT HOLSTER IS FIRST; Wins Second Race of Star Class Series in Rio de Janeiro | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/field-of-study.html | Field of Study | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/woll-quits-post-with-teamsters-resigns-on-eve-of-inquiry-by-senate.html | WOLL QUITS POST WITH TEAMSTERS; Resigns on Eve of Inquiry by Senate Group--Keeps A.F.L.-C.I.O. Counsel Job | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/city-raises-40-millions-new-york-borrows-on-2-tax-notes-maturing-on.html | CITY RAISES 40 MILLIONS; New York Borrows on 2 % Tax Notes Maturing on May 6 | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/zwicker-on-way-to-testify.html | Zwicker on Way to Testify | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/sidelights-hudson-holdouts-ahead-of-game-loyal-buyers-the-male-bird.html | Sidelights; Hudson Holdouts Ahead of Game Loyal Buyers The Male Bird Bustling Sales Troubled Water Miscellany | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/pentagon-merger-exalts-engineer-combining-of-2-major-posts-widely.html | PENTAGON MERGER EXALTS ENGINEER; Combining of 2 Major Posts Widely Viewed as Step That Subordinates Scientist Advice of Departing Official Discussion by Wilson | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bondrate-vote-put-off-house-group-delays-actiontreasury-aides.html | BOND-RATE VOTE PUT OFF; House Group Delays ActionTreasury Aides Testify | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/tug-talks-slated-to-resume-today-federal-and-city-mediators-invite.html | TUG TALKS SLATED TO RESUME TODAY; Federal and City Mediators Invite Both Sides on Pact Rejected Over Length 18,191 WORK ON DOCKS Cunard Tentatively Diverts the Elizabeth, Due Here on Thursday, to Halifax Cunard May Divert Liner Dispute Delays Pier 54 Work | True | By Werner Bamberger | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/perspective-held-a-need-of-youth-stassen-calls-on-principals-to.html | PERSPECTIVE HELD A NEED OF YOUTH; Stassen Calls on Principals to Stress the Other Side of 'Black Headlines' | True | By Bess Furman Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/us-offers-to-aid-the-sudan.html | U.S. Offers to Aid the Sudan | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/thailands-voters-go-to-polls-today.html | THAILAND'S VOTERS GO TO POLLS TODAY | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/confectioner-left-12-million.html | Confectioner Left 1.2 Million | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/penntexas-group-solicits-proxies-slate-named-in-control-fight-on.html | PENN-TEXAS GROUP SOLICITS PROXIES; Slate Named in Control Fight on Fairbanks, Morse & Co. -- Counteraction Is Filed Founder's Grandson PENN-TEXAS GROUP SOLICITS PROXIES 'Alter Ego' Described | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mrs-roosevelt-donates-eyes.html | Mrs. Roosevelt Donates Eyes | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/franco-releases-cabinet-changes-key-reforms-to-modernize-regime.html | FRANCO RELEASES CABINET CHANGES; Key Reforms to Modernize Regime Include Creation of Premier's Office New Bodies Set Up Evolutionary Step Seen Franco Releases Cabinet List, Orders Administrative Reforms Foreign Chief Replaced Labor Gains Noted New Cabinet Listed | True | By Benjamin Welles Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/harriman-urges-haste-on-ski-area-backs-legislature-proposal-for.html | HARRIMAN URGES HASTE ON SKI AREA; Backs Legislature Proposal for $2,500,000 Development at Whiteface Mountain | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/store-deal-made-in-new-rochelle-syndicate-buys-property-used-as.html | STORE DEAL MADE IN NEW ROCHELLE; Syndicate Buys Property Used as Supermarket-- Sales in Westchester Yonkers Apartments Sold Taxpayer Changes Hands | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/arnold-palmer-posts-69-for-279-to-beat-ford-by-shot-at-houston-bone.html | Arnold Palmer Posts 69 for 279 To Beat Ford by Shot at Houston; Bone, Early Leader, Soars to 78 for 284 in $36,000 Golf-- Harris Is Third | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/high-court-to-rule-on-secrecy-of-jury.html | HIGH COURT TO RULE ON SECRECY OF JURY | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mark-aldanov-novelist-dead-russian-emigre-70-author-of-the-thinker.html | MARK ALDANOV, NOVELIST, DEAD; Russian Emigre, 70, Author of 'The Thinker' and 'Before the Deluge,' Fled Nazis Trilogy on Revolution 'Fifth Seal' Dispute Study of Europe | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/jobebjurstrom.html | Jobe--Bjurstrom | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/the-cuban-censorship.html | THE CUBAN CENSORSHIP | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/harriman-power-policy.html | HARRIMAN POWER POLICY | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/cadets-to-give-blood-2day-west-point-collection-will-begin-today.html | CADETS TO GIVE BLOOD; 2-Day West Point Collection Will Begin Today | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/accord-on-aqaba-is-believed-near-gaza-still-a-snag-agreement-on.html | ACCORD ON AQABA IS BELIEVED NEAR; GAZA STILL A SNAG; Agreement on Exit of Israelis From Gulf Area Thought to Be in Sight at U.N. DEBATE DEFERRED AGAIN Eban Sees Hammarskjold, Who Also Confers With His Advisory Committee Eban Sees Hammarskjold ACCORD ON AQABA IS BELIEVED NEAR Dulles Reported Agreeable Johnson Voices Optimism | | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/1-dead-15-injured-in-indian-election.html | 1 DEAD, 15 INJURED IN INDIAN ELECTION | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/library-files-on-li-scattered-by-vandals.html | Library Files on L.I. Scattered by Vandals | True | Special To The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/us-officials-in-germany.html | U.S. Officials in Germany | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bugs-moran-dies-in-federal-prison.html | 'BUGS' MORAN DIES IN FEDERAL PRISON | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mrs-eisenhower-fine-back-from-a-3day-checkup-at-walter-reed.html | MRS. EISENHOWER 'FINE'; Back From a 3-Day Check-Up at Walter Reed | True | Special To The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/sec-holds-hearings-views-of-securities-officials-on-87-amendments.html | S.E.C. HOLDS HEARINGS; Views of Securities Officials on 87 Amendments Asked | True | Special To The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/rev-wf-arndt-a-biblb-scholar-exprofessor-at-seminary-in-st-louis.html | REV. W.F. ARNDT, A BIBLB SCHOLAR; Ex-Professor at Seminary in St. Louis Dies--Lutheran Minister Was Author | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/steel-production-scheduled-to-ease.html | STEEL PRODUCTION SCHEDULED TO EASE | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/boston-transit-reports-deficit.html | Boston Transit Reports Deficit | True | Special To The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/3man-unit-to-scan-citys-tax-on-movies.html | 3-MAN UNIT TO SCAN CITY'S TAX ON MOVIES | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/wmids-license-renewed.html | WMID's License Renewed | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/marine-trial-begins-witnesses-tell-of-being-struck-by-drill.html | MARINE TRIAL BEGINS; Witnesses Tell of Being Struck by Drill Instructors | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/longfellow-display-at-harvard.html | Longfellow Display at Harvard | True | Special To The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/un-unit-debates-west-new-guinea-chile-for-handsoff-policy-on-issue.html | U.N. UNIT DEBATES WEST NEW GUINEA; Chile for Hands-Off Policy on Issue Between Dutch and Indonesians Netherlands Views Expounded Australians Back Dutch | True | By Michael James Special To the New York Times.the New York Times | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/brennan-inquiry-today-mccarthy-to-question-justice-awaiting-senate.html | BRENNAN INQUIRY TODAY; McCarthy to Question Justice Awaiting Senate Approval | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/eg-robinson-art-brings-3000000-pictures-and-bronze-are-sold-in.html | E.G. ROBINSON ART BRINGS $3,000,000; Pictures and Bronze Are Sold in Divorce Settlement E.G. ROBINSON ART BRINGS $3,000,000 Collection Is Praised Eschewed Cubirt Art | True | By Sanka Knox | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/high-school-sports-notes-thirty-are-selected-for-allstar-fives-a.html | High School Sports Notes; Thirty Are Selected for All-Star Fives A Consistent Performer Pole Vault Prediction Award for Sportsmanship Scoring Record to Graham Odds and Ends | True | The New York Times | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bank-merger-hearing-put-off.html | Bank Merger Hearing Put Off | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/quinn-identified-in-triboro-plea-license-official-testifies-city.html | QUINN IDENTIFIED IN TRIBORO PLEA; License Official Testifies City Councilman Represented Two Carting Concerns | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/girard-trust-net-up-16-.html | Girard Trust Net Up 16% | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/shields-names-sales-chief.html | Shields Names Sales Chief | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/more-crash-dead-found-wreck-of-us-plane-in-korea-yields-four-bodies.html | MORE CRASH DEAD FOUND; Wreck of U.S. Plane in Korea Yields Four Bodies | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/shippers-turning-to-supertramps-orders-increase-for-vessels-of.html | SHIPPERS TURNING TO SUPERTRAMPS; Orders Increase for Vessels of 12,000 to 20,000 Tons for Bulk Cargoes Use in Bulk Trades | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/loans-as-flood-aid-face-repeal-move.html | LOANS AS FLOOD AID FACE REPEAL MOVE | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/tvdefender-part-i-courtroom-drama-by-reginald-rose-on-studio-one.html | TV:'Defender,' Part I; Courtroom Drama by Reginald Rose on 'Studio One' Begins-- Case Held Weak Montgomery Show Tape Demonstration | True | By Jack Gould | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/gas-is-struck-upstate-on-seneca-reservation.html | Gas Is Struck Upstate On Seneca Reservation | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/miss-kleinoeder-to-wed-fiancee-of-dr-wj-wellens-exair-force-captain.html | MISS KLEINOEDER TO WED; Fiancee of Dr. W.J. Wellens, Ex-Air Force Captain | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/170-acres-and-200000-willed-to-westchester-for-arboretum-walter-e.html | 170 Acres and $200,000 Willed To Westchester for Arboretum; Walter E. Myers Bequeaths His Pound Ridge Estate to County for Park | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/miss-alice-eubank-to-be-april-bride.html | MISS ALICE EUBANK TO BE APRIL BRIDE | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/helen-sewell-illustrator-60-artist-whose-work-appeared-in-60.html | HELEN SEWELL, ILLUSTRATOR, 60; Artist Whose Work Appeared in 60 Children's Books Dies --Did Limited Editions | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/books-today.html | Books Today | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/three-rings-but-no-rink-circus-will-limit-rangers-to-2-playoff.html | THREE RINGS BUT NO RINK; Circus Will Limit Rangers to 2 Play-off Dates at Garden | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/charles-van-doren-tied-again-on-quiz-by-woman-lawyer.html | Charles Van Doren Tied Again on Quiz By Woman Lawyer | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/16000000-expansion-to-increase-titanium-dioxide-slag-output.html | $16,000,000 Expansion to Increase Titanium Dioxide Slag Output | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/17500-ring-missing-l-i-police-investigate-loss-by-diplomats-wife.html | $17,500 RING MISSING; L. I. Police Investigate Loss by Diplomat's Wife | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/art-current-displays-paintings-by-childs-and-metal-sculptures-by.html | Art: Current Displays; Paintings by Childs and Metal Sculptures by Aschenback Are on View Here | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/apparel-makers-in-state-fighting-joblesstax-rise-plan-protest-at.html | APPAREL MAKERS IN STATE FIGHTING JOBLESS-TAX RISE; Plan Protest at Albany Today on G.O.P. Plan to Adjust Rates for All Fields GARMENT TRADE HARD HIT 6.5 Million Yearly Increase Seen Under New Proposal --Lubin to Head Attack Tax Revisions Proposed APPAREL MAKERS FIGHT RISE IN TAX Major Concentration Here | True | By Leo Egan Special To The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/exhead-of-estonia-is-reported-dead.html | EX-HEAD OF ESTONIA IS REPORTED DEAD | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/lirr-thugs-get-7000-2-armed-men-rob-railroad-policeman-at-hollis.html | L.I.R.R. THUGS GET $7,000; 2 Armed Men Rob Railroad Policeman at Hollis Station | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/son-to-mrs-gm-nichols.html | Son to Mrs. G.M. Nichols | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bonn-offers-to-aid-other-nazi-victims.html | BONN OFFERS TO AID OTHER NAZI VICTIMS | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/saud-tells-arabs-us-eases-policy-ruler-informs-cairo-parley.html | SAUD TELLS ARABS U.S. EASES POLICY; Ruler Informs Cairo Parley Attitudes Are Changed on Israel and Neutralism Explains U.S. Attitude SAUD TELLS ARABS U.S. EASES POLICY Syrian Complaints Noted | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/radford-reports-defense-adequate.html | RADFORD REPORTS DEFENSE ADEQUATE | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/slow-lowscoring-play-not-cricket-group-says.html | Slow, Low-Scoring Play Not Cricket, Group Says | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/film-grant-to-pratt-slated.html | Film Grant to Pratt Slated | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/brennanpiper.html | Brennan--Piper | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mitchell-urges-wider-wage-law-plan-to-add-2500000-to-1-minimum.html | MITCHELL URGES WIDER WAGE LAW; Plan to Add 2,500,000 to $1 Minimum Coverage Would Mean Few Pay Rises Proposes Amendments | True | By Joseph A. Loftus Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/president-urges-world-red-curb-broadcasts-peace-plea-over-78.html | PRESIDENT URGES WORLD RED CURB; Broadcasts Peace Plea Over 78 Stations as 'Voice' Marks Its 15th Year Pleads for United Nations Moscow Radio Indignant | True | By W.h. Lawrence Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/georgia-rules-out-federal-school-aid.html | GEORGIA RULES OUT FEDERAL SCHOOL AID | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/text-of-the-board-of-education-statement-on-integration-here.html | Text of the Board of Education Statement on Integration Here | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/business-records.html | Business Records | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/injunction-asked-on-anilines-sale-interhandel-interests-assert.html | INJUNCTION ASKED ON ANILINE'S SALE; Interhandel Interests Assert Company Seized in 1942 Was Not Enemy-Owned Holding Company Files Suit Dismissed in 1955 | True | By E.w. Kenworthy Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/commodity-index-off-eased-to-884-on-thursday-from-885-on-wednesday.html | COMMODITY INDEX OFF; Eased to 88.4 on Thursday From 88.5 on Wednesday | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/eisenhower-shifts-coordinating-unit.html | EISENHOWER SHIFTS COORDINATING UNIT | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/money.html | Money | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mollet-will-see-president-today-premier-and-foreign-chief-of-france.html | MOLLET WILL SEE PRESIDENT TODAY; Premier and Foreign Chief of France Reach Capital MOLLET WILL SEE PRESIDENT TODAY Alphand Hails Doctrine Mollet Lands in New York Private Loan Bid Reported | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/princeton-gets-100000-fund.html | Princeton Gets $100,000 Fund | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/34-syrians-face-blast-trial.html | 34 Syrians Face Blast Trial | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/34-and-arms-cache-seized-on-cyprus.html | 34 AND ARMS CACHE SEIZED ON CYPRUS | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/iraqi-prince-to-visit-morocco.html | Iraqi Prince to Visit Morocco | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/canadian-socialist-leader-iii.html | Canadian Socialist Leader III | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bill-would-extend-company-meetings.html | BILL WOULD EXTEND COMPANY MEETINGS | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/giles-avoids-role-in-dodgers-plans-league-president-says-talk-of.html | GILES AVOIDS ROLE IN DODGERS' PLANS; League President Says Talk of Move to Coast Is Not His Concern at This Time No Transfers in Sight Barlick on Leave Los Angeles Eager | True | By Roscoe McGowen Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/gops-rent-plan-scored-at-albany-proposal-to-exempt-some-apartments.html | G.O.P.'S RENT PLAN SCORED AT ALBANY; Proposal to Exempt Some Apartments Would End All Curbs, Democrats Say Bronx Board Protests Phone Rise Also Target | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/pro-football-placed-under-antitrust-law-high-court-rules-pro.html | 'Pro' Football Placed Under Antitrust Law; High Court Rules Pro Football Is Subject to Antitrust Law Justice Brennan Dissents Team Sports Treated Alike No Other Business Exempt | True | By Luther A. Huston Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/underwood-corporation-names-a-new-director.html | Underwood Corporation Names a New Director | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/topseeded-teams-behind-in-bridge-winners-in-semifinals-to-meet.html | TOP-SEEDED TEAMS BEHIND IN BRIDGE; Winners in Semi-Finals to Meet Today for Custody of Vanderbilt Trophy A Crucial Decision | True | By George Rapee | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/tropical-park-head-bet-600000-at-own-track-racing-official-says.html | Tropical Park Head Bet $600,000 at Own Track, Racing Official Says; FITNESS TO RETAIN LICENSE IS ISSUE Silberman, Tropical Park's Head, Often Wagered on Credit, Hearing Is Told Press Agent Unlicensed A Busy Bettor | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/unfair-discounts-on-food-under-fire.html | 'UNFAIR' DISCOUNTS ON FOOD UNDER FIRE | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/advertising-alert-for-armed-forces-day-transit-unit-sold-lenten.html | Advertising Alert for Armed Forces Day; Transit Unit Sold Lenten Foods Selling in 3-D Named at Ford Scientific Toys Accounts People Notes | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/blind-collegian-gains-deans-list-wins-honors-at-columbia-aided-by.html | BLIND COLLEGIAN GAINS DEAN'S LIST; Wins Honors at Columbia Aided by Records, Braille and Seeing Eye Dog | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/hagerty-chooses-aide.html | Hagerty Chooses Aide | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/states-seek-us-loans-new-england-governors-back-plan-for-capital.html | STATES SEEK U.S. LOANS; New England Governors Back Plan for Capital Financing | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/wheat-recovers-after-early-drop-light-rain-in-parts-of-kansas-stirs.html | WHEAT RECOVERS AFTER EARLY DROP; Light Rain in Parts of Kansas Stirs Up Scattered Selling Until Rally Alters Trend | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/peiping-to-cut-defense-radio-says-army-budget-will-be-slashed-a.html | PEIPING TO CUT DEFENSE; Radio Says Army Budget Will Be Slashed a Third | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/ethiopia-hires-us-aide-george-peters-rea-appointed-governor-of.html | ETHIOPIA HIRES U.S. AIDE; George Peters Rea Appointed Governor of State Bank | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/ambassador-to-labor-james-paul-mitchell-short-shrift-to-long-wind.html | Ambassador to Labor; James Paul Mitchell Short Shrift to Long Wind Jersey Entrepreneur | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/urea-plant-for-canada-anhydrous-ammonia-also-to-be-produced-near-to.html | UREA PLANT FOR CANADA; Anhydrous Ammonia Also to Be Produced Near Toronto | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/276000-yugoslavs-see-family-of-man-photos.html | 276,000 Yugoslavs See 'Family of Man' Photos | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/battleships-end-hinted-in-britain-admiralty-chief-doubts-they-will.html | BATTLESHIPS' END HINTED IN BRITAIN; Admiralty Chief Doubts They Will Be Used Again, Even in Naval Maneuvers Five Ships in Reserve Nelson's Ship Still Preserved 3 Big U.S. Ships Active Now | True | By Kennett Love Special To the New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/5-big-state-issues-near-the-market-ohio-florida-and-california.html | 5 BIG STATE ISSUES NEAR THE MARKET; Ohio, Florida, and California Agencies to Borrow Up to 340 Million on Bonds | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/senate-endorses-states-risk-law-approves-by-vote-of-46-to-8-year.html | SENATE ENDORSES STATE'S RISK LAW; Approves by Vote of 46 to 8 Year Extension of Statute Without Any Change | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/greek-tragedy-to-be-discussed.html | Greek Tragedy to Be Discussed | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/photoban-plea-denied-convictions-of-7-for-snapping-court-defendant.html | PHOTO-BAN PLEA DENIED; Convictions of 7 for Snapping Court Defendant Stand | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/passport-renewal-is-asked-by-newsman-who-made-a-visit-to-communist.html | Passport Renewal Is Asked by Newsman Who Made a Visit to Communist China | True | | 1985-03-07 | RE0000236743 | B00000636435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/notables-on-fete-list-governor-mayor-and-senators-patrons-of.html | NOTABLES ON FETE LIST; Governor, Mayor and Senators Patrons of Benefit Revue | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/english-team-leads-gains-a-233run-margin-in-south-african-cricket.html | ENGLISH TEAM LEADS; Gains a 233-Run Margin in South African Cricket | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/miner-killed-in-cavein.html | Miner Killed in Cave-In | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/auto-group-in-state-backs-gas-tax-rise.html | AUTO GROUP IN STATE BACKS 'GAS TAX RISE | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/guard-issue-up-today-house-unit-to-give-statement-on-training.html | GUARD ISSUE UP TODAY; House Unit to Give Statement on Training Controversy | True | Special to The New York Times | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/5-deaths-at-pole-on-route-25a-stir-li-town-to-press-removal.html | 5 Deaths at Pole on Route 25A Stir L.I. Town to Press Removal | True | Special to The New York Times.The New York Times | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/italy-may-relax-oil-grant-terms-gulf-companys-withdrawal-and.html | ITALY MAY RELAX OIL GRANT TERMS; Gulf Company's Withdrawal and Pressure by Paris and Bonn Spur Review Best Field Monopolized ITALY MAY RELAX OIL GRANT TERMS Neighbors Chide Italy | True | Special to The New York Times. | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-26 | 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mayor-expected-to-seek-new-term-in-fall-election-urged-to-head-city.html | MAYOR EXPECTED TO SEEK NEW TERM IN FALL ELECTION; Urged to Head City Ticket, He Promises to Announce Decision on Thursday No Assurances Given 'Exploratory' Meeting Called | True | By Charles G. Bennett | 1985-03-07 | RE0000236743 | B00000636435 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/dio-union-aide-held-in-rackets-inquiry.html | DIO UNION AIDE HELD IN RACKETS INQUIRY | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/knowlands-daughter-engaged.html | Knowland's Daughter Engaged | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/slochower-on-eve-of-new-trial-resigns-from-brooklyn-college.html | Slochower, on Eve of New Trial, Resigns From Brooklyn College; Professor Accused in Red Inquiries Is Held Ineligible to Retire--Higher Education Board Unit to Rule | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mrs-john-c-downs.html | MRS. JOHN C. DOWNS | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/cbs-ignoring-bid-to-delay-tv-play-network-will-not-postpone-helen.html | C.B.S. IGNORING BID TO DELAY TV PLAY; Network Will Not Postpone Helen Morgan Story Until Release of Warners Film | True | By Val Adams | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/water-and-atomic-energy-are-tapped-to-serve-brazil.html | Water and Atomic Energy Are Tapped to Serve Brazil | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/carioca-ball-aides-feted.html | Carioca Ball Aides Feted | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/yale-hall-boycotted-students-refuse-to-eat-there-after-some-become.html | YALE HALL BOYCOTTED; Students Refuse to Eat There After Some Become Ill | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/curtis-publishing-co.html | CURTIS PUBLISHING CO. | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/columbia-hires-maras-harvard-aide-named-coach-of-linemen-under.html | COLUMBIA HIRES MARAS; Harvard Aide Named Coach of Linemen Under Donelli | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/houdaille-industries.html | HOUDAILLE INDUSTRIES | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/negro-loses-in-vote-segregationist-reelected-as-tallahassee.html | NEGRO LOSES IN VOTE; Segregationist Re-elected as Tallahassee Official | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/films-bid-for-flaherty-award.html | Films Bid for Flaherty Award | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/soviet-airpower-held-overrated-new-estimates-cut-number-of-bombers.html | SOVIET AIRPOWER HELD OVERRATED; New Estimates Cut Number of Bombers in Operation, Wilson Discloses | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/peiping-gets-new-buses.html | Peiping Gets New Buses | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/glen-alden-co.html | GLEN ALDEN CO. | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/fall-from-train-fatal-to-gi.html | Fall From Train Fatal to G.I. | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/advertising-battle-of-giants-due-ads-on-packages.html | Advertising Battle of Giants Due; Ads on Packages | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/tv-plan-of-fcc-affects-10-cities-reallocation-of-channels-to-uhf.html | TV PLAN OF F.C.C. AFFECTS 10 CITIES; Reallocation of Channels to U.H.F. Proposed to Ease Competition With V.H.F. | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/cbs-planning-new-show.html | C.B.S. Planning New Show | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/merrick-to-stage-a-satire-on-west-producer-schedules-destry-was.html | MERRICK TO STAGE A SATIRE ON WEST; Producer Schedules 'Destry Was Here' for Next Season --Rome to Provide Music | True | By Sam Zolotow | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/teachers-oppose-integration-plan-score-proposed-transfers-to.html | TEACHERS OPPOSE INTEGRATION PLAN; Score Proposed Transfers to Difficult Schools--City Asked to Delay Action | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/most-stocks-drift-in-listless-trade-sales-lowest-since-oct-23.html | MOST STOCKS DRIFT IN LISTLESS TRADE; Sales Lowest Since Oct. 23 -- Average Edges Up .67 Point to 314.92 I.B.M. SEESAWS, FALLS 3 Cooper-Bessemer Adds 3 , Stauffer 2 , IngersollRand 2--Oils Ease | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/racers-bar-reventlow-sports-car-driver-misstated-age-in-getting.html | RACERS BAR REVENTLOW; Sports Car Driver Misstated Age in Getting License | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/2-missing-in-fire-in-meriden-conn.html | 2 MISSING IN FIRE IN MERIDEN, CONN. | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/books-of-the-times-his-first-novel-is-recalled.html | Books of The Times; His First Novel Is Recalled | True | By Orville Prescott | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/general-phone-gains-net-in-1956-was-41260000-up-from-32580000-in-55.html | GENERAL PHONE GAINS; Net in 1956 Was $41,260,000, Up From $32,580,000 in '55 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/3-on-piers-are-held-in-loan-shark-hunt-3-on-piers-held-in-usury.html | 3 on Piers Are Held In Loan Shark Hunt; 3 ON PIERS HELD IN USURY INQUIRY | True | By George Horne | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/nicaragua-protests-to-honduras.html | Nicaragua Protests to Honduras | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/harriman-scores-gop-over-rents-charges-gouging-is-possible-because.html | HARRIMAN SCORES G.O.P. OVER RENTS; Charges Gouging Is Possible Because Lawmakers Failed to Follow His Lead | True | By Douglas Dales Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/postal-drivers-cited-56-accidents-at-record-low-summerfield-reports.html | POSTAL DRIVERS CITED; '56 Accidents at Record Low, Summerfield Reports | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/american-chicle-co.html | AMERICAN CHICLE CO. | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/bay-state-balks-at-high-interest-massachusetts-rejects-bid.html | BAY STATE BALKS AT HIGH INTEREST; Massachusetts Rejects Bid Proposing 3.2228% Cost for 13 Bond Issues | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/miss-cornell-set-for-candida-film-stage-actress-agrees-to-first.html | MISS CORNELL SET FOR 'CANDIDA' FILM; Stage Actress Agrees to First Starring Role in Movie-- McClintic Will Direct | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/card-fete-to-aid-churchin-capital-bridge-and-canasta-party-on.html | CARD FETE TO AID CHURCHIN CAPITAL; Bridge and Canasta Party on Tuesday to Raise Funds for National Cathedral | True | Irwin Dribben | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/aide-to-red-cites-roosevelt-talks-says-she-was-gobetween-for.html | AIDE TO RED CITES ROOSEVELT TALKS; Says She Was 'Go-Between' for Browder During War-- Testimony Corroborated | True | By Allen Drury Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/debaters-score-bias-columbia-group-withdraws-from-meeting-in-south.html | DEBATERS SCORE BIAS; Columbia Group Withdraws From Meeting in South | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/printers-list-demands-revised-contract-proposals-given-to-city.html | PRINTERS LIST DEMANDS; Revised Contract Proposals Given to City Newspapers | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/display-of-american-architecture.html | Display of American Architecture | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/alumni-slate-benefit-art-show-concert-saturday-to-aid-fontainebleau.html | ALUMNI SLATE BENEFIT; Art Show, Concert Saturday to Aid Fontainebleau Schools | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/new-missile-undergoes-final-tests.html | New Missile Undergoes Final Tests | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/county-officers-elect-haxstun.html | County Officers Elect Haxstun | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/house-gets-proposal-to-place-baseball-under-antitrust-laws-hillings.html | House Gets Proposal to Place Baseball Under Antitrust Laws; Hillings Introduces Measure, Denouncing 'Horsehide Cartel'-- Investigation of Pro Football Urged by Keating | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/commodity-index-down-mondays-880-level-was-lowest-since-last-july-3.html | COMMODITY INDEX DOWN; Monday's 88.0 Level Was Lowest Since Last July 3 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/spokane-rail-group-fights-stock-sale.html | SPOKANE RAIL GROUP FIGHTS STOCK SALE | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/book-ruling-hailed-lawyer-calls-supreme-court-ruling-a-landmark.html | BOOK RULING HAILED; Lawyer Calls Supreme Court Ruling a 'Landmark' | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/moses-is-backing-gop-power-aide-request-to-retain-burton-as-board.html | MOSES IS BACKING G.O.P. POWER AIDE; Request to Retain Burton as Board Member Poses a Harriman Dilemma | True | By Clayton Knowles | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/board-member-named-by-american-smelting.html | Board Member Named By American Smelting | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/shuffle-in-spain.html | SHUFFLE IN SPAIN | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/sidelights-a-tv-set-maker-is-hopeful.html | Sidelights; A TV Set Maker Is Hopeful | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/5500000-is-given-for-study-center-rockefeller-jr-and-caspary-estate.html | $5,500,000 IS GIVEN FOR STUDY CENTER; Rockefeller Jr. and Caspary Estate Finance 4 Buildings for Graduate University CONSTRUCTI0N IS BEGUN 3 Structures on East Side Campus Will Be Ready for Use This Summer | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/harriman-says-cut-in-budget-is-phony.html | HARRIMAN SAYS CUT IN BUDGET IS 'PHONY' | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/congress-club-elects-coffin.html | Congress Club Elects Coffin | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/british-reassure-europe-on-forces-lloyd-tells-west-european-allies.html | BRITISH REASSURE EUROPE ON FORCES; Lloyd Tells West European Allies London May Revise Manpower Cut Figures | True | By Leonard Ingalls Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/coppola-is-named-at-track-hearing-witness-says-tropical-head-didnt.html | COPPOLA IS NAMED AT TRACK HEARING; Witness Says Tropical Head Didn't Object to Trigger Mike's Visiting Track | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/freer-trade-backed-for-central-america-central-america-for-freer.html | Freer Trade Backed For Central America; CENTRAL AMERICA FOR FREER TRADE | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/reservists-fight-egyptian-forces-riot-by-palestinian-arabs-causes-5.html | RESERVISTS FIGHT EGYPTIAN FORCES; Riot by Palestinian Arabs Causes 5 Deaths--Cairo Minimizes Incident | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/traffic-accidents-off-numbers-killed-and-hurt-here-also-decline-for.html | TRAFFIC ACCIDENTS OFF; Numbers Killed and Hurt Here Also Decline for Week | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/seatons-to-return-to-capital.html | Seatons to Return to Capital | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/gloria-m-swegman-prospective-bride.html | GLORIA M. SWEGMAN PROSPECTIVE BRIDE | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/chemical-corn-elects-officers.html | Chemical Corn Elects Officers | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/witness-warned-three-in-spy-case.html | WITNESS WARNED THREE IN SPY CASE | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/labyrinth-put-off.html | 'Labyrinth' Put Off | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/un-vote-urges-cyprus-parleys-assembly-55-to-0-accepts-indias.html | U.N. VOTE URGES CYPRUS PARLEYS; Assembly, 55 to 0, Accepts India's Compromise Plan--NATO Role Discussed | True | By Lindesay Parrott Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/sampling-sizable-at-leather-show-attendance-is-heavy-orders-more.html | SAMPLING SIZABLE AT LEATHER SHOW; Attendance Is Heavy, Orders More Than Usual at Event Sponsored by Tanners | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/race-horse-pharis-dies-at-21.html | Race Horse Pharis Dies at 21 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/poland-ratifies-ilo-pacts.html | Poland Ratifies I.L.O. Pacts | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/us-bank-to-advance-britain-500000000.html | U.S. BANK TO ADVANCE BRITAIN $500,000,000 | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/edgar-l-goewey.html | EDGAR L. GOEWEY | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/north-carolina-u-names-chancellor.html | NORTH CAROLINA U. NAMES CHANCELLOR | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/us-freight-co.html | U.S. FREIGHT CO. | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/bp-schulberg-65-exfilm-producer-executive-of-paramount-who.html | B.P. SCHULBERG, 65, EX-FILM PRODUCER; Executive of Paramount Who Discovered Many Stars Dies --Father of Novelist | True | The New York Times, 1934 | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/luther-film-to-be-seen-on-tv.html | 'Luther' Film to Be Seen on TV | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/austria-gains-33-tie-on-rival-players-goal.html | Austria Gains 3-3 Tie On Rival Player's Goal | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/admiral-byrd-taking-rest.html | Admiral Byrd 'Taking Rest' | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/swigert-differs-with-the-president-he-says-pay-and-output-are.html | Swigert Differs With the President; He Says Pay and Output Are Separate | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/doctors-rebuked-on-health-plans-labormanagement-panel-calls-for-a.html | DOCTORS REBUKED ON HEALTH PLANS; Labor-Management Panel Calls for a Re-evaluation of Insurance Stand | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/rca-turnover-set-record-in-56-volume-above-a-billion-for-second.html | R.C.A. TURNOVER SET RECORD IN '56; Volume Above a Billion for Second Successive Year-- Earnings Off 15.7% | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/president-defers-conference.html | President Defers Conference | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/uganda-gets-governor-independence-demonstration-staged-near.html | UGANDA GETS GOVERNOR; Independence Demonstration Staged Near Installation | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/toll-of-rio-buildings-fall-7.html | Toll of Rio Building's Fall 7 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/miss-nance-hill-engaged-to-wed-cortland-state-student-to-be-bride.html | MISS NANCE HILL ENGAGED TO WED; Cortland State Student to Be Bride of Duncan Kimball, Who Attends Cornell | True | Miss Nance Hill | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/essays-on-physicians-graded.html | Essays on Physicians Graded | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/martinez-victor-over-kid-gavilan-newark-crowd-jeers-631-verdict-by.html | MARTINEZ VICTOR OVER KID GAVILAN; Newark Crowd Jeers 6-3-1 Verdict by Referee-- Fight Receipts Total $75,920 | True | By Joseph C. Nichols Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/paris-red-paper-seized.html | Paris Red Paper Seized | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/head-of-socony-urges-dispersal-of-oil-operations-in-middle-east.html | Head of Socony Urges Dispersal Of Oil Operations in Middle East; Would Add Pipelines | True | By Jack R. Ryan Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/soviet-iran-set-border-frontier-reported-established-in-friendly.html | SOVIET, IRAN SET BORDER; Frontier Reported Established 'in Friendly Spirit' | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/willard-allen-exjersey-official-dies-was-agriculture-secretary-for.html | Willard Allen, Ex-Jersey Official, Dies; Was Agriculture Secretary for 18 Years | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/state-gop-asks-bureau-on-rights-in-challenge-to-harriman-it.html | STATE G.O.P. ASKS BUREAU ON RIGHTS; In Challenge to Harriman It Proposes New Legal Unit to Amplify Fight on Bias | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/more-crash-victims-found.html | More Crash Victims Found | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/plan-for-canadian-fairbanks.html | Plan for Canadian Fairbanks | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/allingermelson.html | Allinger--Melson | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/56-a-good-year-but-government-hedges-a-little-pointing-to-higher.html | '56 A GOOD YEAR, BUT; Government Hedges a Little, Pointing to Higher Prices | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/house-unit-sifts-clash-over-buying.html | HOUSE UNIT SIFTS CLASH OVER BUYING | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/brazil-preparing-vast-power-plan-us-2-utility-companies-share-in.html | BRAZIL PREPARING VAST POWER PLAN; U.S., 2 Utility Companies Share in 5-Year Program to Add 2,000,000 K.W. RACE TO AVERT A CRISIS Pioneer Atomic Plant to Be Begun Soon--$95 Million Export-Import Loan Due | True | By Tad Szulc Special To The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/poles-open-us-talks.html | Poles Open U.S. Talks | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/churchmen-give-blood-national-council-members-in-nassau-donate-334.html | CHURCHMEN GIVE BLOOD; National Council Members in Nassau Donate 334 Pints | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/jewel-tea-company.html | JEWEL TEA COMPANY | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mrs-john-f-wilkins.html | MRS. JOHN F. WILKINS | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/dodgers-minor-managers-face-shifts-as-a-result-of-coast-deal-pilot.html | Dodgers' Minor Managers Face Shifts as a Result of Coast Deal; Pilot May Be Shifted | True | By Roscoe McGowen Special To The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/israeli-water-plant-blown-up.html | Israeli Water Plant Blown Up | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/british-auto-strike-off-briggs-and-union-will-await-report-of.html | BRITISH AUTO STRIKE OFF; Briggs and Union Will Await Report of Inquiry | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/a-trial-in-hungary-of-nagy-ruled-out.html | A TRIAL IN HUNGARY OF NAGY RULED OUT | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/stamps-bring-16500-newfoundland-block-part-of-lieb-collection-sold.html | STAMPS BRING $16,500; Newfoundland Block, Part of Lieb Collection, Sold | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/paris-presses-medical-plan.html | Paris Presses Medical Plan | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/thousands-cheer-philip-in-london.html | THOUSANDS CHEER PHILIP IN LONDON | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/maryland-bars-18year-vote.html | Maryland Bars 18-Year Vote | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/us-women-advance-rout-canada-to-gain-semifinal-in-world-badminton.html | U.S. WOMEN ADVANCE; Rout Canada to Gain SemiFinal in World Badminton | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/school-in-jerusalem-mapped.html | School in Jerusalem Mapped | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/ibm-plans-2for1-stock-split-and-sale-of-additional-shares-business.html | I.B.M. Plans 2-for-1 Stock Split And Sale of Additional Shares; Business Machines Corporation Seeking to Raise $200,000,000 in New Capital to Keep Pace With Rising Orders | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/air-rescuers-paroled-three-released-from-rikers-island-for-aid-in.html | AIR RESCUERS PAROLED; Three Released From Rikers Island for Aid in Crash | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/tug-strikers-may-vote-again-secret-ballot-on-sunday-sought.html | Tug Strikers May Vote Again; Secret Ballot on Sunday Sought; Settlement Before Week-End Is Doubted --Polling Would Be on Same Terms Rejected by Port Men Friday | True | By Werner Bamberger | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/sports-of-the-times-the-aristocratic-touch.html | Sports of The Times; The Aristocratic Touch | True | By Arthur Daley | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/pet-squirrel-bites-man-and-boy-is-trapped-on-brooklyn-street.html | Pet Squirrel Bites Man and Boy, Is Trapped on Brooklyn Street | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/israeli-listens-as-russian-and-canadian-debate-issue-of-sanctions.html | Israeli Listens as Russian and Canadian Debate Issue of Sanctions | True | The New York Times (by Patrick A. Burns) | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/armour-shuts-plants-2-of-packers-3-operations-in-jersey-city-to.html | ARMOUR SHUTS PLANTS; 2 of Packer's 3 Operations in Jersey City to Close | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/giants-reacquire-lockman-sending-wilhelm-to-cardinals-in-straight.html | Giants Reacquire Lockman, Sending Wilhelm to Cardinals in Straight Trade; NEW YORKERS GAIN INFIELD STRENGTH Lockman Looms as No. 2 Man Behind Harris at First --Taylor Stars in Drill | True | By Louis Effrat Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/foreign-affairs-nehru-discusses-nehru-an-expert-analysis.html | Foreign Affairs; Nehru Discusses Nehru-- An Expert Analysis | True | By C.l. Sulzberger | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/roger-vercel-63-a-french-novelist.html | ROGER VERCEL, 63, A FRENCH NOVELIST | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/polish-government-keeps-top-stalinist-polands-regime-keeps.html | Polish Government Keeps Top Stalinist; POLAND'S REGIME KEEPS 'STALINIST' | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/walter-prichard-eaton-dies-drama-teacher-and-author-78-exprofessor.html | Walter Prichard Eaton Dies; Drama Teacher and Author, 78; Ex-Professor of Playwriting at Yale Was Foe of Movies -- Wrote Books on Nature | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/offenbach-at-phoenix-performance-of-opera-66-april-1-said-to-be.html | OFFENBACH AT PHOENIX; Performance of Opera, '66,' April 1, Said to Be First Here | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/miss-heiss-gains-lead-in-skating-defending-champion-is-first-after.html | MISS HEISS GAINS LEAD IN SKATING; Defending Champion is First After Opening 4 Figures of World Title Event | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/heck-bid-widens-republican-split-his-action-to-bar-phone-rate-rise.html | HECK BID WIDENS REPUBLICAN SPLIT; His Action to Bar Phone Rate Rise Brings Into the Open Rivalry With Mahoney | True | By Leo Egan Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/50000-in-jewels-taken-in-holdup-diamond-dealer-beaten-by-three.html | $50,000 IN JEWELS TAKEN IN HOLD-UP; Diamond Dealer Beaten by Three Young Thugs in Midtown Office | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/landlords-stage-rent-law-march-picket-in-times-square-and-prepare.html | LANDLORDS STAGE RENT LAW MARCH; Picket in Times Square and Prepare With Other Groups for Albany Fight Today | True | By Charles Grutzner | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/deal-to-pilot-red-sox-farm.html | Deal to Pilot Red Sox Farm | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/william-derham-dancing-teacher-instructor-to-children-of-prominent.html | WILLIAM DERHAM, DANCING TEACHER; Instructor to Children of Prominent Families Dead --Once Top Waltzer Here | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/penntexas-faces-own-proxy-fight-minority-group-has-support-of-rh.html | PENN-TEXAS FACES OWN PROXY FIGHT; Minority Group Has Support of R.H. Morse Jr. in Battle to Unseat Silberstein | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/new-system-speeds-steel-building-jobs.html | NEW SYSTEM SPEEDS STEEL BUILDING JOBS | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/11-syrians-and-a-lebanese-get-death-sentences-in-treason-trial-6.html | 11 Syrians and a Lebanese Get Death Sentences in Treason Trial; 6 Condemned in Absentia-- Life Term Given Shishekly, Exiled Ex-President | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/brooklyn-man-owes-his-life-to-tv-plot.html | BROOKLYN MAN OWES HIS LIFE TO TV PLOT | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/cotton-declines-by-8-to-14-points-selling-of-newcrop-months-is.html | COTTON DECLINES BY 8 TO 14 POINTS; Selling of New-Crop Months Is Attributed in Part to Beneficial Rains | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/auditorium-being-built-at-rockefeller-institute.html | Auditorium Being Built at Rockefeller Institute | True | The New York Times | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/sale-of-us-surplus-to-red-lands-urged.html | SALE OF U.S. SURPLUS TO RED LANDS URGED | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/about-new-york-of-flagpoles-statistics-and-a-sore-neck-children.html | About New York; Of Flagpoles, Statistics and a Sore Neck -- Children Noisy in Good Old Days, Too. | True | By Meyer Berger | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/2000000-fire-set-off-by-blast-destroys-new-jersey-rubber-plant.html | $2,000,000 Fire Set Off by Blast Destroys New Jersey Rubber Plant | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/algerian-rebels-debate-next-step-some-ask-political-approach-to.html | ALGERIAN REBELS DEBATE NEXT STEP; Some Ask Political Approach to French--Others Insist on Continuing the War | True | By Thomas F. Brady Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/nixon-lauds-salesmen-vice-president-says-they-aid-us-economic.html | NIXON LAUDS SALESMEN; Vice President Says They Aid U.S. Economic Stability | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/hunttrefiny.html | Hunt--Trefiny | True | Special To The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/merritttoulmin.html | Merritt--Toulmin | True | Special To The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/witnesses-link-teamsters-union-to-underworld-combination-dominated.html | WITNESSES LINK TEAMSTERS UNION TO UNDERWORLD; Combination Dominated Law Agencies in Portland, Ore., Area, Senate Unit Hears GAMBLERS GOT LOANS Beck and Brewster Are Tied to Transactions--A Wider Labor Investigation Slated | True | By Joseph A. Loftus Special To The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/japan-takes-lead-in-building-ships-launches-1746429-tons-in-passing.html | JAPAN TAKES LEAD IN BUILDING SHIPS; Launches 1,746,429 Tons in Passing the British-- U.S. Ranks Ninth | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/foremost-dairies-inc.html | FOREMOST DAIRIES, INC. | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/marty-marion-buys-lakers-for-150000.html | MARTY MARION BUYS LAKERS FOR $150,000 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/paperboard-output-is-below-56-level.html | PAPERBOARD OUTPUT IS BELOW '56 LEVEL | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/books-published-today.html | Books Published Today | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/democrats-to-hear-bank-aide.html | Democrats to Hear Bank Aide | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/moscow-gold-reported-sold-in-record-amount.html | Moscow Gold Reported Sold in Record Amount | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mideast-plan-hailed-church-man-lauds-president-for-effort-to-end.html | MIDEAST PLAN HAILED; Church Man Lauds President for Effort to End Dispute | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/louis-e-jallade-architect-dead-designer-of-many-buildings-here.html | LOUIS E. JALLADE, ARCHITECT, DEAD; Designer of Many Buildings Here Commanded 12th New York Guard Regiment | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/two-apartments-bought-in-bronx-investors-get-5story-units-on-walton.html | TWO APARTMENTS BOUGHT IN BRONX; Investors Get 5-Story Units on Walton Ave.--Deal on Southern Boulevard | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/polio-gun-use-put-off-delay-of-new-salk-inoculation-test-announced.html | POLIO 'GUN' USE PUT OFF; Delay of New Salk Inoculation Test Announced by Salk | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/monsanto-ltd-rights-british-chemical-subsidiary-plans-issue-next.html | MONSANTO, LTD., RIGHTS; British Chemical Subsidiary Plans Issue Next Month | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/motor-car-sports-fangio-explains-his-success-formula.html | Motor Car Sports; Fangio Explains His Success Formula | True | By Frank M. Blunk | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/northern-pacific-shares-sold.html | Northern Pacific Shares Sold | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/buitoni-suspending-a-unit.html | Buitoni Suspending a Unit | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/ted-bates-co-elects-a-new-vice-president.html | Ted Bates & Co. Elects A New Vice President | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/top-executive-shifts-are-made-by-allied-chemical-dye-corp.html | Top Executive Shifts Are Made By Allied Chemical & Dye Corp | True | The New York Times Studio | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/bustrolley-crash-kills-1-injures-26.html | BUS-TROLLEY CRASH KILLS 1, INJURES 26 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/2-buildings-sold-on-east-37th-st-property-to-be-renovated-garage.html | 2 BUILDINGS SOLD ON EAST 37TH ST.; Property to Be Renovated-- Garage Space Is Leased in Another Manhattan Deal | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/theatre-rare-gilbert-and-sullivan-american-savoyards-in-utopia.html | Theatre: Rare Gilbert and Sullivan; American Savoyards in 'Utopia, Limited' | True | By Brooks Atkinson | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/milk-flow-cut-10-by-farmer-boycott-milk-supply-cut-10-by-farmers.html | Milk Flow Cut 10% By Farmer Boycott; MILK SUPPLY CUT 10% BY FARMERS | True | By Peter Kihss | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) Ships That Arrived Yesterday | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/ruth-bagg-affianced-stephens-alumna-to-be-wed-to-charles-p-hooker.html | RUTH BAGG AFFIANCED; Stephens Alumna to Be Wed to Charles P. Hooker 2d | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/prof-ubert-holland.html | PROF. UBERT HOLLAND | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/peiping-again-warns-youths-to-inform-against-families.html | Peiping Again Warns Youths To Inform Against Families | True | By Greg MacGregor Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/jersey-trains-held-up-commuters-delayed-by-engine-trouble-on.html | JERSEY TRAINS HELD UP; Commuters Delayed by Engine Trouble on Pennsylvania | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/nixons-to-attend-press-fete.html | Nixons to Attend Press Fete | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/large-oil-tanker-passes-sea-trials-715foot-37800ton-esso-gettysburg.html | LARGE OIL TANKER PASSES SEA TRIALS; 715-Foot, 37,800-Ton Esso Gettysburg Tested for 2 Days Off Norfolk | True | By Jacques Nevard Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/rutgers-board-elevates-two.html | Rutgers Board Elevates Two | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/directorate-cut-stock-rise-voted-board-of-general-dynamics.html | DIRECTORATE CUT; STOCK RISE VOTED; Board of General Dynamics Streamlines Itself, Acts to Permit Acquisitions | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/italian-reds-gain-a-negative-victory.html | ITALIAN REDS GAIN A NEGATIVE VICTORY | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/us-drafting-plan-for-a-compromise-on-israelis-exit-would-give-un.html | U.S. DRAFTING PLAN FOR A COMPROMISE ON ISRAELIS' EXIT; Would Give U.N. Temporary Rule in Gaza and Assure Open Aqaba Navigation TIME LIMIT IS PROPOSED Further Actions Implied if Israel Does Not Comply-- Pearson Offers Program | True | By Thomas J. Hamilton Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/alcoa-cuts-alloy-shapes.html | Alcoa Cuts Alloy Shapes | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/south-african-resigns-transvaal-nationalist-chief-warns-of.html | SOUTH AFRICAN RESIGNS; Transvaal Nationalist Chief Warns of Dictatorship | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/argentines-report-six-generals-seized.html | ARGENTINES REPORT SIX GENERALS SEIZED | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/fnma-in-borrowing-250000000-of-11month-4-debentures-on-market.html | F.N.M.A. IN BORROWING; $250,000,000 of 11-Month 4%, Debentures on Market | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/liberties-report-hits-kasper-writ-it-asserts-segregationists-right.html | LIBERTIES REPORT HITS KASPER WRIT; It Asserts Segregationist's Right to Free Speech Is Impaired by Injunction | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/beverley-bellsey-becomes-affianced.html | BEVERLEY BELLSEY BECOMES AFFIANCED | True | Weltzman | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/judge-to-help-crippled-youth-convicted-here-in-car-theft.html | Judge to Help Crippled Youth Convicted Here in Car Theft | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/tony-awards-fete-april-21.html | 'Tony' Awards Fete April 21 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/amenhotep-iii-joins-museum-group.html | Amenhotep III Joins Museum Group | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/gilt-edges-again-in-lead-in-london-end-of-bookkeeping-account-finds.html | GILT EDGES AGAIN IN LEAD IN LONDON; End of Bookkeeping Account Finds Industrials Irregular as Auto Shares Improve | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/spains-new-team-sworn-by-franco-observers-predict-greater.html | SPAIN'S NEW TEAM SWORN BY FRANCO; Observers Predict Greater Efficiency of Government Under 'Technicians' | True | By Benjamin Welles Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/supper-dance-here-march-5.html | Supper Dance Here March 5 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/un-acts-again-on-area-moves-to-obtain-trusteeship-for-southwest.html | U.N. ACTS AGAIN ON AREA; Moves to Obtain Trusteeship for South-West Africa | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/yemen-replies-to-britain.html | Yemen Replies to Britain | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/sir-william-letts-automobile-maker.html | SIR WILLIAM LETTS, AUTOMOBILE MAKER | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mary-oatfield-engaged-fiancee-of-peter-lymbary-graduate-of.html | MARY OATFIELD ENGAGED; Fiancee of Peter Lymbery Graduate of Cambridge | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/gop-foes-of-post-for-bruce-reproved.html | G.O.P. FOES OF POST FOR BRUCE REPROVED | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/carriers-plight-is-cited.html | Carriers' Plight Is Cited | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/church-union-studied-conference-here-gets-reports-on-south-india.html | CHURCH UNION STUDIED; Conference Here Gets Reports on South India Project | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/tv-triumph-of-trendex-industry-regards-the-rating-system-as-gospel.html | TV: Triumph of Trendex; Industry Regards the Rating System as Gospel Despite Its Limitations | True | By Jack Gould | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mcleery-agrees-to-new-nbc-pact-matinee-theatre-executive-producer.html | M'CLEERY AGREES TO NEW N.B.C. PACT; 'Matinee Theatre' Executive Producer Will Be Signed to Five-Year Contract | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/japan-to-display-fashions-in-china-30-models-to-go-to-mainland-in.html | JAPAN TO DISPLAY FASHIONS IN CHINA; 30 Models to Go to Mainland in New Effort to Widen Links With Red State | True | By Robert Trumbull Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/george-v-buchanan-mirror-editor-60.html | GEORGE V. BUCHANAN, MIRROR EDITOR, 60 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/naval-reserve-day-set.html | Naval Reserve Day Set | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/state-unions-join-joblesstax-fight-line-up-with-apparel-makers-in.html | STATE UNIONS JOIN JOBLESS-TAX FIGHT; Line Up With Apparel Makers in Protest Against Plan to Increase Rates | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/says-he-gave-collateral.html | Says He Gave Collateral | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/dividends-announced.html | Dividends Announced | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/premier-leading-in-bangkok-vote-but-thai-opposition-accuses-regime.html | PREMIER LEADING IN BANGKOK VOTE; But Thai Opposition Accuses Regime of 'Cheating'-- Fake Ballot Charge Is Denied | True | By Bernard Kalb Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/symposium-on-court-tonight.html | Symposium on Court Tonight | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/pro-football-as-business.html | PRO FOOTBALL AS "BUSINESS" | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/futures-in-wool-decline-sharply-tops-off-05-to-21-cents-in-active.html | FUTURES IN WOOL DECLINE SHARPLY; Tops Off 0.5 to 2.1 Cents in Active Trading--Other Commodities Irregular | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/pope-to-mark-anniversary.html | Pope to Mark Anniversary | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/two-landlords-fined-court-levies-3000-on-each-in-heat-and-water.html | TWO LANDLORDS FINED; Court Levies $3,000 on Each in Heat and Water Case | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/dr-samuel-eisner-dies-exhead-of-eastern-dental-society-practiced-52.html | DR. SAMUEL EISNER DIES; Ex-Head of Eastern Dental Society Practiced 52 Years | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/shortage-of-newsmen-professor-says-journalism-graduates-are-in.html | SHORTAGE OF NEWSMEN; Professor Says Journalism Graduates Are in Demand | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/saud-is-resisted-on-antired-issue-monarchs-move-for-strong-stand.html | SAUD IS RESISTED ON ANTI-RED ISSUE; Monarch's Move for Strong Stand Against Communism Opposed at Cairo Parley | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/transcanada-repays-federal-pipeline-loan.html | Trans-Canada Repays Federal Pipeline Loan | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/letters-to-the-times-exodus-of-arabs-refugee-problem-declared.html | Letters to The Times; Exodus of Arabs Refugee Problem Declared Created by Israeli Attacks | True | SAMI HADAWI, | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/hawks-here-tonight-chicago-six-to-meet-rangers-in-contest-at-garden.html | HAWKS HERE TONIGHT; Chicago Six to Meet Rangers in Contest at Garden | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/brennan-favors-inquiries-on-reds-mccarthy-questions-justice-on.html | BRENNAN FAVORS INQUIRIES ON REDS; McCarthy Questions Justice on Speeches as Hearing on Nomination Starts | True | By Luther A. Huston Special To The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/bay-state-clergyman-gets-high-baptist-post.html | Bay State Clergyman Gets High Baptist Post | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/florida-seeks-naacp-data.html | Florida Seeks N.A.A.C.P. Data | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/st-peters-five-picked-enters-nit-and-syracuse-is-named-by-ncaa.html | ST. PETER'S FIVE PICKED; Enters N.I.T. and Syracuse Is Named by N.C.A.A. | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/senator-suspects-newsprint-cartel.html | SENATOR SUSPECTS NEWSPRINT CARTEL | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/6month-training-of-guard-assured-as-fight-is-ended-army-and-thc.html | 6-MONTH TRAINING OF GUARD ASSURED AS FIGHT IS ENDED; Army and the Militia Agree on Duty Requirement, but Delay It Until Jan. 1 | True | By Jack Raymond Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mrs-bf-kelly-to-be-remarried-the-former-brenda-frazier-will-be-wed.html | MRS. B.F. KELLY TO BE REMARRIED; The Former Brenda Frazier Will Be Wed Shortly to R.F. Chatfield-Taylor | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/oil-heater-bill-pushed-harriman-cites-deaths-urges-ban-on-the.html | OIL HEATER BILL PUSHED; Harriman Cites Deaths, Urges Ban on the Portable Type | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/union-and-reds-linked-witness-says-philip-murray-warned-minemill.html | UNION AND REDS LINKED; Witness Says Philip Murray Warned Mine-Mill Officials | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/offbroadway-revival-the-anatomist-farce-staged-downtown.html | Off-Broadway: Revival; 'The Anatomist,' Farce, Staged Downtown | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/yugoslav-admits-rift-with-soviet-foreign-secretary-charges-moscow.html | YUGOSLAV ADMITS RIFT WITH SOVIET; Foreign Secretary Charges Moscow Reneges on Aid and 'Isolates' Belgrade | True | By Max Frankel Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/books-and-authors.html | Books and Authors | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/teachers-insurance-elects-a-new-trustee.html | Teachers Insurance Elects a New Trustee | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/knicks-vanquish-hawk-five-10776-felix-l7-points-set-pace-at.html | KNICKS VANQUISH HAWK FIVE, 107-76; Felix' l7 Points Set Pace at Garden--Celtics Triumph Over Royals, 92-77 | True | The New York Times (by Larry Morris) | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/suez-stretch-to-open-southern-end-to-be-ready-for-traffic-in-week.html | SUEZ STRETCH TO OPEN; Southern End to Be Ready for Traffic in Week | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/theatre-booming-in-west-germany-notable-physical-recovery-is.html | THEATRE BOOMING IN WEST GERMANY; Notable Physical Recovery Is Accompanied by Advance in Intellectual Freedom | True | By Harry Gilroy Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/utilities-offerings-on-market-today-exceed-79-million-companies.html | Utilities' Offerings On Market Today Exceed 79 Million; COMPANIES OFFER SECURITIES ISSUES | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/paris-turns-toward-east-for-festive-design-ideas.html | Paris Turns Toward East For Festive Design Ideas | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/kramm-to-lecture-tonight.html | Kramm to Lecture Tonight | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/interior-aide-named-president-picks-a-coloradan-as-assistant.html | INTERIOR AIDE NAMED; President Picks a Coloradan as Assistant Secretary | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/col-arthur-cosby-defense-advocate.html | COL. ARTHUR COSBY, DEFENSE ADVOCATE | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/shipping-events-pickets-barred-court-enjoins-three-unions-in.html | SHIPPING EVENTS: PICKETS BARRED; Court Enjoins Three Unions in Dispute Over Vessel at Brooklyn Yard | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/east-germany-in-protest.html | East Germany in Protest | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/lukens-steel-almost-triples-its-profits-and-increases-56-sales-227.html | Lukens Steel Almost Triples Its Profits And Increases '56 Sales 22.7% Over '55 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/bingo-issue-is-put-to-a-referendum-assembly-votes-amendment-for.html | BINGO ISSUE IS PUT TO A REFERENDUM; Assembly Votes Amendment for Local Authorization--Balloting Next Fall | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/national-gypsum-co.html | NATIONAL GYPSUM CO. | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/legitimate-loan.html | 'Legitimate Loan' | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/eisenhower-asks-speed-on-mideast-but-senators-continue-their.html | EISENHOWER ASKS SPEED ON MIDEAST; But Senators Continue Their Unhurried Debate--Early Decision Is Doubted | True | By William S. White Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/music-operas-by-falla-and-poulenc-imaginative-program-given-at-town.html | Music: Operas by Falla and Poulenc; Imaginative Program Given at Town Hall | True | By Howard Taubman | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/li-school-tries-recruiting-plan-herricks-seeking-teachers.html | L.I. SCHOOL TRIES RECRUITING PLAN; Herricks, Seeking Teachers Throughout U.S., Sends Principal on Field Trip | True | By Byron Porterfield Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/gop-voices-hope-on-mayoral-race-leaders-discuss-candidates-for.html | G.O.P. VOICES HOPE ON MAYORAL RACE; Leaders Discuss Candidates for Good-Government Slate -- June Primary Unlikely | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/art-talent-under-35-whitney-museum-offers-show-of-work-by-young.html | Art: Talent Under 35; Whitney Museum Offers Show of Work by Young Painters and Sculptors | True | By Howard Devree | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/vermont-bias-cited-university-athlete-says-hotel-refused-room-to-his.html | VERMONT BIAS CITED; University Athlete Says Hotel Refused Room to His 'Date' | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/freighter-believed-lost.html | Freighter Believed Lost | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/cornell-trio-defeated-virginia-posts-1110-upset-in-college-polo.html | CORNELL TRIO DEFEATED; Virginia Posts 11-10 Upset in College Polo Tourney | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/iraqi-prince-in-morocco.html | Iraqi Prince in Morocco | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/borden-company-companies-issue-earning-figures.html | BORDEN COMPANY; COMPANIES ISSUE EARNING FIGURES | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/patricia-herrmann-becomes-affianced-marsha-brooks-will-marry-on.html | Patricia Herrmann Becomes Affianced; Marsha Brooks Will Marry on April 8 | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/havana-censorship-lifted-from-press.html | HAVANA CENSORSHIP LIFTED FROM PRESS | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mccurdymills.html | McCurdy--Mills | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/foes-of-sukarno-get-kidnapping-threats.html | FOES OF SUKARNO GET KIDNAPPING THREATS | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/senator-green-to-be-feted.html | Senator Green to Be Feted | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/tunisian-sympathy-open-tunisia-aids-refugees.html | Tunisian Sympathy Open; Tunisia Aids Refugees | True | By Tillman Durdin Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/greenwich-mews-to-get-play.html | Greenwich Mews to Get Play | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/edens-condition-improved.html | Eden's Condition Improved | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/chicago-to-offer-15000000-issue-water-works-certificates-to-be-sold.html | CHICAGO TO OFFER $15,000,000 ISSUE; Water Works Certificates to Be Sold March 12--Other Municipal Securities | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/council-to-weigh-tv-news-dispute-policy-will-be-set-on-video-and.html | COUNCIL TO WEIGH TV NEWS DISPUTE; Policy Will Be Set on Video and Newsreel Coverage -- Both Now Barred SESSION TUESDAY IS SET Sharkey and Isaacs Call for Settling of Conflict That Erupted in Quinn Case | True | By Charles G. Bennett | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/danes-end-us-film-boycott.html | Danes End U.S. Film Boycott | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/liberia-ousts-2-judges-chief-justice-is-held-senile-associate.html | LIBERIA OUSTS 2 JUDGES; Chief Justice is Held Senile--Associate Termed Corrupt | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/food-first-coursewhy-what-when-where-if-one-is-served-at-all-it.html | Food: First Course -- Why, What, When, Where; If One Is Served At All, It Should Harmonize With the Meal That Follows | True | By Jane Nickerson | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/hampions-hold-bridge-cup-lead-crawford-team-is-ahead-by-2250-points.html | HAMPIONS HOLD BRIDGE CUP LEAD; Crawford Team Is Ahead by 2,250 Points at Half-Way Mark in Vanderbilt Final | True | By George Rapee | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/us-polar-vessel-fuels-for-rescue-icebreaker-glacier-reaches.html | U.S. POLAR VESSEL FUELS FOR RESCUE; Icebreaker Glacier Reaches Melbourne but Will Return to Aid Japanese Ship | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mr-reserve-in-house-overton-brooks.html | Mr. Reserve in House; Overton Brooks | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mrs-gabor-to-rewed-she-will-be-married-to-odon-szigethy-here-on.html | MRS. GABOR TO REWED; She Will Be Married to Odon Szigethy Here on Sunday | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/eisenhower-and-mollet-agree-on-european-problems-mollet-in-accord.html | Eisenhower and Mollet Agree on European Problems; MOLLET IN ACCORD WITH PRESIDENT | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/namms-rebuked-by-stockholders-but-closing-of-main-store.html | NAMM'S REBUKED BY STOCKHOLDERS; But Closing of Main Store, Cancellation of Lease Are Ratified Overwhelmingly | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/santa-fe-raised-net-last-month-4680325-cleared-in-month-against.html | SANTA FE RAISED NET LAST MONTH; $4,680,325 Cleared in Month Against $4,412,488 in 1956 -- Other Railway Reports | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/editor-says-force-will-not-end-bias-dabney-tells-principals-nine.html | EDITOR SAYS FORCE WILL NOT END BIAS; Dabney Tells Principals Nine States Will Close Schools Rather Than Integrate | True | By Bess Furman Special To The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/excerpts-from-statements-on-israel-remarks-by-pearson.html | Excerpts From Statements on Israel; Remarks by Pearson | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/vanadium-corporation-chooses-new-director.html | Vanadium Corporation Chooses New Director | True | Fabian Bachrach | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/oklahoma-weighs-oil-rise.html | Oklahoma Weighs Oil Rise | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/twodimensional-haven.html | TWO-DIMENSIONAL HAVEN | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/the-dawdling-senate.html | THE DAWDLING SENATE | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/the-mayors-decision.html | THE MAYOR'S DECISION | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/pittsburgh-u-names-stahr.html | Pittsburgh U. Names Stahr | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/protestant-aid-appeal-names-1957-chairman.html | Protestant Aid Appeal Names 1957 Chairman | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/marine-is-guilty-on-1-of-4-counts-penalized-for-assault-2d.html | MARINE IS GUILTY ON 1 OF 4 COUNTS; Penalized for 'Assault' - 2d Instructor Convicted for Maltreatment | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/n-carolina-trips-wake-forest-five-rosenbluth-leads-unbeaten-tar.html | N. CAROLINA TRIPS WAKE FOREST FIVE; Rosenbluth Leads Unbeaten Tar Heels to 69-64 Victory, Their 23d in a Row | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/city-autotax-repeal-voted-by-both-houses-in-albany-meeting-set-for.html | City Auto-Tax Repeal Voted By Both Houses in Albany; Meeting Set for Today | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/2-die-in-falls-in-queens-construction-workers-killed-in-separate.html | 2 DIE IN FALLS IN QUEENS; Construction Workers Killed in Separate Accidents | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/johnson-slated-for-yankee-role-player-up-from-denver-due-for-spot.html | JOHNSON SLATED FOR YANKEE ROLE; Player Up From Denver Due for Spot Behind Berra, Howard as Catcher | True | By John Drebinger Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/head-of-phone-company-on-carrier-corp-board.html | Head of Phone Company On Carrier Corp. Board | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/wood-field-and-stream-fishing-for-striped-bass-often-leaves-anglers.html | Wood, Field and Stream; Fishing for Striped Bass Often Leaves Anglers Cold, Particularly in March | True | By John W. Randolph | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/youth-admits-slaying-also-confesses-attacking-a-woman-in-paterson.html | YOUTH ADMITS SLAYING; Also Confesses Attacking a Woman in Paterson | True | | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/gop-chiefs-voice-civil-rights-hope-knowland-and-martin-see-passage.html | G.O.P. CHIEFS VOICE CIVIL RIGHTS HOPE; Knowland and Martin See Passage of Eisenhower Measures as Assured | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/soviet-hits-aim-of-us-in-hungary-says-washington-fomented-revolt-to.html | SOVIET HITS 'AIM' OF U.S. IN HUNGARY; Says Washington Fomented Revolt to Get NATO Bases --West Ridicules Idea | True | By Kathleen McLaughlin Special To The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/antinaacp-bill-gains-in-tennessee.html | ANTI-N.A.A.C.P. BILL GAINS IN TENNESSEE | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/family-cashes-in-on-a-10000-bill-no-one-in-jersey-town-can-change.html | FAMILY CASHES IN ON A $10,000 BILL; No One in Jersey Town Can Change Note, So Prankster Eats and Drinks on Cuff | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/moliere-revival-tonight.html | Moliere Revival Tonight | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/borough-defeats-revision.html | Borough Defeats Revision | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/new-proxy-fight-opens-metal-and-thermit-president-heads-dissident.html | NEW PROXY FIGHT OPENS; Metal and Thermit President Heads Dissident Group | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/acf-nuclear-division-names-new-president.html | ACF Nuclear Division Names New President | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/notes-on-college-sports-bushnell-and-aide-to-organize-7-major.html | Notes on College Sports; Bushnell and Aide to Organize 7 Major Events Between Now and March 16 | True | By Joseph M. Sheehan | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/idaho-football-aide-resigns.html | Idaho Football Aide Resigns | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/agreement-reached-on-auto-law-gaps.html | AGREEMENT REACHED ON AUTO LAW GAPS | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/con-ed-financing-cleared.html | Con Ed Financing Cleared | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/turkey-gives-spy-life-term.html | Turkey Gives Spy Life Term | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/israel-searches-for-compromise-cabinet-in-allday-session-aims-on.html | ISRAEL SEARCHES FOR COMPROMISE; Cabinet in All-Day Session-- Aims on Withdrawal From Egypt Are Outlined | True | By Seth S. King Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/plane-carrying-nehru-downed-by-engine-fire.html | Plane Carrying Nehru Downed by Engine Fire | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/tudor-era-triumphs-by-length-and-threequarters-on-soggy-hialeah.html | Tudor Era Triumphs by Length and Three-Quarters on Soggy Hialeah Grass; MARTIN'S MOUNT BEATS TELLARIAN English-Bred Tudor Era Is Victor as 4-1 Favorite-- Princess Turia Wins | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/moves-are-mixed-in-grain-futures-march-wheat-dropscorn-mostly.html | MOVES ARE MIXED IN GRAIN FUTURES; March Wheat Drops--Corn Mostly Off--Soybeans c Down to 1 Up | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/brokerage-accused-of-6000000-theft.html | BROKERAGE ACCUSED OF $6,000,000 THEFT | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mayor-gets-school-award.html | Mayor Gets School Award | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/dulles-and-eban-talk-80-minutes-secretary-seeks-to-prevent-a.html | DULLES AND EBAN TALK 80 MINUTES; Secretary Seeks to Prevent a Breakdown in Israelis' Negotiations With U.N. | True | By Dana Adams Schmidt Special To the New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/wider-disability-aid-urged.html | Wider Disability Aid Urged | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/aerial-observation-by-un.html | Aerial Observation by U.N. | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/a-blow-to-censorship.html | A BLOW TO CENSORSHIP | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/7th-us-turncoat-leaves-red-china.html | 7TH U.S. TURNCOAT LEAVES RED CHINA | True | Special to The New York Times. | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/auto-unions-leaders-seeking-to-forestall-fight-over-dues-pamphlet.html | Auto Unions' Leaders Seeking To Forestall Fight Over Dues; Pamphlet Outlining Financial Condition Sent to All Members-- Rise of 50 Cents, to $3 a Month, Is Up to Convention | True | By A.h. Raskin | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-27 | 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/gonzales-defeats-rosewall.html | Gonzales Defeats Rosewall | True | | 1985-03-07 | RE0000236744 | B00000637940 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/59-games-in-jeopardy-panamerican-tests-reported-failing-in-bid-for.html | '59 GAMES IN JEOPARDY; Pan-American Tests Reported Failing in Bid for Aid | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/theatre-moliere-comedy-the-doctor-in-spite-of-himself-is-staged.html | Theatre: Moliere Comedy; 'The Doctor in Spite of Himself' Is Staged | True | By Arthur Gelb | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/new-president-elected-by-fort-pitt-industries.html | New President Elected By Fort Pitt Industries | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/calhoun-defeats-cotton-on-points-new-yorker-captures-split-verdict.html | CALHOUN DEFEATS COTTON ON POINTS; New Yorker Captures Split Verdict by Staging Rally in Denver 10-Rounder | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/un-marking-time-on-mideast-issue-awaits-official-word-today-on.html | U.N. MARKING TIME ON MIDEAST ISSUE; Awaits Official Word Today on Results of Washington Parleys With Israelis Alternatives Are Reported | True | By Thomas J. Hamilton Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/child-to-mrs-john-mitchell.html | Child to Mrs. John Mitchell | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/glen-alden-is-cited-in-action-to-enjoin-maremont-merger.html | Glen Alden Is Cited In Action to Enjoin Maremont Merger | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/jesse-w-lewis-76-exofficial-of-ge-treasurer-3647-dies-head-of-3.html | JESSE W. LEWIS, 76, EX-OFFICIAL OF G.E.; Treasurer '36-'47 Dies-- Head of 3 Company Trusts and Director of Affiliates | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/speedup-opposed-as-aid-to-courts-botein-suggests-alternatives-to.html | SPEED-UP OPPOSED AS AID TO COURTS; Botein Suggests Alternatives to Bar 'Dizzy Pace' of a 'Conveyor Belt' System Judges Seen Handicapped | True | By Russell Porter | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/on-radio.html | ON RADIO | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/top-officials-shifted-gray-manufacturing-names-president-7.html | TOP OFFICIALS SHIFTED; Gray Manufacturing Names President, 7 Directors | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/dutch-bid-un-bar-new-guinea-move-ask-use-of-common-sense-to-rule.html | DUTCH BID U.N. BAR NEW GUINEA MOVE; Ask Use of 'Common Sense' to Rule Out a Commission on Status of West Part Adamant on Sovereignty | True | By Michael James Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/korean-visits-chicago-courts.html | Korean Visits Chicago Courts | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/educators-fight-order-on-guard-principals-oppose-6month-training.html | EDUCATORS FIGHT ORDER ON GUARD; Principals Oppose 6-Month Training for Pupils--Urge Deferments for Teachers | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/turncoat-cites-budapest-plight-7th-exgi-to-come-back-from-red-china.html | TURNCOAT CITES BUDAPEST PLIGHT; 7th Ex-G.I. to Come Back From Red China Says Acts of Soviet Changed Mind Leaves Wife Behind Says He Half-Believed U.S. Citizenship Upheld | True | By Greg MacGregor Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/respected-investigator-john-little-mcclellan.html | Respected Investigator; John Little McClellan | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/rubber-plant-staff-cut-2000.html | Rubber Plant Staff Cut 2,000 | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/elizabeth-docks-in-halifax-again-tug-strike-and-fog-divert-liner.html | ELIZABETH DOCKS IN HALIFAX AGAIN; Tug Strike and Fog Divert Liner From New York-- No Gain in Dispute Vessel to Sail Sunday Letters Being Prepared | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/alleghany-lifts-stake-in-central-investment-concern-says-it-raised.html | ALLEGHANY LIFTS STAKE IN CENTRAL; Investment Concern Says It Raised Holdings in System to 973,500 in '56 Net of $6,094,728 ALLEGHANY LIFTS STAKE IN CENTRAL | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/exenvoy-heads-mideast-relief-unit.html | Ex-Envoy Heads Mideast Relief Unit | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/on-television.html | ON TELEVISION | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/work-completed-on-banking-code-committee-orders-measure-to-revise.html | WORK COMPLETED ON BANKING CODE; Committee Orders Measure to Revise Present Laws to Floor of Senate DOUGLAS AN OBJECTOR Mergers, Cumulative Voting, Stock Issuance, Branches Among Fields Covered | True | | 1985-03-03 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/capital-penalties-for-cypriotes-eased.html | CAPITAL PENALTIES FOR CYPRIOTES EASED | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/air-pollution-studies-approved.html | Air Pollution Studies Approved | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/tamara-schneider-is-wed.html | Tamara Schneider Is Wed | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/luncheon-to-honor-cancer-care-aides.html | LUNCHEON TO HONOR CANCER CARE AIDES | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/eppig-backed-for-bench-post.html | Eppig Backed for Bench Post | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/gulf-oil-elects-2-officers.html | Gulf Oil Elects 2 Officers | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/yugoslavs-look-to-west-for-aid-plan-new-approach-to-us-as-soviet.html | YUGOSLAVS LOOK TO WEST FOR AID; Plan New Approach to U.S. as Soviet Trade Talks Falls Short of Expectations No Details on Accord West Germany Interested | True | By Max Frankel Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/radar-device-can-land-planes-in-all-weather-unaided-by-pilot-new.html | Radar Device Can Land Planes in All Weather Unaided by Pilot; NEW RADAR UNIT CAN LAND PLANES Computer Is the Heart Reflector on Plane | True | By Richard Witkin Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/puerto-rico-sells-defunct-railroad.html | PUERTO RICO SELLS DEFUNCT RAILROAD | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/ninth-tosca-sung-at-met.html | Ninth 'Tosca' Sung at 'Met' | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/brennan-stands-on-judicial-oath-says-there-is-no-obligation-of-his.html | BRENNAN STANDS ON JUDICIAL OATH; Says There Is No Obligation of His Religion Superior to Demands of Office Religious Issue Injected | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-sends-greeting-message-notes-anniversary-of-dominican-republic.html | U.S. SENDS GREETING; Message Notes Anniversary of Dominican Republic | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/alco-workers-reject-pact.html | Alco Workers Reject Pact | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/algeria-leaders-in-france-seized-chiefs-of-rebel-group-under-arrest.html | ALGERIA LEADERS IN FRANCE SEIZED; Chiefs of Rebel Group Under Arrest, Paris Says--Reds' Party Paper Faces Inquiry Rebel Organization Detailed | True | By Henry Giniger Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/p-lorillard-company.html | P. LORILLARD COMPANY | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/heckling-and-disorder-stall-albany-rent-curb-hearing-departure-is.html | Heckling and Disorder Stall Albany Rent Curb Hearing; Departure Is Deferred Tenants Outline Plan Higher Base Approved HECKLING UPSETS HEARING ON RENTS Committee Discord Cited Landlords Chief Complaint | True | By Leo Egan Special To The Tew York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/song-recital-given-by-esther-glickman.html | SONG RECITAL GIVEN BY ESTHER GLICKMAN | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/tight-money-results-operations-not-as-expected-the-federal-reserve.html | 'TIGHT MONEY' RESULTS; Operations Not as Expected, the Federal Reserve Says | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sinatra-version-of-raid-disputed-private-detective-differs-on.html | SINATRA VERSION OF RAID DISPUTED; Private Detective Differs on DiMaggio Divorce Incident --Singer Denies Role | True | By Gladwin Hill Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/tamar-simon-engaged-she-is-fiancee-of-joshua-a-hoffs-a-medical.html | TAMAR SIMON ENGAGED; She Is Fiancee of Joshua A. Hoffs, A Medical Student | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/honors-at-princeton-stevenson-and-dodds-to-get-whigcliosophic.html | HONORS AT PRINCETON; Stevenson and Dodds to Get Whig-Cliosophic Awards | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/zatopek-planning-comeback.html | Zatopek Planning Comeback | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/city-delegation-pleads-in-albany-republican-legislators-give-no.html | CITY DELEGATION PLEADS IN ALBANY; Republican Legislators Give No Encouragement, but State-Aid Hopes Remain The Varying Viewpoints | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/france-and-the-us.html | FRANCE AND THE U.S. | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/navy-will-sponsor-bathyscaphe-dives.html | NAVY WILL SPONSOR BATHYSCAPHE DIVES | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/rangers-are-tied-by-hawks-6-to-6-lalandes-third-goal-in-test-and.html | RANGERS ARE TIED BY HAWKS, 6 TO 6; Lalande's Third Goal in Test and Second in Last Period Gains Draw at Garden Blues Bog Down in Third Hawks First to Score | True | By William J. Briordythe New York Times (BY LARRY MORRIS) | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/william-hampton-dead-state-senator-from-oneida-county-1935-to-1944.html | WILLIAM HAMPTON DEAD; State Senator From Oneida County, 1935 to 1944 | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/court-writ-aids-milk-shipments-farm-leader-assails-use-of-state.html | COURT WRIT AIDS MILK SHIPMENTS; Farm Leader Assails Use of State Police-- Two Co-Ops Score Strike Technique COURT WRIT AIDS MILK SHIPMENTS 44,576 Farmers Supply Area | True | By Peter Kihss | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/grains-decline-soybeans-climb-wheat-falls-78-to-1-18-cents-corn.html | GRAINS DECLINE; SOYBEANS CLIMB; Wheat Falls 7/8 to 1 1/8 Cents --Corn Dips by 3/8 to in Light Trading | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/parkway-landing-costs-100.html | Parkway Landing Costs $100 | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/holein-the-head-arriving-tonight-play-by-arnold-schulman-starring.html | 'HOLEIN THE HEAD ARRIVING TONIGHT; Play by Arnold Schulman, Starring Paul Douglas, to Open at the Plymouth | True | By Louis Calta | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/drexel-tech-to-play-f-and-m.html | Drexel Tech to Play F. and M. | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/russell-attacks-eisenhowers-idea-for-mideast-fund-calls-proposal.html | RUSSELL ATTACKS EISENHOWER'S IDEA FOR MIDEAST FUND; Calls Proposal Blank Check --Speech Hints Onslaught on Whole Aid Program Extra Sessions Indicated Green Opposes Georgian RUSSELL OPPOSES FUND FOR MIDEAST Russell Gets Support | True | By Allen Drury Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/freeman-to-make-3-films-this-year-yellow-moon-new-addition-to-his.html | FREEMAN TO MAKE 3 FILMS THIS YEAR; 'Yellow Moon' New Addition to His Paramount Schedule --Role for Anita Ekberg Fabulous Feature | True | By Thomas M. Pryor Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/britain-malta-set-budget.html | Britain, Malta Set Budget | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/squirrel-found-diseasefree.html | Squirrel Found Disease-Free | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/prices-vs-prices.html | PRICES VS. PRICES | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/auto-tax-repeal-signed-by-mayor-he-takes-conciliatory-view-of.html | AUTO TAX REPEAL SIGNED BY MAYOR; He Takes Conciliatory View of Albany's Revocation of Right to Impose Levy HOPEFUL ON AID FOR CITY 'Assumes' Legislature Will Revive Deleted Funds-- Greenberg Assails G.O.P. Aid- Fund Action Assumed Senator Accuses Rivals | True | By Charles G. Bennett | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/benkodowd.html | Benko--Dowd | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/foster-to-play-in-canada.html | Foster to Play in Canada | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/child-aid-group-plans-a-benefit-forgotten-generation-inc-to-be.html | CHILD AID GROUP PLANS A BENEFIT; Forgotten Generation, Inc., to Be Assisted by Theatre Party Set for April 30 | True | Charles Rossi | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/whites-are-warned-on-private-buses.html | WHITES ARE WARNED ON 'PRIVATE' BUSES | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/nickel-venture-joined-by-american-smelting.html | Nickel Venture Joined By American Smelting | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/mollet-supports-israel-in-capital-attacks-nasser-in-speech-at.html | MOLLET SUPPORTS ISRAEL IN CAPITAL; Attacks Nasser in Speech at National Press Club-- Hails Amity With U.S. MOLLET SUPPORTS STAND OF ISRAEL | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/nick-s-grandes-have-a-son.html | Nick S. Grandes Have a Son | True | Special To The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/killed-on-way-to-funeral.html | Killed on Way to Funeral | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/artist-discounts-browder-effect-gobetween-says-red-chief-was-too.html | ARTIST DISCOUNTS BROWDER EFFECT; Go-Between Says Red Chief Was 'Too Smart' to Try to Convert Roosevelt Gave Data to President. Disturbed by Reports | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/commodity-index-holds-figure-unchanged-on-tuesday-at-lowest-point.html | COMMODITY INDEX HOLDS; Figure Unchanged on Tuesday at Lowest Point Since July | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/inquiry-perjury-hinted-testimony-in-air-force-case-going-to-justice.html | INQUIRY PERJURY HINTED; Testimony in Air Force Case Going to Justice Department | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/savoyard-play-to-be-staged.html | Savoyard Play to Be Staged | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/oil-output-jumps-51800-bbls-a-day-in-week-to-record-oil-output.html | Oil Output Jumps 51,800 Bbls. a Day In Week to Record; OIL OUTPUT RISES TO A NEW RECORD | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/springfield-gas-light-net-in-1956-rose-to-755800-from-589500-in.html | SPRINGFIELD GAS LIGHT; Net in 1956 Rose to $755,800 From $589,500 in 1955 | True | Special To The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/ernst-kris-dead-a-psychoanalyst-former-associate-of-freud-on.html | ERNST KRIS DEAD; A PSYCHOANALYST; Former Associate of Freud on Scientific Journal Was Yale Aide on Child Study | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-giant-slalom-postponed.html | U.S. Giant Slalom Postponed | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/climax-listing-varied-tv-fare-projects-ranging-from-mad-bomber.html | 'CLIMAX!' LISTING VARIED TV FARE; Projects Ranging From 'Mad Bomber' Drama to Ibsen's 'Doll's House' Planned Graham to Read Script | True | Special To The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/bank-in-canada-names-agent.html | Bank in Canada Names Agent | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/bredinsmith.html | Bredin--Smith | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/negroes-in-africa-firm-on-bus-boycott.html | NEGROES IN AFRICA FIRM ON BUS BOYCOTT | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/annie-a-hit-in-vienna-irving-berlin-musical-staged-in-a-german.html | 'ANNIE' A HIT IN VIENNA; Irving Berlin Musical Staged in a German Adaptation | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/resignation-bars-slochower-trial.html | RESIGNATION BARS SLOCHOWER TRIAL | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/fight-is-revived-on-vatican-envoy-protestant-council-calls-for.html | FIGHT IS REVIVED ON VATICAN ENVOY; Protestant Council Calls for Stand Against Purported New Catholic Pressure 'Lay Groups' Mentioned | True | By George Dugan Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/paper-company-elects-st-francisville-board-names-president-of.html | PAPER COMPANY ELECTS; St. Francisville Board Names President of Concern | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/high-school-of-music-and-art-wont-close-officials-promise.html | High School of Music and Art Won't Close, Officials Promise | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/brazil-debate-barred-us-pact-on-missiles-station-not-to-go-to.html | BRAZIL DEBATE BARRED; U.S. Pact on Missiles Station Not to Go to Congress | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/four-get-fellowships-awards-of-henry-fund-give-year-of-study-in.html | FOUR GET FELLOWSHIPS; Awards of Henry Fund Give Year of Study in England | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/cotton-prices-up-except-on-march-spot-month-drops-8-points-as.html | COTTON PRICES UP EXCEPT ON MARCH; Spot Month Drops 8 Points as Others Gain 2 to 4-- Cloth Exports Rise | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/wage-floor-extensions.html | WAGE FLOOR EXTENSIONS | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/polio-funds-allotted-foundation-grants-745945-3-groups-here-benefit.html | POLIO FUNDS ALLOTTED; Foundation Grants $745,945-- 3 Groups Here Benefit | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/money.html | Money | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/city-dominican-unit-marches-on-capital.html | CITY DOMINICAN UNIT MARCHES ON CAPITAL | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/tone-is-improved-on-london-board-rise-in-government-funds-helps.html | TONE IS IMPROVED ON LONDON BOARD; Rise in Government Funds Helps Market-- Bowater Shares Have Flurry | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/soviet-opens-drive-on-morals-of-youth.html | SOVIET OPENS DRIVE ON MORALS OF YOUTH | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/18-here-win-awards-for-heroic-rescues.html | 18 HERE WIN AWARDS FOR HEROIC RESCUES | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/british-ship-crew-safe-owners-of-missing-freighter-get-cable-from.html | BRITISH SHIP CREW SAFE; Owners of Missing Freighter Get Cable From Red China | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/mao-to-call-top-leaders.html | Mao to Call Top Leaders | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/un-bars-debate-on-soviet-charge-of-us-subversion-un-unit-rejects.html | U.N. Bars Debate On Soviet Charge Of U.S. Subversion; U.N. UNIT REJECTS SOVIET'S CHARGES | True | By Lindesay Parrott Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/dominion-foundries.html | DOMINION FOUNDRIES | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/senators-to-query-fcc-on-pay-video.html | SENATORS TO QUERY F.C.C. ON PAY VIDEO | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/norwich-cancels-ski-meet.html | Norwich Cancels Ski Meet | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/british-again-delay-polio-task.html | British Again Delay Polio Task | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/mr-burton-is-needed.html | MR. BURTON IS NEEDED | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/gift-plan-scored-infund-soliciting-albany-unit-attacks-mailing-of.html | GIFT PLAN SCORED INFUND SOLICITING; Albany Unit Attacks Mailing of Merchandise--Small Share in Profit Cited INSURANCE BILL FOUGHT Harriman Called Unlikely to Favor a Law Requiring Health Policies for Life Faulty Goods Backfire Insurance Plan Opposed Plan Promised for '58 | True | By Warren Weaver Jr. Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/new-apartment-house-to-rise-on-murray-hill.html | New Apartment House To Rise on Murray Hill | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/new-radar-scans-sky-for-missiles-system-gives-precise-data.html | NEW RADAR SCANS SKY FOR MISSILES; System Gives Precise Data Instantly, R.C.A. Says-- Will Track Satellite | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/seitel-to-be-transit-examiner-leaving-labor-post-tomorrow.html | Seitel to Be Transit Examiner; Leaving Labor Post Tomorrow; Ex-Commissioner to Be Paid $15,000 to Hear Disputes in Newly Created Job Criticism by Groups | True | The New York Times | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/boy-slayer-delinquent-15yearold-cannot-be-tried-for-murder-in.html | BOY SLAYER DELINQUENT; 15-Year-Old Cannot Be Tried for Murder in Jersey | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/london-hails-thriller-zachary-scott-star-of-subway-in-the-sky-set.html | LONDON HAILS THRILLER; Zachary Scott Star of 'Subway in the Sky,' Set in New York | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/son-to-mrs-alexander-cohen.html | Son to Mrs. Alexander Cohen | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/nurse-service-benefit.html | Nurse Service Benefit | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/new-trustee-appointed-by-the-hanover-bank.html | New Trustee Appointed By the Hanover Bank | True | Fabian Bachrach | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/justices-pay-rise-upheld.html | Justices' Pay Rise Upheld | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/voting-in-thailand-faces-fraud-inquiry.html | VOTING IN THAILAND FACES FRAUD INQUIRY | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/niarchos-named-as-buyer-of-art-greek-shipowner-identified-as-owner.html | NIARCHOS NAMED AS BUYER OF ART; Greek Shipowner Identified as Owner of $3,000,000 Robinson Collection Began Buying Art in 1947 | True | By Sanka Knox | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/2000000-jewel-is-unveiled-here-12825carat-diamond-cut-in-pear-shape.html | $2,000,000 JEWEL IS UNVEILED HERE; 128.25-Carat Diamond Cut in Pear Shape Is One of the World's Largest Has $2,000,000 Price Tag | True | The New York Times (by Ernest Sisto) | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/advertising-57-newspaper-linage-report-time-raising-rates-new.html | Advertising '57 Newspaper Linage Report; Time Raising Rates New Office in Lima Gifts for Brides Accounts People Notes | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/letters-to-the-times-meeting-rental-emergency-state-agency-held-to.html | Letters to The Times; Meeting Rental Emergency State Agency Held to Cope Best With Emergency Situation For Change in Tax Exemptions Secretary Dulles Praised To Preserve Washington Square Economic Ties With Israel Nation Said to Lead Middle East in Purchases Here Alliance With the East | True | ROBERT C. WEAVER,JUDITH SEGARD,WILLIAM JEAN BERDEL,DOROTHY WIRTH BERNSTEIN,NATHAN STRAUSS III,REGINALD PARKER | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/hoover-jr-is-honored.html | Hoover Jr. Is Honored | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/newsprint-profit-termed-very-low-bowaters-head-at-senate-hearing-on.html | NEWSPRINT PROFIT TERMED VERY LOW; Bowater's Head, at Senate Hearing on $4 Price Rise, Cites Heavy Mill Costs No Lag in Output Great Northern Gains | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/haiti-gets-us-food-gift.html | Haiti Gets U.S. Food Gift | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/samuel-w-croll-engineer-was-67.html | SAMUEL W. CROLL, ENGINEER, WAS 67 | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/events-today.html | Events Today | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/500-stock-prices-digested-every-hour-on-the-hour-electronic-index.html | 500 Stock Prices Digested Every Hour on the Hour; ELECTRONIC INDEX TO SERVE MARKET Standard & Poor's to Offer Figures Hourly Based on 500 Common Stocks By Way of Boston Reads Tape Like an Old Hand | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/reds-youth-league-votes-to-dissolve.html | REDS YOUTH LEAGUE VOTES TO DISSOLVE | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/early-accord-due-dulles-explains-ideas-to-mrs-meir-at-parley-in.html | EARLY ACCORD DUE; Dulles Explains Ideas to Mrs. Meir at Parley in Washington Statement by Embassy Israelis and Pineau Confer ISRAEL AMENABLE TO U.S. PROPOSALS Hammarskjold Remark Noted Mrs. Meir Is Hopeful | True | By Dana Adams Schmidt Special To The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/3-new-masters-stores-discount-chain-plans-jersey-and-2-long-island.html | 3 NEW MASTERS STORES; Discount Chain Plans Jersey and 2 Long Island Units | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/138-fleeing-cairo-reach-italy.html | 138 Fleeing Cairo Reach Italy | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/schoolboy-makes-92-points.html | Schoolboy Makes 92 Points | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/screvane-on-stand-for-quinn-inquiry.html | SCREVANE ON STAND FOR QUINN INQUIRY | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/mrs-handy-remarried-former-miss-frothingham-is-wed-to-joseph-fhtml | MRS. HANDY REMARRIED; Former Miss Frothingham Is Wed to Joseph F. McCloy | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/youth-service-benefit-card-party-on-april-22-will-assist-episcopal.html | YOUTH SERVICE BENEFIT; Card Party on April 22 Will Assist Episcopal Agency | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/pupils-iii-upstate-school-closes.html | Pupils III, Upstate School Closes | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/naval-stores.html | NAVAL STORES | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/jersey-orchestra-bows-bergen-little-symphony-gives-first-concert-in.html | JERSEY ORCHESTRA BOWS; Bergen Little Symphony Gives First Concert in Teaneck | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-eases-scrap-export-ban.html | U.S. Eases Scrap Export Ban | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sports-of-the-times-red-book-gleanings-only-for-owls-big-guns.html | Sports of The Times; Red Book Gleanings Only for Owls Big Guns Exclusive Club | True | By Arthur Daley | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/meany-for-israel-guarantees.html | Meany for Israel Guarantees | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/opera-is-dropped-in-sullivan-show-contract-with-met-to-end-month.html | OPERA IS DROPPED IN SULLIVAN SHOW; Contract With 'Met' to End Month Early-- Rating Loss, Artistic Reasons Cited Rating Again Dropped Drama Series Ties Quiz | True | By Val Adams | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/british-adopt-us-golf-plan.html | British Adopt U.S. Golf Plan | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/stories-on-rebel-fiction-cuba-says-defense-minister-criticizes.html | STORIES ON REBEL FICTION, CUBA SAYS; Defense Minister Criticizes Times Articles on Castro --Writer Rebuts Charge Text of the Statement Mr. Matthews Replies | True | The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-frees-another-japanese.html | U.S. Frees Another Japanese | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/menahem-beigin-to-tour-us.html | Menahem Beigin to Tour U.S. | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/yale-club-squash-victor.html | Yale Club Squash Victor | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/british-plan-atom-submarine.html | British Plan Atom Submarine | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/election-board-seeks-broader-powers-for-permanent-registration-this.html | Election Board Seeks Broader Powers For Permanent Registration This Year | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sports-today.html | Sports Today | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/bonn-rejects-exgi-refuses-asylum-to-student-who-fought-in-hungary.html | BONN REJECTS EX-G.I.; Refuses Asylum to Student Who Fought in Hungary | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/state-widens-tax-aid-temporary-offices-arranged-for-3-additional.html | STATE WIDENS TAX AID; Temporary Offices Arranged for 3 Additional Boroughs | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/wood-field-and-stream-confusion-in-the-calculusor-trapped-in-the.html | Wood, Field and Stream; Confusion in the Calculus--or Trapped in the State's Charted Wilds | True | By John W. Randolph | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sandra-mortola-engaged-to-wed-senior-at-cornell-fiancee-of-elliot.html | SANDRA MORTOLA ENGAGED TO WED; Senior at Cornell Fiancee of Elliot Lewis Gilbert, Who Is an Instructor There | True | Victor H. Parmentier | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/bell-of-canada-raises-earnings-phone-companys-1956-net-rose-to.html | BELL OF CANADA RAISES EARNINGS; Phone Company's 1956 Net Rose to $34,949,181 From $31,978,042 During '55 | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/carol-heiss-adds-to-skating-lead-new-york-girl-places-first-in-2.html | CAROL HEISS ADDS TO SKATING LEAD; New York Girl Places First in 2 More Figure Designs at World Title Meet Seven Ordinal Points Austrian Girls Nervous | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/not-all-is-prim-in-spinster-city-portland-ore-conservative-by.html | NOT ALL IS PRIM IN 'SPINSTER CITY'; Portland, Ore., Conservative by Tradition, but Wary of Reform Campaigns Cabbies Complain Likes Homes With a View | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sidelights-savings-growth-letting-up-sugar-for-the-bear-money-or.html | Sidelights; Savings Growth Letting Up? Sugar for the Bear Money or Position? Lazy Man's Payments Growing Pains Grocery Stores Miscellany | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/electricity-output-declined-last-week.html | ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/gonzales-sets-back-rosewall.html | Gonzales Sets Back Rosewall | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/longden-blanked-on-three-mounts-jockey-still-seeks-5oooth-winneruc.html | LONGDEN BLANKED ON THREE MOUNTS; Jockey Still Seeks 5,OOOth Winner-- Due de Fer First in Santa Anita Sprint | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/moran-in-prison-grave.html | Moran in Prison Grave | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/army-denies-end-of-missile-task-wilson-admits-statement-on-jupiter.html | ARMY DENIES END OF MISSILE TASK; Wilson Admits Statement on Jupiter Was Misleading--'Evaluation' Planned Weapons for Britain An Evaluation Planned | True | By Jack Raymond Special To The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/flemming-gray-to-get-medals.html | Flemming, Gray to Get Medals | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/predawn-fog-delays-air-and-harbor-traffic.html | Pre-Dawn Fog Delays Air and Harbor Traffic | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/booksauthors.html | Books--Authors | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/coast-bans-golf-bias-clubs-using-san-franciscos-links-must-accept.html | COAST BANS GOLF BIAS; Clubs Using San Francisco's Links Must Accept Negroes | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/condition-of-reserve-member-banks-in-94-cities-feb-20-1957.html | Condition of Reserve Member Banks in 94 Cities Feb. 20, 1957 | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/princess-ragnhild-has-child.html | Princess Ragnhild Has Child | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/soviet-decentralizes-its-civil-police-force.html | Soviet Decentralizes Its Civil Police Force | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/broadcasters-told-to-change-formats.html | BROADCASTERS TOLD TO CHANGE FORMATS | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/aircrafts-liven-a-dull-market-boeing-dives-in-heavy-trade-after.html | AIRCRAFTS LIVEN A DULL MARKET; Boeing Dives in Heavy Trade After Wilson Hints of a Halt to the B-52 Program GENERAL DYNAMICS UP Stocks Drift Irregularly Off as Turnover Totals Only 1,620,000 Shares 432 Issues Down, 395 Up | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/clucasaulebach.html | Clucas-Aulebach | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-curb-on-aides-of-soviet-sought-senate-security-panel-says-red.html | U.S. CURB ON AIDES OF SOVIET SOUGHT; Senate Security Panel Says Red Diplomats Engage in Secret Police Activity Red Power for Damage Cited Judicial 'Setbacks' Charged | True | By C.p. Trusell Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/catholic-charities-unit-fete.html | Catholic Charities Unit Fete | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/ile-de-france-is-damaged.html | Ile de France Is Damaged | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/12story-building-sold-in-brooklyn-42suite-structure-changes.html | 12-STORY BUILDING SOLD IN BROOKLYN; 42-Suite Structure Changes Hands--Other Properties Acquired in Borough Six-Story Building Acquired New York Ave. House Sold Flatbush Property in Deal Bergen St. Sale Negotiated | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/prosecutor-promoted-in-justice-department.html | Prosecutor Promoted In Justice Department | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/convair-workers-get-pay-rise.html | Convair Workers Get Pay Rise | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/jersey-law-explained-state-held-not-affected-by-ruling-on-obscene.html | JERSEY LAW EXPLAINED; State Held Not Affected by Ruling on Obscene Books | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/mideast-stand-lauded-eisenhower-plan-blunts-red-tactics-refugee.html | MIDEAST STAND LAUDED; Eisenhower Plan Blunts Red Tactics, Refugee Aide Says | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-women-routed-50-british-take-squash-racquets-series-for.html | U.S. WOMEN ROUTED, 5-0; British Take Squash Racquets Series for Wolfe-Noel Cup | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/argentina-smashes-new-peronist-plot-argentina-foils-a-peronist-plot.html | Argentina Smashes New Peronist Plot; ARGENTINA FOILS A PERONIST PLOT | True | By Edward A. Morrow Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/brown-beats-princeton-gains-first-hockey-victory-in-8-ivy-league.html | BROWN BEATS PRINCETON; Gains First Hockey Victory in 8 Ivy League Games, 3-0 | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/reentry-of-jews-rises-in-germany-population-today-is-placed-at.html | RE-ENTRY OF JEWS RISES IN GERMANY; Population Today Is Placed at 45,000-- Warm Welcome Is Accorded to Them Publisher Is Optimistic Many Return From Israel | True | By Arthur J. Olsen Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/japan-names-3-for-marathon.html | Japan Names 3 for Marathon | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/rounded-shapes-and-abstract-cut-characterize-paris-creations.html | Rounded Shapes and Abstract Cut Characterize Paris Creations | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/bridgeports-mayor-to-run.html | Bridgeport's Mayor to Run | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/son-to-mrs-frederic-roberts.html | Son to Mrs. Frederic Roberts | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/adenauer-replies-to-soviet.html | Adenauer Replies to Soviet | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/delany-loses-3-rivals-matza-doulin-brew-drop-out-of-ic-4a-mile.html | DELANY LOSES 3 RIVALS; Matza, Doulin, Brew Drop Out of I.C. 4-A Mile Saturday | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/academy-marks-100th-year.html | Academy Marks 100th Year | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/syria-curbs-travel-cancels-issuance-of-visas-at-lebanese-border.html | SYRIA CURBS TRAVEL; Cancels Issuance of Visas at Lebanese Border | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/yanks-in-clover-despite-new-rule-theyll-be-able-to-open-1957.html | YANKS IN CLOVER DESPITE NEW RULE; They'll Be Able to Open 1957 Campaign With 31 Players, Though Legal Limit Is 28 | True | By John Drebinger Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/garage-acquired-on-west-19th-st-2story-building-is-sold-by-beechnut.html | GARAGE ACQUIRED ON WEST 19TH ST.; 2-Story Building Is Sold by Beech-Nut Life Savers-- Deal on East 53d St. East Side Investment Deal Rooming House Acquired Operators Get 2 Buildings Downtown Corner Sold | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/text-of-communique-by-4-arab-chiefs.html | Text of Communique by 4 Arab Chiefs | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/150-dock-men-quit-in-rift-over-crews.html | 150 DOCK MEN QUIT IN RIFT OVER CREWS | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/adelphi-panzer-in-title-test.html | Adelphi, Panzer in Title Test | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/korea-air-crash-search-ends.html | Korea Air Crash Search Ends | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/phone-contract-signed-17month-strike-in-ohio-ends-workers-return.html | PHONE CONTRACT SIGNED; 17-Month Strike in Ohio Ends -- Workers Return Today | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/exofficials-held-in-ecuador.html | Ex-Officials Held in Ecuador | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/racing-men-ask-hearing-want-public-to-get-facts-on-2-bills-in.html | RACING MEN ASK HEARING; Want Public to Get Facts on 2 Bills in Legislature | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/texas-runoff-doomed-gops-chances-of-acquiring-control-of-senate.html | TEXAS RUN-OFF DOOMED; G.O.P.'s Chances of Acquiring Control of Senate Gain | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/champions-retain-us-bridge-title.html | CHAMPIONS RETAIN U.S. BRIDGE TITLE | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/methodists-honor-5-jersey-city-man-among-those-cited-for.html | METHODISTS HONOR 5; Jersey City Man Among Those Cited for Philanthropy | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/demand-deposits-off-350000000-holdings-of-treasury-bills-business.html | DEMAND DEPOSITS OFF $350,000,000; Holdings of Treasury Bills, Business Loans Up a at All Member Banks Bill Holdings Up | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/georgia-agency-raises-10000000-farmers-market-authority-to-pay.html | GEORGIA AGENCY RAISES $10,000,000; Farmers Market Authority to Pay 4,0261%--Other Municipal Offerings Dallas, Tex. New York School Districts Ohio School District Evandale, Ohio Jefferson County, Ky. Malden, Mass Newark, N.Y. | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/prof-duncan-hyde-virginia-economist.html | PROF. DUNCAN HYDE, VIRGINIA ECONOMIST | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/tv-freud-goes-west-shadow-of-evil-on-channel-2-is-story-of-a.html | TV: Freud Goes West; 'Shadow of Evil' on Channel 2 Is Story of a Marshal, a Frustrated Killer | True | By Jack Gould | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/anne-penn-fiancee-of-harry-b-adams.html | ANNE PENN FIANCEE OF HARRY B. ADAMS | True | Special to The New York Times.R.B. Fordyce | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/duchess-of-malfi-discussion.html | 'Duchess of Malfi' Discussion | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/polish-cabinet-in-with-one-dissent-wroclaw-professor-assails.html | POLISH CABINET IN WITH ONE DISSENT; Wroclaw Professor Assails Premier's Record as Sejm Votes--Red Editor Out Gomulka Arrest Recalled | True | By Sydney Gruson Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/youth-army-clash-in-cuba.html | Youth, Army Clash in Cuba | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/long-wait-for-election-results-makes-indian-politicians-suffer.html | Long Wait for Election Results Makes Indian Politicians Suffer; Voting Is Spread Over Week or More--Ballots Must Be Brought From Some Remote Areas by Mules for Count Voting Dates May Differ Women Vote Separately | True | By A.m. Rosenthal Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/plymouth-is-reported-back-in-3d-sales-place.html | Plymouth Is Reported Back in 3d Sales Place | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/mainbocher-ageless-style-in-70th-show-responsible-for-classics-one.html | Mainbocher: Ageless Style in 70th Show; Responsible for Classics One Group Echoes Thirties Flower Prints Featured | True | By Nan Robertson | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/art-satire-and-human-truths-drawings-of-cuevas-a-mexican-are-on.html | Art: Satire and Human Truths; Drawings of Cuevas, a Mexican, Are on View Spanish Influence Is Evident in Work | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/wc-ford-in-new-post-youngest-grandson-of-motor-magnate-to-head.html | W.C. FORD IN NEW POST; Youngest Grandson of Motor Magnate to Head Planning | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/offerings-today-top-115000000-securities-of-con-edison-and-of-two.html | OFFERINGS TODAY TOP $115,000,000; Securities of Con Edison and of Two Other Utilities Are Among Issues Consolidated Edison United Gas Corp. American Natural Gas Chicago & North Western | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/crippled-plane-landed-safely-aloft-with-27-for-4-hours-coffee-and.html | CRIPPLED PLANE LANDED SAFELY; Aloft With 27 for 4 Hours --Coffee and Milk Poured Into Frozen Nose Wheel Guided by Technicians Wife and Children Pray | True | By Damon Stetson Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/camlet-victor-in-billiards.html | Camlet Victor in Billiards | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/john-bcubberley-hospital-engineer.html | JOHN B.CUBBERLEY, HOSPITAL ENGINEER | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/3-out-of-4-pupils-like-school-survey-shows.html | 3 Out of 4 Pupils Like School, Survey Shows | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/the-joke-a-good-one-is-on-the-network.html | The Joke, a Good One, Is on the Network | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/railcrossing-campaign-albany-plans-drive-to-install-automatic.html | RAIL-CROSSING CAMPAIGN; Albany Plans Drive to Install Automatic Safety Devices | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/six-slayings-laid-to-an-exconvict-connecticut-police-say-he-admits.html | SIX SLAYINGS LAID TO AN EX-CONVICT; Connecticut Police Say He Admits Hold-Up Killings and Implicates Another | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/amoret-wins-black-helen-for-calumets-4th-hialeah-stakes-victory.html | Amoret Wins Black Helen for Calumet's 4th Hialeah Stakes Victory; 13-TO-10 FAVORITE OUTRUNS JET GIRL Amoret, With Hartack Up, Scores by 1 Lengths at Muddy Hialeah Gay Life Runs Third Daughter of Mar-Kell | True | By James Roach Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/flam-in-semifinals-californian-ousts-contreras-in-barranquilla.html | FLAM IN SEMI-FINALS; Californian Ousts Contreras in Barranquilla Tennis | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/fete-will-assist-jobfinding-unit-may-13-festival-at-waldorf-to-aid.html | FETE WILL ASSIST JOB-FINDING UNIT; May 13 Festival at Waldorf to Aid Just One Break, Inc., Which Helps Handicapped | True | Will Weissberg | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/teamster-chiefs-tied-to-vice-plot-and-to-gambling-senate-inquiry-he.html | TEAMSTER CHIEFS TIED TO VICE PLOT AND TO GAMBLING; Senate Inquiry Hears Both Projects in Oregon Failed When 'Fix' Did Not Work WITNESS CITES THREAT Says Union Head Boasted He Made and Broke Mayors --Admits Making 'Pay-Off' Tells of Threats Made Inspection Trips TEAMSTER CHIEFS TIED T0 VICE PLOT | True | By Joseph A. Loftus Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sugar-is-steady-to-29-points-up-volume-heavyworld-prices-make-best.html | SUGAR IS STEADY TO 29 POINTS UP; Volume Heavy--World Prices Make Best Gains--Cocoa, Coffee and Wool Rise Others Generally Rise | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/allstate-insurance-co-elects-fentress-chairman-as-barker-steps-down.html | Allstate Insurance Co. Elects Fentress Chairman as Barker Steps Down at 71 | True | Special to The New York Times.Moffett Studio | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/eden-making-progress-temperature-falls-and-he-quits-bed-first-time.html | EDEN MAKING PROGRESS; Temperature Falls and He Quits Bed First Time in Days | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/coosa-newsprint-up-company-brings-its-price-in-line-with.html | COOSA NEWSPRINT UP; Company Brings Its Price in Line With Competitors | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/dr-george-strong-dies-head-of-heart-foundation-of-canada-led-other.html | DR. GEORGE STRONG DIES; Head of Heart Foundation of Canada Led Other Groups | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/mrs-ross-is-rewed-former-mary-benson-married-to-george-drake.html | MRS. ROSS IS REWED; Former Mary Benson Married to George Drake | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/meyner-denies-gap-in-budget-figures.html | MEYNER DENIES GAP IN BUDGET FIGURES | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/2-spy-suspects-seized-hungarians-on-way-to-us-arrested-in-vienna.html | 2 SPY SUSPECTS SEIZED; Hungarians on Way to U.S. Arrested in Vienna | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/houghton-explains-envoydesignate-says-he-quit-wpb-after-antitrust.html | HOUGHTON EXPLAINS; Envoy-Designate Says He Quit W.P.B. After Antitrust Case | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/budget-cut-is-urged-us-chamber-of-commerce-proposes-reductions.html | BUDGET CUT IS URGED; U.S. Chamber of Commerce Proposes Reductions | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/times-sq-subway-19-times-brighter-times-square-irt-station-is-seen.html | TIMES SQ. SUBWAY 19 TIMES BRIGHTER; Times Square IRT Station Is Seen in New Light-- And It Needs Paint | True | The New York Times (by Neal Boenzi) | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/harvard-six-triumphs-cleary-with-2-goals-paces-40-victory-over.html | HARVARD SIX TRIUMPHS; Cleary, With 2 Goals, Paces 4-0 Victory Over Dartmouht | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/westchester-wicks-pace-curling-event.html | WESTCHESTER WICKS PACE CURLING EVENT | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/marine-to-get-3d-star-maj-gen-day-to-retire-with-highest-rank-for.html | MARINE TO GET 3D STAR; Maj. Gen. Day to Retire With Highest Rank for Reserve | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/rumors-of-crosscity-bus-trips-under-school-integration-denied.html | Rumors of Cross-City Bus Trips Under School Integration Denied | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/new-york-is-made-a-bishop-of-bolivia.html | New York Is Made A Bishop of Bolivia | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/ollenhauer-visits-city-briefly.html | Ollenhauer Visits City Briefly | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/soviet-six-gains-in-tourney.html | Soviet Six Gains in Tourney | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/civil-rights-bill-gains-in-congress-passes-house-judiciary-unit.html | CIVIL RIGHTS BILL GAINS IN CONGRESS; Passes House Judiciary Unit With Minor Change-- Clear Sailing to Senate Seen Hope to Break Filibuster CIVIL RIGHTS BILL GAINS IN CONGRESS | True | By John D. Morris Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/police-check-continues.html | Police Check Continues | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/pressure-on-belgrade.html | PRESSURE ON BELGRADE | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/heusinger-named-head-of-west-german-force.html | Heusinger Named Head Of West German Force | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/atom-data-delay-by-british-hinted-us-seeks-reactor-details-london.html | ATOM DATA DELAY BY BRITISH HINTED; U.S. Seeks Reactor Details -- London Still Awaits Nautilus Information Data Not Given to U.S. Experts Confident | | By John W. Finney Special To the New York Times.combine | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/bipartisan-ambassador.html | BIPARTISAN AMBASSADOR | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/grant-aids-study-of-us-at-oxford-new-scholarship-for-work-in.html | GRANT AIDS STUDY OF U.S. AT OXFORD; New Scholarship for Work in American History Honors George W. Ochs Oakes | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/la-salle-led-by-lewis-turns-back-fordham-in-philadelphia-basketball.html | La Salle, Led by Lewis, Turns Back Fordham in Philadelphia Basketball; EXPLORERS DOWN RAMS BY 84 TO 66 Lewis of La Salle Makes 31 Points--Hofstra Defeats Wagner College, 63-61 Cunneen Stands Out Hill Leads Queens Mount St. Mary's Victor Hunter Routs Yeshiva | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/second-soviet-aide-ousted-by-denmark.html | SECOND SOVIET AIDE OUSTED BY DENMARK | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/dockers-strike-in-southampton-loading-dispute-affects-all-of-ports.html | DOCKERS STRIKE IN SOUTHAMPTON; Loading Dispute Affects All of Port's Force--U.S. Liner America Due Today Produce Truckers Walk Out Unemployment Rise Cited Tea Sparks Mine Strike | | By Thomas P. Ronan Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/four-arab-chiefs-resolve-on-neutrality-in-cold-war-egyptian-saudi.html | Four Arab Chiefs Resolve On Neutrality in 'Cold War'; Egyptian, Saudi, Jordanian and Syrian Also Demand Immediate Israeli Exit - Bar Suez or Aqaba Control FOUR ARAB CHIEFS REACH AN ACCORD Iraq, Lebanon Absent Threats Are Omitted | True | By Homer Bigart Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/bushnellthompson.html | Bushnell--Thompson | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/2-postal-officials-confirmed.html | 2 Postal Officials Confirmed | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/timken-roller-bearing.html | TIMKEN ROLLER BEARING | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/arthur-eisenhower-in-hospital.html | Arthur Eisenhower in Hospital | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/heroine-teacher-dies-north-carolina-woman-tried-to-save-cripple-in.html | HEROINE TEACHER DIES; North Carolina Woman Tried to Save Cripple in Fire | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/new-envoy-to-caracas-named.html | New Envoy to Caracas Named | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/union-rackets-scored-aflcio-leader-would-fumigate-movement.html | UNION RACKETS SCORED; A.F.L.-C.I.O. Leader Would 'Fumigate' Movement | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/books-published-today.html | Books Published Today | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/excerpts-from-speech-of-premier-mollet.html | Excerpts From Speech of Premier Mollet | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/barnard-class-to-open-show.html | Barnard Class to Open Show | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/army-five-sinks-hartwick-9286-cadets-score-highest-total-of.html | ARMY FIVE SINKS HARTWICK, 92-86; Cadets Score Highest Total of Season--Pitt Is Victor Over Penn, 94 to 76 Hennon Paces Pitt Muhlenberg Tops Rutgers | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-recalls-its-envoy-to-avoid-recognizing-kadar-envoy-in-hungary.html | U.S. Recalls Its Envoy to Avoid Recognizing Kadar; ENVOY IN HUNGARY RECALLED BY U.S. Envoy Tells of Move Meets Envoy in Austria | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/war-flier-elected-rector.html | War Flier Elected Rector | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/cadets-donate-blood-west-point-trip-produces-236-of-days-total-of.html | CADETS DONATE BLOOD; West Point Trip Produces 236 of Day's Total of 522 Pints | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/passengers-who-missed-the-boat-join-her-in-river-olympia-has-to.html | Passengers Who 'Missed' the Boat Join Her in River; Olympia Has to Clear Pier Early, Waits in Hudson for Belated 20 | True | The New York Times (by Arthur Brower) | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/search-for-girl-pushed-fbi-confers-with-police-on-missing-jersey.html | SEARCH FOR GIRL PUSHED; F.B.I. Confers With Police on Missing Jersey Child | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/first-aid-station-exhibited.html | First Aid Station Exhibited | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/flintkote-companys-earnings-up-173-to-5801974-on-6-sales-rise-in.html | Flintkote Company's Earnings Up 17.3% To $5,801,974 on 6% Sales Rise in 1956 | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/geraldine-farrar-at-75-prefers-to-stay-illusion-of-golden-era-to.html | Geraldine Farrar, at 75, Prefers To Stay 'Illusion of Golden Era; To All Who Might Remember Me, Let Memory Serve | True | Special to The New York Times.Courtesy of Opera NewsVictor Georg | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/bill-to-raise-nurses-rank.html | Bill to Raise Nurses' Rank | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/dulles-aide-moves-up-kalijarvi-is-named-assistant-secretary-of.html | DULLES AIDE MOVES UP; Kalijarvi Is Named Assistant Secretary of State | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/hearing-set-on-tv-curb-city-council-to-open-session-to-cameras-and.html | HEARING SET ON TV CURB; City Council to Open Session to Cameras and Opinions | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-financing-of-atomic-power-held-inevitable-but-dangerous-expert.html | U.S. Financing of Atomic Power Held Inevitable but Dangerous; Expert Urges Action to Avert Freeze-Out of Capital Later --Engineers Install Holt U.S. AID ASSAYED IN ATOMIC FIELD Atomic 'Clamor' Feared | True | By Jack R. Ryan Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/usc-retains-mel-hein.html | U.S.C. Retains Mel Hein | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/in-the-nation-now-congress-has-the-ball-foot-base-and-basket-in-and.html | In The Nation; Now Congress Has the Ball --Foot, Base and Basket In and Out With Stare Decisis One Point of Agreement | True | By Arthur Krock | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/business-records.html | Business Records | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/dutch-open-europes-2d-air-free-port-passengers-buy-goods-without.html | Dutch Open Europe's 2d Air Free Port; Passengers Buy Goods Without Duties | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/german-theatres-modern-in-style-mannheim-operaplayhouse-is-crystal.html | GERMAN THEATRES MODERN IN STYLE; Mannheim Opera-Playhouse' Is Crystal Palace to Some, Factory to Others Glamorous Advertisement Measure of Intimacy | True | By Harry Gilroy Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/yale-beats-dartmouth-to-gain-undisputed-lead-tally-at-buzzer.html | Yale Beats Dartmouth to Gain Undisputed Lead; TALLY AT BUZZER DECIDES, 57 TO 56 Bab's Score Tops Dartmouth for Yale in Ivy Contest-- Columbia Trips Cornell Forte Gets 33 Points Harvard Trips Princeton | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/rival-is-helped-by-campanella-dodgers-regular-catcher-shows.html | RIVAL IS HELPED BY CAMPANELLA; Dodgers' Regular Catcher Shows Roseboro How to Block Ball, Shift Feet Instructor Shifts Subject Shifting Looks Simple | True | By Roscoe McGowen Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/japan-is-seeking-new-fields-here-diversification-of-exports-is.html | JAPAN IS SEEKING NEW FIELDS HERE; Diversification of Exports Is Japan's Aim in U.S. JAPAN IS SEEKING NEW FIELDS HERE Appliances Here Soon Dollars Needed for Imports | True | By Brendan M. Jones | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/russeks-chooses-a-new-president-kassner-also-named-director-of.html | RUSSEKS CHOOSES A NEW PRESIDENT; Kassner Also Named Director of Chain-Company to Buy Maternity Modes Group | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/treasury-statement.html | Treasury Statement | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/ishibashi-is-hospitalized.html | Ishibashi Is Hospitalized | True | | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/ccny-five-in-tourney-enters-ncaa-small-college-testiona-plays.html | C.C.N.Y. FIVE IN TOURNEY; Enters N.C.A.A. Small College Test--Iona Plays Tonight | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/3-florida-students-guilty-in-bus-case.html | 3 FLORIDA STUDENTS GUILTY IN BUS CASE | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/farley-takes-oath-today.html | Farley Takes Oath Today | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/connecticut-red-inquiry-ends.html | Connecticut Red Inquiry Ends | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/nixon-leaves-today-for-tour-of-africa-nixon-off-today-on-african-to.html | Nixon Leaves Today For Tour of Africa; NIXON OFF TODAY ON AFRICAN TOUR First Term Tours Noted Khartoum to Tobruk | True | By Russell Baker Special To the New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/protestant-fight-on-bingo-mapped-leader-says-church-council-has.html | PROTESTANT FIGHT ON BINGO MAPPED; Leader Says Church Council Has Organized State to Oppose Legalization Preferred Group Opposed | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/1500000-sought-in-coalship-suit-stevedore-unit-and-walters-say.html | $1,500,000 SOUGHT IN COAL-SHIP SUIT; Stevedore Unit and Walters Say Union and Lewis Were Unfair and Broke Pact Comment on Crews | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/parties-to-precede-mardi-gras-event.html | PARTIES TO PRECEDE MARDI GRAS EVENT | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/legal-aids-cases-increase.html | Legal Aid's Cases Increase | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/kaiser-aluminum-raises-earnings-profits-up-to-42349131-in-56-from.html | KAISER ALUMINUM RAISES EARNINGS; Profits Up to $42,349,131 in '56 From $36,021,114 in the Preceding Year | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/media-officer-is-named-by-campbellewald-co.html | Media Officer Is Named By Campbell-Ewald Co. | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/2-police-praised-in-bribe-refusal-kennedy-says-action-shows.html | 2 POLICE PRAISED IN BRIBE REFUSAL; Kennedy Says Action Shows Criminals Can't Buy Way Out--6 Are Promoted | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/airliner-skids-off-runway.html | Airliner Skids Off Runway | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/reynolds-cuts-shapes-prices.html | Reynolds Cuts Shapes Prices | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/witness-is-found-mentally-unfit-exofficial-of-dio-union-here.html | WITNESS IS FOUND MENTALLY UNFIT; Ex-Official of Dio Union Here Testified Before Senate Unit and Grand Jury Fifth Amendment Invoked | True | By Jack Roth | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/immunity-sought-for-four-sports-exemptions-from-antitrust-laws.html | IMMUNITY SOUGHT FOR FOUR SPORTS; Exemptions From Antitrust Laws Asked in Measure Put Before Congress | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/of-local-origin.html | Of Local Origin | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/screen-down-under-an-australian-film-in-color-has-premiere.html | Screen: Down Under; An Australian Film in Color Has Premiere | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/skiing-news-and-notes-langley-enchanted-by-sport-early-welldressed.html | Skiing News and Notes; Langley Enchanted by Sport Early Well-Dressed Skier One (Ski) Track Minds | True | By Michael Straussj. Carroll Brown | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/am-byers-plans-split-stockholders-to-vote-may-7-on-3for1-for-common.html | A.M. BYERS PLANS SPLIT; Stockholders to Vote May 7 on 3-for-1 for Common | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sami-no-1-giant-catcher-is-forced-to-end-career-because-of-heart.html | Sami, No. 1 Giant Catcher, Is Forced to End Career Because of Heart Ailment; STRICKEN PLAYER TO BECOME COACH Giants Will Carry Sami, 29, on Roster to Protect His Pension Fund Rights Attack Rated as Moderate Coaches Eligible for Pensions Another Problem for Rigney No Visitors for Three Days | True | By Louis Effrat Special To the New York Times.the New York Times | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/tropical-hearing-ends-silberman-president-denies-willfully.html | TROPICAL HEARING ENDS; Silberman, President, Denies Willfully Violating Laws | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/allen-defeats-foster.html | Allen Defeats Foster | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/the-cyprus-compromise.html | THE CYPRUS COMPROMISE | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/ike-williams-quits-boxing.html | Ike Williams Quits Boxing | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/books-of-the-times-coils-unwind-within-coils-a-stageful-of.html | Books of The Times; Coils Unwind Within Coils A Stageful of Characters | True | By Charles Poore | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/hudson-guild-praised-mayor-hails-social-work-of-group-in-chelsea.html | HUDSON GUILD PRAISED; Mayor Hails Social Work of Group in Chelsea Area | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/jewelry-concern-gets-new-quarters.html | JEWELRY CONCERN GETS NEW QUARTERS | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/masters-to-cut-field-40-plus-ties-will-compete-in-golf-after-second.html | MASTERS TO CUT FIELD; 40 Plus Ties Will Compete in Golf After Second Round | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/presidents-talk-tonight-begins-red-cross-drive.html | President's Talk Tonight Begins Red Cross Drive | True | | 1985-03-07 | RE0000236745 | B00000637941 |
| 1957-02-28 | 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-aid-program-scored-in-report-survey-prepared-for-senate-terms.html | U.S. AID PROGRAM SCORED IN REPORT; Survey Prepared for Senate Terms Private Investment Best Way to Help Others | True | Special to The New York Times. | 1985-03-07 | RE0000236745 | B00000637941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/israel-blamed-for-jordan-raid.html | Israel Blamed for Jordan Raid | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/notes-on-college-sports-form-chart-strongly-favors-villanova-in-ic.html | Notes on College Sports; Form Chart Strongly Favors Villanova in I.C. 4-A Track Meet Tomorrow | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/james-jones-weds-actress.html | James Jones Weds Actress | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/books-of-the-times-those-who-endured-terror.html | Books Of The Times; Those Who Endured Terror | True | By Orville Prescott | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/kremlin-callingwhat-is-secret-weather.html | 'Kremlin Calling--What Is Secret Weather?' | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/store-sales-up-3-in-us-last-week-gain-is-in-comparison-with-same.html | STORE SALES UP 3% IN U.S. LAST WEEK; Gain Is in Comparison With Same Period Last Year-- New York's Rise 14% | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/deadline-is-urged-on-the-algerian-ceasefire-bid.html | Deadline Is Urged on the Algerian Cease-Fire Bid | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/smoky-fire-at-rockefeller-center.html | Smoky Fire at Rockefeller Center | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/moore-will-risk-title-in-detroit-on-june-7.html | Moore Will Risk Title in Detroit on June 7 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/philco-earnings-take-sharp-drop-industry-tribulations-blamed-for.html | PHILCO EARNINGS TAKE SHARP DROP; Industry Tribulations Blamed for Plunge to $398,690 From $8,423,329 in '55 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/clown-face-at-theatre-east.html | 'Clown Face' at Theatre East | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/gas-dealer-complains-says-oil-concerns-not-station-owners-gain-by.html | 'GAS DEALER COMPLAINS; Says Oil Concerns, Not Station Owners, Gain by Price Rise | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/two-homes-seen-for-us-families-official-predicts-fourday-week-will.html | TWO HOMES SEEN FOR U.S. FAMILIES; Official Predicts Four-Day Week Will Spur Second Houses for Many | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/underwood-promotes-beanc.html | Underwood Promotes Beanc | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/eisenhower-seeks-cut-in-career-men-would-remove-officials-from.html | EISENHOWER SEEKS CUT IN CAREER MEN; Would Remove Officials From Civil Service--Johnston Cries 'Paironage Raid' | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/stevenson-outpoints-morgan.html | Stevenson Outpoints Morgan | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/neighborhood-houses.html | NEIGHBORHOOD HOUSES | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/meyner-to-make-2d-race-in-jersey-governor-cites-record-in-bid-for.html | MEYNER TO MAKE 2D RACE IN JERSEY; Governor Cites Record in Bid for Independents' Aid -- Forbes Files Papers | True | By George Cable Wright Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/americans-body-identified.html | American's Body Identified | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/trading-aimless-on-commodities-futures-close-on-irregular-rise-in.html | TRADING AIMLESS ON COMMODITIES; Futures Close on Irregular Rise in Dull Market-- No Trends Develop | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/ralph-peters-jr-retired-banker-exhead-of-corn-exchange-is-dead-at.html | RALPH PETERS JR., RETIRED BANKER; Ex-Head of Corn Exchange Is Dead at 69--Had Been L.I.R.R. Superintendent | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/flank-attack.html | FLANK ATTACK | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/northrop-aircraft-faces-realignment.html | NORTHROP AIRCRAFT FACES REALIGNMENT | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/text-of-eisenhowermollet-communique-unity-interests-president.html | Text of Eisenhower-Mollet Communique; Unity Interests President | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/oil-union-opens-wage-talks.html | Oil Union Opens Wage Talks | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/school-finds-key-to-science-appeal-li-teenagers-are-introduced-to.html | SCHOOL FINDS KEY TO SCIENCE APPEAL; L.I. Teen-Agers Are Introduced to Science, and Benefit Is Mutual | True | By Benjamin Fine Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/bill-of-rights-day-asked.html | Bill of Rights Day Asked | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/tax-cut-plans-opposed-chamber-unit-calls-harriman-idea-deficit.html | TAX CUT PLANS OPPOSED; Chamber Unit Calls Harriman Idea 'Deficit Financing' | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/kohler-case-reopens-auto-workers-press-charges-before-the-nlrb.html | KOHLER CASE REOPENS; Auto Workers Press Charges Before the N.L.R.B. | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/reds-linked-to-unions-former-mine-smelters-official-heard-by.html | REDS LINKED TO UNIONS; Former Mine, Smelters Official Heard by Subversives Board | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/wood-field-and-stream-hunter-bags-jaguar-and-ocelot-during-first.html | Wood, Field and Stream; Hunter Bags Jaguar and Ocelot During First Trip With Bow and Arrow | True | By John W. Randolph | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/soviet-artists-convene.html | Soviet Artists Convene | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-and-france-reaffirm-amity-eisenhower-and-mollet-join-in.html | U.S. AND FRANCE REAFFIRM AMITY; Eisenhower and Mollet Join in Statement Emphasizing Unity of World Policies | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/vice-president-chosen-by-lynn-baker-agency.html | Vice President Chosen By Lynn Baker Agency | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/house-sets-cotton-hearings.html | House Sets Cotton Hearings | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/son-to-mrs-donald-tansill-jr.html | Son to Mrs. Donald Tansill Jr. | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/lee-takes-cue-match-5038.html | Lee Takes Cue Match, 50-38 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/district-officer-named-state-mediation-chief.html | District Officer Named State Mediation Chief | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/new-officer-for-maker-of-steam-power-units.html | New Officer for Maker Of Steam Power Units | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/greek-parties-plan-merger.html | Greek Parties Plan Merger | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/flood-aid-for-west-virginia.html | Flood Aid for West Virginia | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/discussion-on-joyce-play.html | Discussion on Joyce Play | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/rail-carloadings-eased-last-week-revenue-freight-was-88-below-the.html | RAIL CARLOADINGS EASED LAST WEEK; Revenue Freight Was 8.8% Below the '56 Level, 0.7% Lower Than in 1955 | True | Special to the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/memphis-is-host-as-16-envoys-open-visit-in-tennessee.html | Memphis Is Host As 16 Envoys Open Visit in Tennessee | True | By John N. Popham Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/republic-will-get-air-force-contract.html | REPUBLIC WILL GET AIR FORCE CONTRACT | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/new-bank-audits-urged-mooney-backs-legislation-for-action-by-state.html | NEW BANK AUDITS URGED; Mooney Backs Legislation for Action by State Agency | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/buyers-in-town.html | Buyers in Town | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/wagner-will-run-for-reelection-vows-full-term-supports-stark-and.html | WAGNER WILL RUN FOR RE-ELECTION; VOWS FULL TERM; Supports Stark and Gerosa for Ticket-- G.O.P. Chiefs Suspect Aim for Senate | True | By Paul Crowell | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/territorys-status-clarified.html | Territory's Status Clarified | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/maker-of-home-products-names-vice-president.html | Maker of Home Products Names Vice President | True | Karsh | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/gilt-edges-lead-london-advance-government-issues-climb-up-to-5s-on.html | GILT EDGES LEAD LONDON ADVANCE; Government Issues Climb Up to 5s on Mideastern Developments in U.N. | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/ashmore-sets-league-mark.html | Ashmore 'Sets League Mark | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/van-of-goods-seized-in-loan-shark-case.html | VAN OF GOODS SEIZED IN LOAN SHARK CASE | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/peron-versus-argentina.html | PERON VERSUS ARGENTINA | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/anaconda-legal-aide-made-general-counsel.html | Anaconda Legal Aide Made General Counsel | True | Richard N. Cassar | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/braves-sign-torre-covington.html | Braves Sign Torre, Covington | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/butler-bros-chairman-others-to-quit-in-capitalization-dispute.html | Butler Bros. Chairman, Others To Quit in Capitalization Dispute; Difference of Opinion | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/canisius-five-trips-holy-cross-by-8576.html | CANISIUS FIVE TRIPS HOLY CROSS BY 85-76 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/u-nu-will-resume-post-as-burma-premier-today.html | U Nu Will Resume Post As Burma Premier Today | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/negro-testifies-on-voting-abuse-gus-courts-tells-senators-of.html | NEGRO TESTIFIES ON VOTING ABUSE; Gus Courts Tells Senators of Mississippi Terror Tactics --Says Thousands Flee | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/advertising-newspaper-record-for-lent.html | Advertising; Newspaper Record; For Lent | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/chamber-opposes-wage-bill.html | Chamber Opposes Wage Bill | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/india-vote-shows-gains-and-flaws-balloting-in-a-village-finds-caste.html | INDIA VOTE SHOWS GAINS AND FLAWS; Balloting in a Village Finds Caste Ignored--But Voters Are Vague on Issues | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/bonn-votes-troop-fund-approves-payment-for-upkeep-of-allied-forces.html | BONN VOTES TROOP FUND; Approves Payment for Upkeep of Allied Forces | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/movie-to-uphold-americas-youth-cv-whitney-plans-film-to-show-that.html | MOVIE TO UPHOLD AMERICA'S YOUTH; C.V. Whitney Plans Film to Show That Teen-Agers Are a Maligned Generation | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/laborites-retain-seat-swell-vote-british-partys-success-in.html | LABORITES RETAIN SEAT, SWELL VOTE; British Party's Success in Staffordshire By-Election Is Second Victory in Row | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/north-carolina-fete-tonight.html | North Carolina Fete Tonight | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/un-again-backs-bid-by-seoul-and-saigon-pope-stresses-culture-need.html | U.N. AGAIN BACKS BID BY SEOUL AND SAIGON; Pope Stresses Culture Need | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/tug-strike-passes-28th-day-quietly-no-further-moves-are-due-until.html | TUG STRIKE PASSES 28TH DAY QUIETLY; No Further Moves Are Due Until Sunday-- Ships Still Use Port Without Help | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/12-tugboats-ignore-strike-a-day-to-turn-the-saratoga-around-at.html | 12 Tugboats Ignore Strike a Day to Turn the Saratoga Around at Docks | True | The New York Times | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/kelvinator-expands-new-company-formed-in-bid-for-share-of-export.html | KELVINATOR EXPANDS; New Company Formed in Bid for Share of Export Market | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/tuition-urged-as-deduction.html | Tuition Urged as Deduction | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/exchancellor-hailed-von-schuschnigg-is-applauded-at-seminar-on.html | EX-CHANCELLOR HAILED; Von Schuschnigg Is Applauded at Seminar on Religion | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/milk-boycott-eased-as-farmers-waver-boycott-on-milk-losing-strength.html | Milk Boycott Eased As Farmers Waver; BOYCOTT ON MILK LOSING STRENGTH | True | By Peter Kihss | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/del-sesto-to-attend-fete.html | Del Sesto to Attend Fete | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/gonsalves-to-box-rosi-coast-lightweight-risks-skein-in-garden-bout.html | GONSALVES TO BOX ROSI; Coast Lightweight Risks Skein in Garden Bout Tonight | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/dulles-exhorts-senate-to-reject-mideast-revision-pledges-that.html | DULLES EXHORTS SENATE TO REJECT MIDEAST REVISION; Pledges That Administration Will Not Start Vast New Program of Assistance | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/harriman-scores-gop-rent-bill-calls-decontrol-proposal-for-150.html | HARRIMAN SCORES G.O.P. RENT BILL; Calls Decontrol Proposal for $150 Apartments 'Vicious' | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/new-yorker-goes-to-chair.html | New Yorker Goes to Chair | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/cairo-feminists-expel-leader.html | Cairo Feminists Expel Leader | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/delaware-sells-10750000-issue-public-improvement-bonds-to-pay-2.html | DELAWARE SELLS $10,750,000 ISSUE; Public Improvement Bonds to Pay 2 %-- Other Municipal Offerings | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/postal-seniority-upheld.html | Postal Seniority Upheld | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/teamster-chief-sold-out-aides-witness-charges-brewster-coast.html | TEAMSTER CHIEF SOLD OUT AIDES, WITNESS CHARGES; Brewster, Coast Official, Got $10,000 in Pinball Deal, Gambler Testifies SAYS HIS RIVAL PAID FEE Cafe Owner Tells of Being Picketed Because He Used the Wrong Machines | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/loews-resolves-dispute-on-board-84-of-shares-seat-directors-chosen.html | LOEWS RESOLVES DISPUTE ON BOARD; 84% of Shares Seat Directors Chosen by Agreement-- TV Deals Reported | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/egypt-upbraids-us-over-israeli-deal-egypt-denounces-us-israel-deal.html | Egypt Upbraids U.S. Over Israeli 'Deal'; EGYPT DENOUNCES U.S. ISRAEL 'DEAL' | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/parity-price-rise-steadies-cotton-feb-15th-increase-results-in-2-to.html | PARITY PRICE RISE STEADIES COTTON; Feb. 15th Increase Results in 2 to 9 Point Advance, Mostly in Old May | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/2-marines-drown-in-florida.html | 2 Marines Drown in Florida | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/rain-foils-skiers-except-in-canada-weekend-prospects-bleak-despite.html | RAIN FOILS SKIERS EXCEPT IN CANADA; Week-End Prospects Bleak Despite Snow Prediction in New England | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/red-cross-drive-opens-brooklyn-volunteers-rally-mayor-raises-flag.html | RED CROSS DRIVE OPENS; Brooklyn Volunteers Rally-- Mayor Raises Flag Today | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/inland-steel-co-to-seek-new-funds.html | INLAND STEEL CO. TO SEEK NEW FUNDS | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/authority-curbs-fought-in-albany-moses-absent-from-hearing-but-his.html | AUTHORITY CURBS FOUGHT IN ALBANY; Moses Absent From Hearing but His Strong Opposition Is Reflected by Others | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/zanuck-quits-fox-post-resigns-as-director-to-devote-time-to.html | ZANUCK QUITS FOX POST; Resigns as Director to Devote Time to Independent Films | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/violette-martens-married-in-pelham.html | VIOLETTE MARTENS MARRIED IN PELHAM | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/longden-boots-home-5000th-winner-scoring-aboard-bente-of-santa.html | Longden Boots Home, 5,000th Winner, Scoring Aboard Bente of Santa Anita; 15,000 FANS CHEER ACE RIDER'S FEAT Longden Fails With First 2 Mounts Before Winning by Head for No. 5,000 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/trujillo-scored-in-house-debate-dominican-blamed-in-death-of.html | TRUJILLO SCORED IN HOUSE DEBATE; Dominican Blamed in Death of Airman-- Congressmen Decry Colleague's View | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/east-german-school-aide-out.html | East German School Aide Out | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/psc-finishes-long-hearings-on-central-commutation-rates-increase.html | P.S.C. Finishes Long Hearings On Central Commutation Rates; Increase Held Unjustified | True | By David Anderson | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/225000-older-workers-hired.html | 225,000 Older Workers Hired | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/work-starts-at-site-of-school.html | Work Starts at Site of School | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/nasser-unmoved-on-suez-bv-saud-egyptian-said-to-bar-pledge-of-free.html | NASSER UNMOVED ON SUEZ BV SAUD; Egyptian Said to Bar Pledge of Free Transit- Terms October Accord Invalid | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-closes-inquiry-oil-crowellcollier.html | U.S. CLOSES INQUIRY OIL CROWELL-COLLIER | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/sukarno-defers-decision-on-plan-puts-off-steps-on-revision-of.html | SUKARNO DEFERS DECISION ON PLAN; Puts Off Steps on Revision of Indonesian Regime Until Monday as Parties Demur | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/1957-brussels-fair-lists-fifty-nations.html | 1957 BRUSSELS FAIR LISTS FIFTY NATIONS | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/court-upholds-subway-ouster-says-conductors-recourse-to-the-fifth.html | COURT UPHOLDS SUBWAY OUSTER; Says Conductor's Recourse to the Fifth Amendment Justified Action | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/third-appeal-denied-sovietamerican-council-loses-court-plea-for.html | THIRD APPEAL DENIED; Soviet-American Council Loses Court Plea for Clearance | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/traffic-is-slowed-by-icy-roads-here-sleet-and-rain-make-driving.html | TRAFFIC IS SLOWED BY ICY ROADS HERE; Sleet and Rain Make Driving Hazardous--Part of Belt Parkway Is Closed | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/commodity-prices.html | Commodity Prices | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/mardi-gras-spirit-marks-ball-here-gaiety-pervades-6th-annual-junior.html | MARDI GRAS SPIRIT MARKS BALL HERE; Gaiety Pervades 6th Annual Junior League Event at the Sheraton-Astor MUSIC DOMINATES FETE Paul Whiteman Reigns as King--Mrs. Wadsworth Is Selected as Queen | True | The New York Times | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/money.html | Money | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/sign-montanas-korea-bonus.html | Sign Montana's Korea Bonus | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/city-raises-pay-of-state-jurists-2500-added-to-salaries-of-14.html | CITY RAISES PAY OF STATE JURISTS; $2,500 Added to Salaries of 14 Justices--Housing for Scientists Again Put Off | True | By Charles G. Bennett | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/in-the-nation-another-part-of-the-state-federal-forest.html | In The Nation; Another Part of the (State Federal) Forest | True | By Arthur Krock | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/segni-avoids-defeat-by-an-8vote-margin.html | SEGNI AVOIDS DEFEAT BY AN 8-VOTE MARGIN | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/about-new-york-bartender-at-racquet-club-gets-a-glow-from-hunting.html | About New York; Bartender at Racquet Club Gets a Glow From Hunting Fossils on Rocks | True | By Meyer Berger | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-arms-talks-today-president-to-see-stassen-and-dulles-on-london.html | U.S. ARMS TALKS TODAY; President to See Stassen and Dulles on London Parley | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/levitt-contests-belair-farm-sale-builder-sues-to-block-deal-by-webb.html | LEVITT CONTESTS BELAIR FARM SALE; Builder Sues to Block Deal by Webb & Knapp for Woodward Property | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/farm-product-prices-fell-2-in-month-27-below-51-peak-farm-prices.html | Farm Product Prices Fell 2% In Month, 27% Below '51 Peak; FARM PRICES OFF BY 2% LAST MONTH | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/president-opens-red-cross-appeal-urges-good-neighbors-to-aid-record.html | PRESIDENT OPENS RED CROSS APPEAL; Urges 'Good Neighbors' to Aid Record Peacetime Drive for 95 Million Fund | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/nbc-is-dropping-2-sunday-dramas-hourlong-shows-910-pm-will-be.html | N.B.C. IS DROPPING 2 SUNDAY DRAMAS; Hour-Long Shows 9-10 P.M. Will Be Replaced in Fall by Music and Variety | True | By Val Adams | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/sidelights-stamp-battle-is-courtbound.html | Sidelights; Stamp Battle Is Court-Bound | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/soviet-item.html | "SOVIET ITEM" | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/israeli-leader-here-begin-is-skeptical-on-a-un-force-in-gaza-strip.html | ISRAELI LEADER HERE; Begin Is Skeptical on a U.N. Force in Gaza Strip | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/american-export-lines-increases-profit-to-put-earnings-into-capital.html | American Export Lines Increases Profit; To Put Earnings Into Capital Reserve | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/things-for-children-to-do.html | Things for Children to Do | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/dulles-informed-by-eban.html | Dulles Informed by Eban | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/highway-parking-plan-state-to-build-116-more-areas-and-double.html | HIGHWAY PARKING PLAN; State to Build 116 More Areas and Double Present Total | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/soviet-booters-beat-chinese.html | Soviet Booters Beat Chinese | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/9-us-aides-to-get-rockefeller-funds.html | 9 U.S. AIDES TO GET ROCKEFELLER FUNDS | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/letters-to-the-times-for-decontrol-of-rents-periodic-lifting-of.html | Letters to The Times; For Decontrol of Rents Periodic Lifting of Controls at Stated Levels Advocated | True | JULES BACKMAN. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/gene-bucks-rides-attended-by-500-expresident-hoover-leads-mourners.html | GENE BUCK'S RIDES ATTENDED BY 500; Ex-President Hoover Leads Mourners at St. Patrick's for ASCAP Leader | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/religious-art-from-ecuador.html | Religious Art From Ecuador | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-seeks-an-end-to-postal-saving-summerfield-tells-house-unit.html | U.S. SEEKS AN END TO POSTAL SAVING; Summerfield Tells House Unit System 'No Longer Meets Today's Social Habits' TREASURY BACKS APPEAL Controller General Also Asks Approval of Bill Aimed at Liquidating Plan | True | By William M. Blair Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/hammett-tax-bill-140795.html | Hammett Tax Bill $140,795 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/reward-for-grivas-reduced-in-cyprus.html | REWARD FOR GRIVAS REDUCED IN CYPRUS | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/douglas-attacks-trend-in-business-senator-asks-campaign-for-broader.html | DOUGLAS ATTACKS TREND IN BUSINESS; Senator Asks Campaign for Broader Base--Finletter Scores Mideast Policy | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/75000-stable-sold-by-teamsters-aide.html | $75,000 STABLE SOLD BY TEAMSTERS AIDE | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/franco-attends-rite-for-royalty-spanish-dignitaries-gather-at-the.html | FRANCO ATTENDS RITE FOR ROYALTY; Spanish Dignitaries Gather at the Escorial for Annual Mass Honoring Dynasty | True | By Benjamin Welles Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/curtains-win-home-award-for-creator.html | Curtains Win Home Award For Creator | True | By Faith Corrigan | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/st-francis-prep-wins-la-salle-five-also-reaches-final-in-chsaa-play.html | ST. FRANCIS PREP WINS; La Salle Five Also Reaches Final in C.H.S.A.A. Play | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/oneway-traffic-set-for-midtown-changover-on-3-avenues-is-slated.html | ONE-WAY TRAFFIC SET FOR MIDTOWN; Changover on 3 Avenues Is Slated for a Sunday, When Congestion Is Light BUSES TO ALTER ROUTES 4 Lines to Comply With New Rules March 10--Crusade on Jaywalking Pressed | True | By Joseph C. Ingraham | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/rodgers-top-man-in-giants-drills-rigney-and-seasoned-hands-say.html | RODGERS TOP MAN IN GIANTS' DRILLS; Rigney and Seasoned Hands Say Shortstop Has Fine Chance to Make Team | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/niarchos-confirms-huge-art-purchase.html | NIARCHOS CONFIRMS HUGE ART PURCHASE | True | Special To The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/snider-in-uniform-first-time-finds-range-against-southpaw-dodger.html | Snider, in Uniform First Time, Finds Range Against Southpaw; Dodger Center Fielder Opens Year With Blast Off Lehman--Duke's Condition, Attitude Better Than Last Spring | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/british-circulation-up-notes-in-use-rose-14219000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 14,219,000 in Week to 1,873,368,000 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/miss-ann-j-berk-engaged-to-wed-barnard-alumna-betrothed-to-lewis.html | MISS ANN J. BERK ENGAGED TO WED; Barnard Alumna Betrothed to Lewis Jay Horowitz, Graduate of Brown | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/meany-asks-code-on-atomic-safety.html | MEANY ASKS CODE ON ATOMIC SAFETY | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/the-army-and-the-guard.html | THE ARMY AND THE GUARD | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/bedenkapp-quits-psc-post-is-open-roosevelt-leads-contenders-but.html | BEDENKAPP QUITS, P.S.C. POST IS OPEN; Roosevelt Leads Contenders but Governor May Decide on a Five-Man Panel | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/garage-labor-pact-approved-by-city.html | GARAGE LABOR PACT APPROVED BY CITY | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/un-bars-change-for-new-guinea-assembly-rejects-proposal-approved-in.html | U.N. BARS CHANGE FOR NEW GUINEA; Assembly Rejects Proposal, Approved in Committee, for 'Good Offices' Body | True | By Michael James Special To The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/march-delivery-of-wheat-off-2-c-heavy-notices-in-new-month-lead.html | MARCH DELIVERY OF WHEAT OFF 2 C; Heavy Notices in New Month Lead Corn and Soybeans to Lower Levels Also | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/spring-training.html | SPRING TRAINING | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/draping-adds-shape-to-slim-evening-sheaths-miss-arden-shows-sarmis.html | Draping Adds Shape to Slim Evening Sheaths; Miss Arden Shows Sarmi's Designs for Spring | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/ila-men-strike-at-newark-pier-250-stop-work-in-dispute-over-cargo.html | I.L.A. MEN STRIKE AT NEWARK PIER; 250 Stop Work in Dispute Over Cargo Load--Grace Line Walkout Ends | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/fire-sweeps-roundhouse.html | Fire Sweeps Roundhouse | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/operator-acquires-house-on-east-side-to-enlarge-holding-deal-on.html | Operator Acquires House on East Side To Enlarge Holding; Deal on East 80th St. | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/state-gets-right-to-set-lake-george-level-court-ruling-ends-dispute.html | State Gets Right to Set Lake George Level; Court Ruling Ends Dispute Begun in 1942 | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/un-unit-builds-road-in-sinai.html | U.N. Unit Builds Road in Sinai | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/asbury-park-fire-sweeps-2-hotels.html | ASBURY PARK FIRE SWEEPS 2 HOTELS | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/curbs-on-spending-and-credit-urged-on-us-in-report-price-level.html | Curbs on Spending And Credit Urged On U.S. in Report; Price Level Stressed | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/mildah-polia-gives-recital.html | Mildah Polia Gives Recital | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/gordon-violinist-presents-recital-his-virtuoso-bowing-vital-rhythm.html | GORDON, VIOLINIST, PRESENTS RECITAL; His Virtuoso Bowing, Vital Rhythm and Gleaming Tone Impress at Town Hall | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/weather-forecaster-retires.html | Weather Forecaster Retires | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-labor-official-honored.html | U.S. Labor Official Honored | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/boston-post-acts-publisher-adds-100000-bond-gives-plan-to-resume.html | BOSTON POST ACTS; Publisher Adds $100,000 Bond, Gives Plan to Resume | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/con-edison-adds-to-atomic-plant-capacity-of-indian-point-to-be.html | CON EDISON ADDS TO ATOMIC PLANT; Capacity of Indian Point to Be Raised 39,000 k.w. to a Total of 275,000 k.w. | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/eisenhower-says-cough-is-in-lungs.html | EISENHOWER SAYS COUGH IS IN LUNGS | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/ile-will-be-towed-to-us-for-repairs.html | 'ILE' WILL BE TOWED TO U.S. FOR REPAIRS | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/methodist-homes-head-named.html | Methodist Homes Head Named | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/cubans-debating-rebel-interview-public-tends-to-accept-story-on.html | CUBANS DEBATING REBEL INTERVIEW; Public Tends to Accept Story on Castro While Regime Continues to Discount It | True | By R. Hart Phillips Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/adenauer-ready-for-soviet-trade-tells-bulganin-he-is-willing-to.html | ADENAUER READY FOR SOVIET TRADE; Tells Bulganin He is Willing to Improve Relations-- Defends Role in NATO | True | By M.s. Handler Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-buys-land-for-observatory.html | U.S. Buys Land for Observatory | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/cigarette-maker-set-record-in-56-american-tobaccos-profit-of.html | CIGARETTE MAKER SET RECORD IN '56; American Tobacco's Profit of $52,048,078 Was Highest Ever for a Year | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/test-of-strength-in-jordan-nears-premiers-antiwest-forces-in.html | TEST OF STRENGTH IN JORDAN NEARS; Premier's Anti-West Forces in Struggle That May Cost King Hussein His Throne | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/theatre-tender-humorous-drama-a-hole-in-the-head-is-staged-at.html | Theatre: Tender, Humorous Drama; A Hole in the Head' Is Staged at Plymouth | True | By Brooks Atkinson | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/teamsters-call-meeting.html | Teamsters Call Meeting | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/1075-point-drop-shown-in-stocks-februarys-decline-greatest-for-that.html | 10.75 POINT DROP SHOWN IN STOCKS; February's Decline Greatest for That Month Since Start of Times Index in 1911 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/albanese-and-poggi-heard-in-la-boheme.html | ALBANESE AND POGGI HEARD IN 'LA BOHEME' | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/hartack-equals-hialeah-record-gets-no-55-for-triple-and-ties-own.html | HARTACK EQUALS HIALEAH RECORD; Gets No. 55 for Triple and Ties Own Track Mark, Set at Last Year's Meeting | True | By James Roach Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/satellite-policy-restated-by-us-nations-freedom-remains-goal-lodge.html | SATELLITE POLICY RESTATED BY U.S.; Nations' Freedom Remains Goal, Lodge Tells U.N. | True | By Lindsay Parrott Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/henry-field-86-insurance-man-banking-and-civic-leader-in.html | HENRY FIELD, 86, INSURANCE MAN; Banking and Civic Leader in Springfield, Mass., Dies-- Headed a Hospital There | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/food-budgetary-eggs-prices-are-the-lowest-in-seven-years-beef.html | Food: Budgetary Eggs; Prices Are the Lowest in Seven Years --Beef Supplies Make Meats Cheaper | True | By June Owen | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/terms-of-45-bikers-convicts-cut-6-months-for-heroic-rescues-in.html | Terms of 45 Bikers Convicts Cut 6 Months For Heroic Rescues in Crash of Airliner | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/passport-supervisor-retires.html | Passport Supervisor Retires | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/child-to-mrs-rankine-van-anda.html | Child to Mrs. Rankine Van Anda | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/alger-quits-as-envoy-president-praises-work-in-belgiumfolger-in.html | ALGER QUITS AS ENVOY; President Praises Work in Belgium--Folger in Line | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/3-key-mideast-decisions-an-analysis-of-moves-by-dulles-and-eban.html | 3 Key Mideast Decisions; An Analysis of Moves by Dulles and Eban Breaking Deadlock Over Aqaba and Gaza | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/germans-widow-loses-us-court-rules-she-cant-recover-seized-property.html | GERMAN'S WIDOW LOSES; U.S. Court Rules She Can't Recover Seized Property | True | Special to The New York Times | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/leo-r-portney-oil-executive-dies-at-53-controller-of-barber-corp.html | Leo R. Portney, Oil Executive, Dies at 53; Controller of Barber Corp. and Affiliates | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/parliament-backs-iraq-chief.html | Parliament Backs Iraq Chief | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/soviet-icebreaker-aids-japans-antarctic-ship.html | Soviet Icebreaker Aids Japan's Antarctic Ship | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/no-gimmicks-for-charity.html | NO GIMMICKS FOR CHARITY | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/integration-plan-is-voted-by-board-proposals-call-for-teacher.html | INTEGRATION PLAN IS VOTED BY BOARD; Proposals Call for Teacher Transfers and Rezoning-- Action Is Protested | True | By Gene Currivan | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/army-activating-two-atomic-units-will-bolster-allied-ground-force.html | ARMY ACTIVATING TWO ATOMIC UNITS; Will Bolster Allied Ground force in Europe--Speeds New Pentomic Divisions | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/foreign-aid-report-due-today.html | Foreign Aid Report Due Today | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/smith-college-lunch-annual-spring-event-of-club-here-to-be-held.html | SMITH COLLEGE LUNCH; Annual Spring Event of Club Here to Be Held March 9 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/hungary-widens-her-leadership-kadar-names-new-ministers-munnich-is.html | HUNGARY WIDENS HER LEADERSHIP; Kadar Names New Ministers --Munnich Is His Deputy -- Politburo Expanded | True | By John MacCormac Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/finlands-coalition-totters-as-six-quit.html | FINLAND'S COALITION TOTTERS AS SIX QUIT | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/building-activity-up-4-in-january.html | BUILDING ACTIVITY UP 4% IN JANUARY | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/contempt-guilt-upheld-new-hampshire-court-rules-pacifist-must.html | CONTEMPT GUILT UPHELD; New Hampshire Court Rules Pacifist Must Produce Data | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/ziegfeld-revue-opening-tonight-26th-edition-of-follies-with.html | 'ZIEGFELD' REVUE OPENING TONIGHT; 26th Edition of 'Follies,' With Beatrice Willie as Star, to Bow at Winter Garden | True | By Sam Zolotow | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/dartmouth-to-build-college-and-nearby-hospital-plan-housing-for.html | DARTMOUTH TO BUILD; College and Near-by Hospital Plan Housing for Staffs | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/new-records-set-by-utilty-system-peoples-gas-light-and-coke-reports.html | NEW RECORDS SET BY UTILTY SYSTEM; Peoples Gas Light and Coke Reports Revenues, Profits at Peaks Last Year | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/david-greenberger-a-retailer-was-58.html | DAVID GREENBERGER, A RETAILER, WAS 58 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/conditions-listed-powers-would-uphold-aqaba-transitun-would-rule-in.html | CONDITIONS LISTED; Powers Would Uphold Aqaba Transit--U.N. Would Rule in Gaza | True | By Thomas J. Hamilton Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/carbon-steel-is-handwelded-by-a-new-process.html | Carbon Steel Is Hand--Welded by a New Process | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/henry-street-benefit-cocktail-party-sunday-to-aid-east-side.html | HENRY STREET BENEFIT; Cocktail Party Sunday to Aid East Side Settlement | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/fashion-events.html | Fashion Events | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/lobby-act-supervision-us-accounting-office-says-it-could-take-over.html | LOBBY ACT SUPERVISION; U.S. Accounting Office Says It Could Take Over the Job | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/mollet-presses-africa-idea-here-bids-foreign-policy-group-back.html | MOLLET PRESSES AFRICA IDEA HERE; Bids Foreign Policy Group Back Political-Economic Links With Europe | True | By Russell Porter | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/city-landmarks-cited-for-saving-300-buildings-are-selected-by-art.html | CITY LANDMARKS CITED FOR SAVING; 300 Buildings Are Selected by Art Society as Noblest in Period Architecture | True | By Philip Benjamin | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/mayfield-68-ties-palmer-for-lead-nary-and-de-la-torre-card.html | MAYFIELD 68 TIES PALMER FOR LEAD; Nary and de la Torre Card First-Round 69's in Baton Rouge Open Golf Play | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/gruenther-says-us-bars-3d-world-war.html | GRUENTHER SAYS U.S. BARS 3D WORLD WAR | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/sports-of-the-times-green-book-findings.html | Sports of The Times; Green Book Findings | True | By Arthur Daley | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/wider-red-trade-tokyo-chiefs-aim-new-premier-plans-us-visit-this.html | WIDER RED TRADE TOKYO CHIEF'S AIM; New Premier Plans U.S. Visit This Summer--Talks May Deal With China Curbs | True | By Robert Trumbell Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-skaters-win-62-rodenhiser-gets-two-goals-in-victory-at-stockholm.html | U.S. SKATERS WIN, 6-2; Rodenhiser Gets Two Goals in Victory at Stockholm | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/detective-tells-inquiry-he-checked-out-150-scandal-articles-for.html | Detective Tells Inquiry He 'Checked Out' 150 'Scandal' Articles for Confidential | True | By Gladwin Hill Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/elinor-osborns-troth-she-will-be-bride-of-rodney-gartner-harvard.html | ELINOR OSBORN'S TROTH; She Will Be Bride of Rodney Gartner, Harvard Graduate | True | Special To The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/bond-prepayments-go-to-a-23year-low.html | BOND PREPAYMENTS GO TO A 23-YEAR LOW | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/attorney-resigns-post-as-refugee-coordinator.html | Attorney Resigns Post As Refugee Coordinator | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/witness-is-discharged-mental-incompetent-dropped-in-inquiry-on.html | WITNESS IS DISCHARGED; Mental Incompetent Dropped in Inquiry on Union | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/price-fixing-is-laid-to-bell-howell.html | PRICE FIXING IS LAID TO BELL & HOWELL | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/income-is-raised-by-union-pacific-gain-in-january-is-656240-over.html | INCOME IS RAISED BY UNION PACIFIC; Gain in January Is $656,240 Over 1956 to $5,075,707 --Other Rail Reports | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/new-appointment-due-francis-texas-attorney-in-line-for-manpower.html | NEW APPOINTMENT DUE; Francis, Texas Attorney, in Line for Manpower Post | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/suzan-feidelson-wed-married-to-dr-lamont-danzig-at-lawrence-li-home.html | SUZAN FEIDELSON WED; Married to Dr. Lamont Danzig at Lawrence, L.I., Home | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/company-ruled-unfair-discriminatory-layoff-laid-to-mathieson.html | COMPANY RULED UNFAIR; Discriminatory Lay-Off Laid to Mathieson Chemical | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/miss-heiss-keeps-skating-laurels-queens-girl-excels-in-free-phase.html | MISS HEISS KEEPS SKATING LAURELS; Queens Girl Excels in Free Phase to Win World Title Second Time in Row | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/land-put-in-soil-bank-16155230-acres-retired-to-reduce-surplus.html | LAND PUT IN SOIL BANK; 16,155,230 Acres Retired to Reduce Surplus Crops | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/profit-near-peak-for-pure-oil-co-36559879-in-56-second-highest-for.html | PROFIT NEAR PEAK FOR PURE OIL CO.; $36,559,879 in '56 Second Highest for Company-- Equaled $4.26 a Share | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/st-johns-defeats-manhattan-in-third-overtime-period-at-garden.html | St. John's Defeats Manhattan in Third Overtime Period at Garden; REDMEN'S QUINTET TRIUMPHS, 61 TO 59 St. John's Wins After First Extra Period Is Scoreless -- Iona Tops St. Francis | True | By Joseph M. Sheehan | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/wilson-greets-boys-gives-two-upstaters-copies-of-cartoons-of-him.html | WILSON GREETS BOYS; Gives Two Upstaters Copies of Cartoons of Him | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/neediest-cases-get-record-sum-total-is-477756-as-the-195657-appeal.html | NEEDIEST CASES GET RECORD SUM; Total Is $477,756 as the 1956-57 Appeal Ends-- 12,125 Gifts Made | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/music-a-new-symphony-kubiks-3d-introduced-by-the-philharmonic.html | Music: A New Symphony; Kubik's 3d Introduced by the Philharmonic | True | By Howard Taubman | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/robert-h-mayo-planemaker-dies-inventor-of-pickaback-craft-was.html | ROBERT H. MAYO, PLANEMAKER, DIES; Inventor of Pickaback Craft Was 66--Idea Later Used in Rockets and Kamikaze | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/3-us-players-gain-triumph-inquarterfinals-of-canadian-title.html | 3 U.S. PLAYERS GAIN; Triumph in-Quarter-Finals of Canadian Title Badminton | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/mrs-eisenhower-busy-adds-3-events-to-her-calendar-as-spring-season.html | MRS. EISENHOWER BUSY; Adds 3 Events to Her Calendar as Spring Season Nears | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/stock-prices-sag-after-early-gain-average-off-173-for-session-1075.html | STOCK PRICES SAG AFTER EARLY GAIN; Average Off 1.73 for Session, 10.75 for Month--Oils Lead Morning Advance VOLUME ONLY 1,644,920 Aircrafts Shift Violently-- Republic Surges, Boeing and United Dip Further | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/sipping-news-and-notes-southampton-dock-strikers-out-a-day.html | Sipping News and Notes; Southampton Dock Strikers, Out a Day, Return--Holland Line Fills High Posts | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/lines-must-bear-war-risk-costs-bonuses-for-us-seamen-not-part-of.html | LINES MUST BEAR 'WAR RISK' COSTS; Bonuses for U.S. Seamen Not Part of Subsidies, Ship Board Rules | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/thailands-premier-heads-bangkok-poll.html | THAILAND'S PREMIER HEADS BANGKOK POLL | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/negro-groups-start-mardi-gras-boycott.html | NEGRO GROUPS START MARDI GRAS BOYCOTT | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/pratt-editorship-filled.html | Pratt Editorship Filled | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/woman-quits-red-china-exus-missionary-departs-after-her-husband.html | WOMAN QUITS RED CHINA; Ex-U.S. Missionary Departs After Her Husband | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/woman-geologist-takes-the-dais-engineers-listen-to-colleague-of.html | Woman Geologist Takes the Dais; Engineers Listen to Colleague of Field and Laboratory | True | By Jack R. Ryan Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/control-of-hawaii-by-reds-is-feared.html | CONTROL OF HAWAII BY REDS IS FEARED | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/excess-reserves-of-the-member-banks-fell-to-275000000-in-the-latest.html | Excess Reserves of the Member Banks Fell to $275,000,000 in the Latest Week; New York Federal Reserve Bank | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/harry-belafonte-divorced.html | Harry Belafonte Divorced | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/trustees-urge-care-in-union-fund-laws.html | TRUSTEES URGE CARE IN UNION FUND LAWS | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-racketeers-hit-the-jackpot-when-pinball-machines-clicked.html | U.S. Racketeers Hit the Jackpot When Pinball Machines Clicked | True | By Clayton Knowles | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/new-director-elected-by-investing-company.html | New Director Elected By Investing Company | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/santa-anita-suspends-neves.html | Santa Anita Suspends Neves | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/mayor-wagner-runs-again.html | MAYOR WAGNER RUNS AGAIN | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/nixon-off-to-africa-terms-its-role-vital-nixon-is-off-on-tour-of.html | Nixon Off to Africa; Terms Its Role Vital; Nixon Is Off on Tour of Africa; Terms Its Future Role 'Decisive' | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/blast-gives-boy-full-sight.html | Blast Gives Boy Full Sight | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/liberals-to-hear-humphrey.html | Liberals to Hear Humphrey | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/knicks-turn-back-celtics-122-to-121-foul-shooting-in-overtime.html | KNICKS TURN BACK CELTICS, 122 TO 121; Foul Shooting in Overtime Decides After New York Dissipates Big Lead | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/officials-is-upheld-in-defamation-suit.html | OFFICIALS IS UPHELD IN DEFAMATION SUIT | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/amerigo-vespucci-day-set.html | Amerigo Vespucci Day Set | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/role-in-community-urged-for-radiotv.html | ROLE IN COMMUNITY URGED FOR RADIO-TV | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/yale-riders-178-victors.html | Yale Riders 17-8 Victors | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/transit-inquiry-will-open-today-labor-relations-to-be-aired-at.html | TRANSIT INQUIRY WILL OPEN TODAY; Labor Relations to Be Aired at State Senate Hearing-- Mitchell Seeks Legislation | True | By Stanley Levey | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/third-suspect-union-loses-its-attorney.html | THIRD SUSPECT UNION LOSES ITS ATTORNEY | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/racings-mr-moneybags-johnny-longden.html | Racing's Mr. Moneybags; Johnny Longden | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/bonds-dominated-new-financing-1313899000-was-raised-on-223-issues.html | BONDS DOMINATED NEW FINANCING; $1,313,899,000 Was Raised on 223 Issues in February, $36,607,000 on Stocks | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/polar-airliner-ends-world-trip.html | Polar Airliner Ends World Trip | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/kline-stores-name-president.html | Kline Stores Name President | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/white-colleagues-help-stricken-negro-doctor.html | White Colleagues Help Stricken Negro Doctor | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/2-cited-in-6-slayings-exconvicts-accused-of-series-of-connecticut.html | 2 CITED IN 6 SLAYINGS; Ex-Convicts Accused of Series of Connecticut Killings | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/notre-dames-quintet-accepts-ncaa-bid.html | Notre Dame's Quintet Accepts N.C.A.A. Bid | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/handlermiller.html | Handler--Miller | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/un-will-continue-arab-refugee-aid.html | U.N. WILL CONTINUE ARAB REFUGEE AID | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/100-reported-held-in-argentine-plot.html | 100 REPORTED HELD IN ARGENTINE PLOT | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/conventions-set-new-mark-in-city-bureau-reports-767-in-56-brought.html | CONVENTIONS SET NEW MARK IN CITY; Bureau Reports 767 in '56 Brought 3,717,000 Visitors Who Spent 226 Million | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/cash-or-cultivate-an-analysis-of-tobacco-growers-choice-on-last-day.html | Cash or Cultivate?; An Analysis of Tobacco Growers' Choice On Last Day to Sign Up for Soil Bank | True | By Richard Rutter | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/buses-stir-dispute-catholics-threaten-to-shut-schools-to-get.html | BUSES STIR DISPUTE; Catholics Threaten to Shut Schools to Get Transport | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/titanium-unit-formed-allied-chemical-kennecott-copper-in-joint.html | TITANIUM UNIT FORMED; Allied Chemical, Kennecott Copper in Joint Venture | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/5-cents-of-every-income-dollar-saved-by-americans-last-year.html | 5 Cents of Every Income Dollar Saved by Americans Last Year | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/russian-six-in-front-routs-poland-in-moscow-101-czechs-down-finns.html | RUSSIAN SIX IN FRONT; Routs Poland in Moscow, 10-1 --Czechs Down Finns, 3-0 | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/discount-limits-on-tires-refused-court-invalidates-ftc-rule.html | DISCOUNT LIMITS ON TIRES REFUSED; Court Invalidates F.T.C. Rule Forbidding Special Pricing on More Than a Carload BLOW TO SMALL DEALERS Judgment Is Called a Victory for 20 Big Manufacturers Fighting Order Since '51 | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/british-expert-unrocked-by-current-music-trend-basically-no.html | British Expert Unrocked By Current Music Trend; Basically No Different | True | By Dorothy Barclay | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/commodity-index-rises-a-fraction.html | COMMODITY INDEX RISES A FRACTION | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/business-loans-drop-35000000-decline-in-week-compares-with-rise-of.html | BUSINESS LOANS DROP $35,000,000; Decline in Week Compares With Rise of $120,000,000 in Like Period of 1956 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/larsen-ends-holdout-and-yankee-contract-worries-by-signing-for.html | Larsen Ends Holdout and Yankee Contract Worries by Signing for $18,000; SERIES HERO GETS INCREASE OF $5,000 Larsen Accepts Yankee Pact -- Skowron Begins Trial as Third Baseman | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/tax-writeoffs-end-for-certain-fields.html | TAX WRITE-OFFS END FOR CERTAIN FIELDS | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/de-vicenzo-leads-on-66-bayer-trails-argentine-by-stroke-in-mexican.html | DE VICENZO LEADS ON 66; Bayer Trails Argentine by Stroke in Mexican Open | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/second-rio-building-collapses.html | Second Rio Building Collapses | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/nanette-fabray-returning-to-tv-comedienne-agrees-to-star-in-june.html | NANETTE FABRAY RETURNING TO TV; Comedienne Agrees to Star in 'June,' Film Series Planned by Oppenheimer for N.B.C. | True | Special to the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/nancy-kurtz-michigan-alumna-engaged-to-allen-hunt-a-graduate.html | Nancy Kurtz, Michigan Alumna, Engaged To Allen Hunt, a Graduate Student There; Murray--Carey | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/trial-is-ordered-for-mad-bomber-bellevue-aide-says-metesky-knew.html | TRIAL IS ORDERED FOR 'MAD BOMBER'; Bellevue Aide Says Metesky Knew Nature of Acts but Had Martyr Attitude | True | By Jack Roth | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/art-esteban-vicente-painters-sumptuous-new-canvases-at-fried.html | Art: Esteban Vicente; Painter's Sumptuous New Canvases, at Fried Gallery, Are Self-Contained | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/virginia-flannery-finance-of-interne.html | VIRGINIA FLANNERY FINANCE OF INTERNE | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/li-teachers-college-to-be-opened-in-fall.html | L.I. Teachers College To Be Opened in Fall | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/churches-to-back-antibias-groups-national-council-votes-to-enlist.html | CHURCHES TO BACK ANTI-BIAS GROUPS; National Council Votes to Enlist Support for Those Aiding Integration | True | By George Dugan Special To the New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/lepcio-ends-holdout.html | Lepcio Ends Holdout | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/two-killed-in-c45-crash.html | Two Killed in C-45 Crash | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/3-indicted-here-in-tv-tube-fraud-jury-in-bronx-also-accuses.html | 3 INDICTED HERE IN TV TUBE FRAUD; Jury in Bronx Also Accuses Maintenance Company of Plotting Against R.C.A. | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/2-boys-held-in-library-fire.html | 2 Boys Held in Library Fire | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/bond-rate-rise-backed-house-unit-clears-way-for-3-on-series-e-and-h.html | BOND RATE RISE BACKED; House Unit Clears Way for 3 % on Series E and H | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/mcdonald-pays-for-bodyguard.html | McDonald Pays for Bodyguard | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/bank-clearings-drop-check-turnover-in-26-major-cities-off-242-in.html | BANK CLEARINGS DROP; Check Turnover in 26 Major Cities Off 24.2% in Week | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/helicopter-ferries-flood-aid.html | Helicopter Ferries Flood Aid | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/flam-beaten-in-tennis-bows-to-candy-at-barranquilla-rose-also-gains.html | FLAM BEATEN IN TENNIS; Bows to Candy at Barranquilla --Rose Also Gains Final | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/canadiens-blank-red-wings-3-to-0-maurice-richard-makes-two.html | CANADIENS BLANK RED WINGS, 3 TO 0; Maurice Richard Makes Two Goals--Bruins Overpower Black Hawks, 4 to 0 | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/voters-reject-budget-school-finds-defeated-for-second-time-in.html | VOTERS REJECT BUDGET; School Finds Defeated for Second Time in Jersey | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/finance-company-places-4-notes-commercial-credit-company-issue-of.html | FINANCE COMPANY PLACES 4 % NOTES; Commercial Credit Company Issue of $25,000,000 to Be Offered Today to Public | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/2-groups-to-give-blood-red-gross-reports-519-pints-donated-here.html | 2 GROUPS TO GIVE BLOOD; Red Gross Reports 519 Pints Donated Here Wednesday | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/entertainer-found-dead.html | Entertainer Found Dead | True | | 1985-04-16 | RE0000242746 | B00000637942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/gonzales-beats-rosewall.html | Gonzales Beats Rosewall | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/noise-campaigners-pad-waste-trucks.html | NOISE CAMPAIGNERS PAD WASTE TRUCKS | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/books-published-today.html | Books Published Today | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/exjudge-sues-conant-clark-charges-libel-to-former-commissioner-in.html | EX-JUDGE SUES CONANT; Clark Charges Libel to Former Commissioner in Germany | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/state-court-voids-compensation-case.html | STATE COURT VOIDS COMPENSATION CASE | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-01 | 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/rhodesian-college-opens.html | Rhodesian College Opens | True | Special to The New York Times. | 1985-04-16 | RE0000242746 | B00000637942 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/foreign-affairs-the-unity-of-indiapast-and-present-the-sanskrit.html | Foreign Affairs; The Unity of India--Past and Present The Sanskrit Factor A Frightening Idea The Four Parts of 'India' | True | By C.l. Sulzberger | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/hanor-for-borah-urged.html | Hanor for Borah Urged | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/deficit-in-january-less-than-56-level-for-the-new-haven-railroads.html | Deficit in January Less Than '56 Level For the New Haven; RAILROADS ISSUE EARNINGS FIGURES CHESAPEAKE & OHIO OTHER RAIL REPORTS | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/exbanker-heads-foundation.html | Ex-Banker Heads Foundation | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/montana-senate-out-on-limb.html | Montana Senate Out on Limb | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/alabama-nine-to-make-tour.html | Alabama Nine to Make Tour | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/strike-halts-ships-in-bombay.html | Strike Halts Ships in Bombay | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/steel-strike-shuts-3-plants-upstate.html | STEEL STRIKE SHUTS 3 PLANTS UPSTATE | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/job-law-aids-refugees-harriman-signs-bill-relaxing-citizen-rule-for.html | JOB LAW AIDS REFUGEES; Harriman Signs Bill Relaxing Citizen Rule for Engineers | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/a-correction.html | A Correction | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/accord-reached-on-olympic-land-squaw-valley-is-assured-of-holding.html | ACCORD REACHED ON OLYMPIC LAND; Squaw Valley Is Assured of Holding '60 Winter Games if Agreement Stands Up Pan-American Meeting Set | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/barbara-hecht-to-be-married-on-june-9-to-lawrence-frohman-medical.html | Barbara Hecht to Be Married on June 9 To Lawrence Frohman, Medical Student | True | Special to The New York Times.Hal Phyfe | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/alcoa-surinam-in-deal-alaska-plan-is-dropped.html | Alcoa, Surinam in Deal; Alaska Plan Is Dropped | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/sailer-in-front-in-giant-slalom-werner-is-third-but-gains-us-crown.html | SAILER IN FRONT IN GIANT SLALOM; Werner Is Third, but Gains U.S. Crown as Leading American in Event | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/copter-man-links-city-to-airportby-taxicab.html | 'Copter Man Links City To Airport--By Taxicab | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bias-ban-upheld-for-new-orleans-appeals-court-backs-order.html | BIAS BAN UPHELD FOR NEW ORLEANS; Appeals Court Backs Order Forbidding Segregation in Public Schools | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/rose-captures-tennis-title.html | Rose Captures Tennis Title | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/oratorio-society-of-163-voices-performs-beethoven-mass-and-works-by.html | Oratorio Society of 163 Voices Performs Beethoven Mass and Works by Hanson | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/delmarva-peninsula-turns-out-150-million-birds-a-year8-weeks-and-8.html | Delmarva Peninsula Turns Out 150 Million Birds a Year--8 Weeks and 8 Pounds of Feed Equal 3 Pounds of Chicken; Efficiency's the Word in Broiler Factories EFFICIENCY RULES BROILER INDUSTRY A Use for All the Bird | True | By James J. Nagle | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/7-democrats-aid-gop-on-mideast-kennedy-leads-senate-fight-for.html | 7 DEMOCRATS AID G.O.P. ON MIDEAST; Kennedy Leads Senate Fight for Eisenhower Doctrine Without Any Revisions Vote on Tuesday Likely 7 DEMOCRATS AID G.O.P.ON MIDEAST Aid Request Denied | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bank-will-speed-exporters-loans-program-designed-to-meet-increased.html | BANK WILL SPEED EXPORTERS' LOANS; Program Designed to Meet Increased Requests From American Merchants CREDIT FILE IS PLANNED Export-Import Institution Is Preparing an Application Form, Official Says Competition Is Cited | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/texts-of-statements-in-un-general-assembly-on-israeli-withdrawal.html | Texts of Statements in U.N. General Assembly on Israeli Withdrawal From Egypt; Mrs. Golda Meir, Israel Other Guarantees Cited Assurances Are Noted Israeli Gratification Voiced Israeli Set for Withdrawal Israel Voices Reservations Henry Cabot Lodge, United States 'Conditions' Are Doubted Law Commission Ruling Noted Peaceful Solution Urged Dr. Mahmood Fawzi, Egypt | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/dr-du-bois-lacking-passport-to-ghana.html | DR. DU BOIS LACKING PASSPORT TO GHANA | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/miller-and-nathan-disavow-contempt.html | MILLER AND NATHAN DISAVOW CONTEMPT | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/using-pimentoes.html | Using Pimentoes | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/welfare-fund-reports-inundate-state-offices.html | Welfare Fund Reports Inundate State Offices | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/sauer-leads-in-race-for-giants-leftfield-job-longball-hitter-solves.html | Sauer Leads in Race for Giants' Left-Field Job; LONG-BALL HITTER SOLVES ANTONELLI Sauer's Slugging Puts Him Ahead of Younger Giants Seeking Outfield Job Hank Hits Long Ball Evidence in His Favor | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/miss-diana-tailer-becomes-engaged-56-vassar-graduate-will-be-wed-to.html | MISS DIANA TAILER BECOMES ENGAGED; '56 Vassar Graduate Will Be Wed to David M. Pinkham, Advertising Aide Here | True | Hal Phyle | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/india-gains-20-tennis-lead.html | India Gains 2-0 Tennis Lead | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/fire-records.html | Fire Records | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/closing-is-mixed-on-cotton-board-futures-end-4-points-up-to-1.html | CLOSING IS MIXED ON COTTON BOARD; Futures End 4 Points Up to 1 Off—Spot Firms, South Sell New Crop Months | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/machine-explodes-man-hurt.html | Machine Explodes, Man Hurt | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/big-plot-acquired-in-west-side-deal-7-buildings-on-53d-and-54th.html | BIG PLOT ACQUIRED IN WEST SIDE DEAL; 7 Buildings on 53d and 54th Streets, Between 9th and 10th Avenues, Involved | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/reward-denied-no-secret-concessions-obtained-for-pullout-secretary.html | 'REWARD' DENIED; No Secret Concessions Obtained for Pull-Out, Secretary Declares Arabs are Unimpressed Withdraw on Assumptions DULLES STRIVES TO ASSURE ARABS Fawzi Attacks Terms | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/johannesburg-bid-in-bus-fight-fails.html | JOHANNESBURG BID IN BUS FIGHT FAILS | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/ransom-in-jersey-case-reported-phone-call-asks-500-for-return-of.html | RANSOM IN JERSEY CASE; Reported Phone Call Asks $500 for Return of Barker Child | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/money.html | Money | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/topics-of-the-times.html | Topics Of The Times | True | | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/founder-made-chairman-of-publishing-concern.html | Founder Made Chairman Of Publishing Concern | True | Fabian Bachrach | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/dr-alfred-gross-yale-professor-psychiatry-associate-dies-training.html | DR. ALFRED GROSS, YALE PROFESSOR; Psychiatry Associate Dies-- Training Analyst Had Been at Menninger Foundation | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/longden-gets-trophy-santa-anita-pays-tribute-to-rider-of-5000.html | LONGDEN GETS TROPHY; Santa Anita Pays Tribute to Rider of 5,000 Winners | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/state-is-scanning-jail-term-mixups-lefkowitz-cites-case-of-man.html | STATE IS SCANNING JAIL TERM MIX-UPS; Lefkowitz Cites Case of Man Sentenced Too Severely in Confusion Over Record | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/stock-split-proposed-directors-of-getty-oil-plan-20-for-1.html | STOCK SPLIT PROPOSED; Directors of Getty Oil Plan 20 for 1 Distribution | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/5-ask-us-inquiry-on-network-music.html | 5 ASK U.S. INQUIRY ON NETWORK MUSIC | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/500000-fire-ruins-hotel-in-asbury-park-and-damages-other-buildings.html | $500,000 Fire Ruins Hotel in Asbury Park and Damages Other Buildings | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/quake-rocks-jamaica-kingston-power-lines-break-one-killed-in-city.html | QUAKE ROCKS JAMAICA; Kingston Power Lines Break -- One Killed in City | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/books-and-authors.html | Books and Authors | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/euratom-group-tells-of-support-factfinding-unit-confident-after.html | EURATOM GROUP TELLS OF SUPPORT; Fact-Finding Unit Confident After Visits That U.S. and Britain Will Back Plan Britain Is Short of Energy. | True | By Walter H. Waggoner Special To The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/uruguay-installs-head.html | Uruguay Installs Head | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/backlog-mounts-for-new-issues-continued-procession-takes-some-of.html | BACKLOG MOUNTS FOR NEW ISSUES; Continued Procession Takes Some of Spotlight From Secondary Marts Corporate Debt Issues PUBLIC FINANCING ACTIVE THIS WEEK | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/nyac-five-nips-siena-derderian-sets-pace-in-8584-victory-in-season.html | N.Y.A.C. FIVE NIPS SIENA; Derderian Sets Pace in 85-84 Victory in Season Finale | True | | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/burns-is-alerted-hammarskjold-asks-him-to-talk-today-to-israeli.html | BURNS IS ALERTED; Hammarskjold Asks Him to Talk Today to Israeli General 'Immediate' Action Foreseen Mrs. Meir's Statement Israel Pledges Quick Troop Exit; U.N. Speeds Take-Over Parley Fawzi Defends Egypt's Stand Western Delegates Hopeful French Aide Backs Israel U.N. Troops Ready to Move | True | By Thomas J. Hamilton Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/eisenhower-weighs-trip-to-fight-cough.html | EISENHOWER WEIGHS TRIP TO FIGHT COUGH | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/new-post-for-tillman.html | New Post for Tillman | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/laos-is-faced-by-major-decision-that-may-be-vital-to-asian-area.html | Laos Is Faced by Major Decision That May Be Vital to Asian Area; Small Kingdom Must Decide on Integrating Red-Tinged Group Into the Regime Geographic Value Mentioned Red-Trained Force in North Laos Depends on U.S. Aid | True | By Foster Hailey Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/blood-gifts-set-monday-red-cross-reports-603-pints-collected-here.html | BLOOD GIFTS SET MONDAY; Red Cross Reports 603 Pints Collected Here in One Day | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/justices-elect-chairman.html | Justices Elect Chairman | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/burmese-to-visit-bucknell.html | Burmese to Visit Bucknell | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/water-inquiry-outlined-time-to-be-split-between-sides-in.html | WATER INQUIRY OUTLINED; Time to Be Split Between Sides in Fluoridation Dispute | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bill-seeks-to-cut-campaign-costs-gore-inquiry-leads-to-move-for.html | BILL SEEKS TO CUT CAMPAIGN COSTS; Gore Inquiry Leads to Move for Stricter Federal Law -- Primaries Face Curbs BILL SEEKS SLASH IN ELECTION COSTS Limit for Senate Races Rules for Filing Reports | True | By C.p. Trussell Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/music-clubs-auditions-near.html | Music Clubs Auditions Near | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/sidelights-bazaar-attempt-no-haggling-verve-in-sales-plethora-of.html | Sidelights; Bazaar Attempt: No Haggling Verve in Sales Plethora of Platinum Rail Woes St. Louis News Blow for Big Business Miscellany | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/jail-for-bomber-leads-to-dispute-judges-warning-defied-by-mrs-kross.html | JAIL FOR 'BOMBER' LEADS TO DISPUTE; Judge's Warning Defied by Mrs. Kross, Who Sends Metesky to Hospital Two Judges Confer | True | By Jack Roth | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/quakers-set-projects-1000-students-to-work-in-hospitals-and-schools.html | QUAKERS SET PROJECTS; 1,000 Students to Work in Hospitals and Schools | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/a-curb-on-junketeering.html | A CURB ON JUNKETEERING | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/soil-bank-deadline-to-remain-march-8.html | SOIL BANK DEADLINE TO REMAIN MARCH 8 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/moving-sidewalk-made-teenproof-device-to-keep-jeans-safe-is.html | MOVING SIDEWALK MADE TEEN-PROOF; Device to Keep Jeans Safe Is Patented--Also, a Beer Said to Be Non-Fattening Non-Fattening Beer Sonar Life Saving VARIETY OF IDEAS IN NEW PATENTS Air-Cooled Chair Popular Astronomy Fast Coconut Cutter Early Times Bourbon Raised | True | By Stacy V. Jones Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/prosperity-poses-french-problem-funds-are-lacking-for-buying.html | PROSPERITY POSES FRENCH PROBLEM; Funds Are Lacking For Buying Imports Needed to Keep Present Boom Going Alarmist Reports Discredited 'Invisible' Income Noted | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/oil-allegation-denied-humble-not-ruled-by-standard-of-jersey.html | OIL ALLEGATION DENIED; Humble Not Ruled by Standard of Jersey, O'Mahoney Says | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/church-group-benefit-pancake-brunch-tuesday-will-aid-episcopal.html | CHURCH GROUP BENEFIT; Pancake Brunch Tuesday Will Aid Episcopal Women's Unit | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/nixon-will-find-tunisia-friendly-prowestern-african-nation-appears.html | NIXON WILL FIND TUNISIA FRIENDLY; Pro-Western African Nation Appears to Have Bridged Chasm of Dependency Young Cabinet Stable Polygamy Abolished | True | By Tillman Durdin Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/gm-production-shows-dip-in-57-february-output-off-172-from-56.html | G.M. PRODUCTION SHOWS DIP IN '57; February Output Off 17.2% From '56 Month--Others of Big 3 Move Ahead Sharp Gains for Chrysler G.M. PRODUCTION SHOWS DIP FOR '57 AUTO PRODUCTION DIPS 138,938 Units Due This Week, Off From Previous 7 Days | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/chicago-group-reported-seeking-control-of-hoffman-machinery-change.html | Chicago Group Reported Seeking Control of Hoffman Machinery; CHANGE INDICATED FOR U.S. HOFFMAN Refinancing Is Studied | True | By John S. Tompkinsthe New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/alger-wanted-to-stay-but-envoy-is-embarrassed-by-potters-protest.html | ALGER WANTED TO STAY; But Envoy Is 'Embarrassed' by Potter's Protest | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/sobolev-heads-un-council.html | Sobolev Heads U.N. Council | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/weather-data-freed-pentagon-abandons-effort-to-keep-phone-reports.html | WEATHER DATA FREED; Pentagon Abandons Effort to Keep Phone Reports Secret | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/new-pocket-lighters.html | New Pocket Lighters | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/senate-unit-pusses-for-sobolev-ouster.html | SENATE UNIT PUSSES FOR SOBOLEV OUSTER | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/statehood-hearings-scheduled.html | Statehood Hearings Scheduled | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/israeli-premier-may-face-crisis-but-there-is-doubt-whether-enough.html | ISRAELI PREMIER MAY FACE CRISIS; But There Is Doubt Whether Enough Opposition Exists to Unseat Ben-Gurion Israeli Premier May Face a Crisis On Decision to Withdraw Troops Belgin Cuts Short U.S. Visit | True | By Seth S. King Special To the New York Times.the New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/letters-to-the-times-israeliegyptian-armistice-un-support-for.html | Letters to The Times; Israeli-Egyptian Armistice U.N. Support for Observance of All Terms of Agreement Proposed To Study Medicinal Herbs Teachers' Study-Hall Duties Legislating Billboard Control Against Use of Fluorine Damaging Effect of Chemical on Organisms Charged Tax on Educational Expenses | True | WALDO CHAMBERLIN,Arizona State College.A. GEORGE JACOBSON.RICHARD L. NEUBERGER,KATHERINE THAYER HOBSON.DAVID HERSKOWITZ. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/theatre-tired-blood.html | Theatre: Tired Blood | True | By Brooks Atkinson | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/phone-system-expands.html | Phone System Expands | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mayor-promises-help-wagner-says-city-will-try-to-find-new-home-for.html | MAYOR PROMISES HELP; Wagner Says City Will Try to Find New Home for Brooks | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/fete-will-assist-catholic-charity-luncheon-and-bridge-party-at-the.html | FETE WILL ASSIST CATHOLIC CHARITY; Luncheon and Bridge Party at the Waldorf on Tuesday to Aid Big Sisters' Work | True | Will Weissberg | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/3-renamed-to-uso-appointed-by-eisenhower-for-corporation-posts.html | 3 RENAMED TO U.S.O.; Appointed by Eisenhower for Corporation Posts | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/warrenberry.html | Warren--Berry | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bandleader-denies-tax-charge.html | Bandleader Denies Tax Charge | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/ives-names-press-secretary.html | Ives Names Press Secretary | True | | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/israeli-decision-rallies-market-surge-near-end-of-another-dull-day.html | ISRAELI DECISION RALLIES MARKET; Surge Near End of Another Dull Day Raises Average 2.43 Points to 314.86 OILS, AIRCRAFTS STRONG Motors, Metals Also Show Good Gains--Turnover Is Only 1,705,665 Shares Motors Advance 602 Issues Up, 256 Off | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/herald-traveler.html | HERALD TRAVELER | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/robert-taylor-housing-expert-former-head-of-authority-in-chicago.html | ROBERT TAYLOR, HOUSING EXPERT; Former Head of Authority in Chicago Dies--Official of Savings Association | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/quinns-appearance-at-hearing-related.html | QUINN'S APPEARANCE AT HEARING RELATED | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/izvestia-assails-use-of-confessions.html | IZVESTIA ASSAILS USE OF CONFESSIONS | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/thomas-resigns-as-head-of-navy-gates-gets-post-department-shakeup.html | THOMAS RESIGNS AS HEAD OF NAVY; GATES GETS POST; Department Shake-Up Seen --Under Secretary is Due to Take Over April 1 Thomas Receives Praise Gets $2,000 Pay Rise THOMAS RESIGNS AS HEAD OF NAVY | True | By W.h. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/glove-news-is-detailing-and-length-cotton-gloves-in-pastels-hints.html | Glove News Is Detailing And Length; Cotton Gloves in Pastels Hints for Care | True | By Edith Beeson | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/luther-film-to-go-on-abctv-outlet-in-chicago-to-present-movie-april.html | LUTHER FILM TO GO ON; A.B.C.-TV Outlet in Chicago to Present Movie April 23 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/us-gives-600000-to-un-fund.html | U.S. Gives $600,000 to U.N. Fund | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/new-burmese-cabinet-sworn.html | New Burmese Cabinet Sworn | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/cornelia-roantree-wed-in-manhasset.html | CORNELIA ROANTREE WED IN MANHASSET | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/indicted-flier-retiring-colonel-accused-in-contract-awards.html | INDICTED FLIER RETIRING; Colonel Accused in Contract Awards Conspiracy | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/airline-system-has-record-net-14735458-cleared-last-year-by-eastern.html | AIRLINE SYSTEM HAS RECORD NET; $14,735,458 Cleared Last Year by Eastern Was Well Above the 1955 Figure ELECTRIC AUTO-LITE CO. 1956 Profit Fell to $2,345,887 From $10,102,060 in 1955 OHIO MATCH CO. | True | | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/aurora-borealis-seen-display-of-northern-lights-is-finest-here-in.html | AURORA BOREALIS SEEN; Display of Northern Lights Is Finest Here in Years | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/narrow-fabrics-unit-of-burlington-elects.html | Narrow Fabrics Unit Of Burlington Elects | True | The New-York Times Studio | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mt-st-marys-victor-gains-16th-in-row-in-beating-villanova-five-8670.html | MT. ST. MARY'S VICTOR; Gains 16th in Row in Beating Villanova Five, 86-70 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/emergency-rule-imposed-in-thailand-tank-patrols-par-postelection.html | Emergency Rule Imposed in Thailand; Tank Patrols Par Post-Election Strife | True | By Bernard Kalb Special To the New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/brooklyn-school-a-junior-college-regents-charter-new-york-institute.html | BROOKLYN SCHOOL A JUNIOR COLLEGE; Regents Charter New York Institute of Technology for 2-Year Programs Courses Linked to Industry | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/pope-marks-2-anniversaries.html | Pope Marks 2 Anniversaries | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/churches-to-open-penitence-period-ash-wednesday-rites-start.html | CHURCHES TO OPEN PENITENCE PERIOD; Ash Wednesday Rites Start Catholic and Episcopal Observance of Lent Catholic series for Young Folk Devotions for Red Cross Hebrew Union's 82d Year Protestant Youth Rallies Christian Science Subject Methodist Dedication Week Ministry As a Vocation Temple Service on Drama | True | By Stanley Rowland Jr. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/500-claims-filed-in-pier-explosion.html | 500 CLAIMS FILED IN PIER EXPLOSION | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/cabinet-carnage-seen-truman-says-gop-leaders-kick-eisenhower-aides.html | 'CABINET CARNAGE' SEEN; Truman Says G.O.P. Leaders 'Kick' Eisenhower Aides | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/adoption-plan-moves-foster-parents-inc-occupies-larger-new-quarters.html | 'ADOPTION' PLAN MOVES; Foster Parents, Inc., Occupies Larger New Quarters | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/picking-up-pins-was-lucky-start.html | Picking Up Pins Was Lucky Start | True | By Jane Cianfarra | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/coal-research-hearings-set.html | Coal Research Hearings Set | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/educator-assails-capsule-courses-president-of-barnard-says-many.html | EDUCATOR ASSAILS CAPSULE COURSES; President of Barnard Says Many Schools Now Are Omitting Basic Knowledge | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/israel-withdraws.html | ISRAEL WITHDRAWS | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/czechs-plagued-by-coal-shortage-soviet-able-to-make-up-only-part-of.html | CZECHS PLAGUED BY COAL SHORTAGE; Soviet Able to Make Up Only Part of Cat in Normal Imports From Poland Coal Shortage Described Trade Figures Are Secret | True | By Elie Abel Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/cleric-aids-60-families-helps-win-west-side-case-on-housing.html | CLERIC AIDS 60 FAMILIES; Helps Win West Side Case on Housing Complaints | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/ollenhauer-back-in-germany.html | Ollenhauer Back in Germany | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/most-prices-rise-for-commodities-but-trading-is-featureless-and.html | MOST PRICES RISE FOR COMMODITIES; But Trading Is Featureless and Generally Light-- Potatoes, Hides Off | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/surgery-for-confederate-109.html | Surgery for Confederate, 109 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/david-jenkins-gains-big-lead-in-compulsory-phase-of-world-figure.html | David Jenkins Gains Big Lead in Compulsory Phase of World Figure Skating ALL JUDGES RANK AMERICAN FIRST Jenkins Totals 7 Ordinals and 743.3 Points--Brown Next in Skating Field Six Figures Required Almost Flawless Skating | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/lumber-production-shows-a-small-gain.html | LUMBER PRODUCTION SHOWS A SMALL GAIN | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/canadian-bomber-crash-kills-8.html | Canadian Bomber Crash Kills 8 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/victory-fails-to-stir-paris.html | 'Victory' Fails to Stir Paris | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/draft-test-april-18-1000-centers-will-conduct-examinations-for.html | DRAFT TEST APRIL 18; 1,000 Centers Will Conduct Examinations for Students | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/indiana-votes-a-union-shop-ban-governor-to-let-bill-become-law.html | Indiana Votes a Union Shop Ban; Governor to Let Bill Become Law; First Such Curb Passed in an Industrial State to Affect Big Steel Plants-- Labor Maps Protest Rally Today May Start in August Benson Is Accused | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/aircraft-merger-formed-in-france-2-leading-companies-unite-in.html | AIRCRAFT MERGER FORMED IN FRANCE; 2 Leading Companies Unite in Sud-Aviation--State to Own Half of Shares | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/the-magic-flute-in-seasons-bow-met-performs-mozart-work-with-jerome.html | THE MAGIC FLUTE IN SEASON'S BOW; 'Met' Performs Mozart Work, With Jerome Hines Singing Despite Fractured Ankle Stoical Performance Makes Debut in Role | True | By Howard Taubman | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/election-in-thailand.html | ELECTION IN THAILAND | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/train-hits-school-bus-driver-and-girl-who-had-passed-her-stop.html | TRAIN HITS SCHOOL BUS; Driver and Girl Who Had Passed Her Stop Killed in Maine | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/aggressive-rosi-registers-split-decision-over-gonsalves-in-fight-at.html | Aggressive Rosi Registers Split Decision Over Gonsalves in Fight at Garden; ITALIAN IS VICTOR IN 10-ROUND BOUT Rosi Scores in Lightweight Fight as Rival's Holding Tactics Mar Contest No Danger of Knockdown Washington Beats Baglie | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/sweden-routs-austria-ties-russia-for-hockey-lead-in-moscow-on-100.html | SWEDEN ROUTS AUSTRIA; Ties Russia for Hockey Lead in Moscow on 10-0 Victory | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/wm-wrigley-jr-co-other-company-reports.html | WM. WRIGLEY JR. CO.; OTHER COMPANY REPORTS | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/irish-unexcited-by-polls-issues-a-casual-visitor-scarcely-would.html | IRISH UNEXCITED BY POLLS ISSUES; A Casual Visitor Scarcely Would Know the Election Will Be Held Tuesday Meetings Poorly Attended Violence a small Issue | True | By Thomas Y. Ronan Special To the New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mrs-herrington-troth-former-ivy-cully-to-be-wed-to-stanley-d.html | MRS. HERRINGTON TROTH; Former Ivy Cully to Be Wed to Stanley D. Simmons | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/innocent-passage-term-well-established-in-law.html | 'Innocent Passage' Term Well Established in Law | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/store-sales-here-rose-in-february-average-gain-of-1-over-56-level.html | STORE SALES HERE ROSE IN FEBRUARY; Average Gain of 1% Over '56 Level Reported by City's Major Establishments Weather a Spur Temperatures Up | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/kings-point-beats-nyu-wrestlers-finish-best-season-by-scoring-1614.html | KINGS POINT BEATS N.Y.U.; Wrestlers Finish Best Season by Scoring 16-14 Victory | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/belgrade-protests-against-hoxha-talk.html | BELGRADE PROTESTS AGAINST HOXHA TALK | True | Special to The New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bell-sets-record-in-big-ten-trials-leaps-25-feet-7-inches-and-helps.html | BELL SETS RECORD IN BIG TEN TRIALS; Leaps 25 Feet 7 Inches and Helps Indiana Gain Lead in Indoor Track Meet | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/tv-review-gene-kelly-in-debut-on-schlitz-playhouse.html | TV Review; Gene Kelly in Debut on 'Schlitz Playhouse' | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/yale-club-pair-gains-standing-duo-in-semifinals-of-squash-racquets.html | YALE CLUB PAIR GAINS; Standing Duo in Semi-Finals of Squash Racquets Play | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/books-of-the-times-serpentine-toils-of-romance-incitation-to-dire.html | Books of The Times; Serpentine Toils of Romance Incitation to Dire Vengeance | True | By Charles Poore | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/arab-talks-held-a-blow-to-nasser-failure-of-cairo-conference-to.html | ARAB TALKS HELD A BLOW TO NASSER; Failure of Cairo Conference to Produce Stand on U.S. Plan Deplored in Beirut No Comment on Shepilov Plan Earlier Cairo Talks Recalled | True | By Sam Pope Brewer Special To the New York Times.the New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/french-double-bill-slated.html | French Double Bill Slated | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/liberals-to-decide-poll-issue-tuesday.html | LIBERALS TO DECIDE POLL ISSUE TUESDAY | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/president-names-4-to-federal-posts.html | PRESIDENT NAMES 4 TO FEDERAL POSTS | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/villanova-expected-to-capture-title-in-ic-4a-meet-tonight-wildcats.html | Villanova Expected to Capture Title in I.C. 4-A Meet Tonight; Wildcats' Delany May Forgo Mile to Enter 1,000 and Two-Mile at Garden Expected to Repeat Threaten Meet Records | True | By Joseph M. Sheehan | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/new-books.html | New Books | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mollet-says-french-resurgence-is-spiritual-as-well-as-physical-a.html | Mollet Says French Resurgence Is Spiritual as Well as Physical; A Renaissance in Poetry Discusses U.S. Worry | True | By Russell Porterthe New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/cuba-says-rebels-number-only-50-regime-asserts-castro-force-seeks.html | CUBA SAYS REBELS NUMBER ONLY 50; Regime Asserts Castro Force Seeks to Flee--Voiding of People's Rights Expires Seemed to Control Mountain | True | By R. Hart Phillips Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/issues-of-britain-climb-in-london-early-gains-are-extended.html | ISSUES OF BRITAIN CLIMB IN LONDON; Early Gains Are Extended Following Announcement of Treasury Bill Rate Dip | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/judy-devlin-gains-final-mrs-alston-also-triumphs-in-canadian-title.html | JUDY DEVLIN GAINS FINAL; Mrs. Alston Also Triumphs in Canadian Title Badminton | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/rosenberg-unit-loses-us-tax-court-dismisses-suit-against-revenue.html | ROSENBERG UNIT LOSES; U.S. Tax Court Dismisses Suit Against Revenue Service | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/transport-notes-parley-on-safety-2day-conference-slated-by-maritime.html | TRANSPORT NOTES: PARLEY ON SAFETY; 2-Day Conference Slated by Maritime Industry-- Air Collision Lights Tested Anti-Collision Device Transport 'Furlough' Ends Fare Rise Asked Institute's History Told | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/sapolin-sells-building-it-has-owned-55-years.html | Sapolin Sells Building It Has Owned 55 Years | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/school-pupil-badly-burned.html | School Pupil Badly Burned | True | | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/titanium-operations-show-big-gain.html | Titanium Operations Show Big Gain | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/executive-post-filled-by-toy-manufacturer.html | Executive Post Filled By Toy Manufacturer | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/harriman-backs-fire-island-work-522000-asked-as-states-share-of.html | HARRIMAN BACKS FIRE ISLAND WORK; $522,000 Asked as State's Share of Erosion Control Project Around Inlet | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/importance-of-aqaba-review-of-factors-that-determine.html | Importance of Aqaba; Review of Factors That Determine Israeli-Egyptian Views on Issue 'Gibraltar of Red Sea' Under Israeli Control | True | By Hanson W. Baldwin Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/flamingo-states-draws-field-of-7-bold-ruler-gen-duke-meet-again.html | FLAMINGO STATES DRAWS FIELD OF 7; Bold Ruler, Gen. Duke Meet Again Today at Hialeah-- Hartack Wins 3 for 58 Test at Level Weight Trailed Calumet Team | True | By James Roach Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/nasser-held-seeking-to-end-british-rift-nasser-approach-to-british.html | Nasser Held Seeking To End British Rift; NASSER APPROACH TO BRITISH CITED | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/narys-67-for-136-paces-links-play-wayne-pro-leads-by-stroke-in-open.html | NARYS 67 FOR 136 PACES LINKS PLAY; Wayne Pro Leads by Stroke in Open at Baton Rouge - Demaret Is Runner-Up De Vicenzo Stays in Front Miss Jessen Cards a 72 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/farm-price-decline-cuts-primary-index.html | FARM PRICE DECLINE CUTS PRIMARY INDEX | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/phone-company-lifts-gross-net-new-york-concerns-profit-for-january.html | PHONE COMPANY LIFTS GROSS, NET; New York Concern's Profit for January Tops 1956 Level by $778,000 OTHER UTILITY REPORTS | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/official-here-quits-for-chicago-inquiry.html | OFFICIAL HERE QUITS FOR CHICAGO INQUIRY | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mexican-brazilian-share-music-award.html | MEXICAN, BRAZILIAN SHARE MUSIC AWARD | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/university-gets-federal-loan.html | University Gets Federal Loan | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bantu-diet-tied-to-tribal-health-south-africa-scientist-cites.html | BANTU DIET TIED TO TRIBAL HEALTH; South Africa Scientist Cites Cereals, Legumes-- Notes Higher Physical Fitness Controls for Longer Life Calcium Needs Questioned | True | By Harold M. Schmeck Jr. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/paul-revere-silversmith-slept-here.html | Paul Revere, Silversmith, Slept Here | True | The New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/ship-group-to-meet-naval-architects-plan-spring-sessions-in.html | SHIP GROUP TO MEET; Naval Architects Plan Spring Sessions in California | True | | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/troth-made-known-of-victoria-miller.html | TROTH MADE KNOWN OF VICTORIA MILLER | True | Nicholas Studio | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/us-aids-flooded-areas.html | U.S. Aids Flooded Areas | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/texas-legislator-is-indicted-in-bribe.html | TEXAS LEGISLATOR IS INDICTED IN BRIBE | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/art-prints-by-shahn-graphic-works-assembled-for-show-franz-lerchs.html | Art: Prints by Shahn; Graphic Works Assembled for Show-- Franz Lerch's Landscapes Displayed | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/fraud-charges-killed-ruling-by-court-frees-illinois-school-head-and.html | FRAUD CHARGES KILLED; Ruling by Court Frees Illinois School Head and 3 Others | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/congress-action-awaited.html | Congress' Action Awaited | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bonn-honors-mcloy-banker-gets-grand-cross-for-work-as-high.html | BONN HONORS M'CLOY; Banker Gets Grand Cross for Work as High Commissioner | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/yankees-martin-faces-5-threats-kubek-lumpe-held-carroll-and.html | YANKEES' MARTIN FACES 5 THREATS; Kubek, Lumpe, Held, Carroll and Richardson Display Skill at Second Base Indirect Threat Bared Held Is Another Challenger | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/papers-printers-reach-an-accord-pact-provides-9-rise-over-2.html | PAPERS, PRINTERS REACH AN ACCORD; Pact Provides $9 Rise Over 2 Years--Union Will Vote on March 10 Talks Begin Oct. 24 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/commodity-prices.html | Commodity Prices | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bunche-to-visit-ghana-state.html | Bunche to Visit Ghana State | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/rko-makes-canadian-deal.html | R.K.O. Makes Canadian Deal | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/scandal-inquiry-finds-no-answer-coast-hearings-end-without-turning.html | SCANDAL INQUIRY FINDS NO ANSWER; Coast Hearings End Without Turning Up Notable Plan to Curb Magazines | True | By Gladwin Hill Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/oatmeal-cookies-cheaper.html | Oatmeal Cookies Cheaper | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/wrcatv-to-offer-education-series-station-will-carry-at-least-some.html | WRCA-TV TO OFFER EDUCATION SERIES; Station Will Carry at Least Some of Special Programs Scheduled by N.B.C. New Boxing Contract | True | By Richard F. Shepard | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/debt-cut-to-reduce-stock.html | Debt Cut to Reduce Stock | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/cabinet-unity-step-is-taken-in-finland.html | CABINET UNITY STEP IS TAKEN IN FINLAND | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/un-assembly-assessed-free-trade-unions-and-exile-group-issue.html | U.N. ASSEMBLY ASSESSED; Free Trade Unions and Exile Group Issue Statements | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/catalogues-on-film-brooklyn-library-gets-a-set-from-sears-roebuck.html | CATALOGUES ON FILM; Brooklyn Library Gets a Set From Sears, Roebuck | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mrs-bellamy-has-daughter.html | Mrs. Bellamy Has Daughter | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/jakarta-parties-cite-intimidation-foes-of-sukarno-plan-for-a-new.html | JAKARTA PARTIES CITE INTIMIDATION; Foes of Sukarno Plan for a New Regime Ask official Steps to Bar Coercion Abduction Is Cited Reds Held Active in Sumatra | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/talks-open-today-on-jewish-appeal.html | TALKS OPEN TODAY ON JEWISH APPEAL | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/toy-train-switched-from-under-foot.html | Toy Train Switched From Under Foot | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/transit-hearing-opens-with-vote-on-union-in-doubt-city-and.html | TRANSIT HEARING OPENS WITH VOTE ON UNION IN DOUBT; City and Authority Speakers Skirt the Issue at Inquiry by State Senate Group CONTRACTS END DEC. 31 O'Grady Opposes Mitchell an Stop-Gap Legislation to Set Negotiation Rules 2 Contracts in Effect Oppose Vote on Craft Basis OFFICIALS HEDGE ON TRANSIT VOTE Unions Want Election | True | By Stanley Leveythe New York Timesthe New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/cirigliano-hayman-lower-swim-marks.html | CIRIGLIANO, HAYMAN LOWER SWIM MARKS | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/li-opera-plans-new-season.html | L.I. Opera Plans New Season | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/cerro-to-seek-oil-in-peru.html | Cerro to Seek Oil in Peru | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/darnell-baffles-dodger-hitters-with-curve-and-live-fast-ball.html | Darnell Baffles Dodger Hitters With Curve and 'Live' Fast Ball | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/hawkins-flies-home-from-asia.html | Hawkins Flies Home From Asia | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/anastasio-freed-from-prison.html | Anastasio Freed From Prison | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/milk-supply-rises-as-violence-is-cut-boycott-leaders-seeking-to.html | MILK SUPPLY RISES AS VIOLENCE IS CUT; Boycott Leaders Seeking to Keep Pressure On Until Tuesday's Price Hearing Farmers Charge Squeeze Violence Flares Upstate | True | By John C. Devlin | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/leeds-billiards-victor-5041.html | Leeds Billiards Victor, 50-41 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/hartman-is-cast-in-pajama-game-he-will-play-timekeeper-in-revival.html | HARTMAN IS CAST IN 'PAJAMA GAME'; He Will Play Timekeeper in Revival of Musical at City Center Starting May 15 Whitehead Likes 'Goldilocks' D'Annunzio Award June 2 | True | By Louis Calta | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/350-vie-for-nyu-scholarships.html | 350 Vie for N.Y.U. Scholarships | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/norways-budget-a-record.html | Norway's Budget a Record | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/lincoln-tenants-advised-to-delay-city-opens-office-to-aid-in.html | LINCOLN TENANTS ADVISED TO DELAY; City Opens Office to Aid in Relocation of Tenants | True | By Charles Grutznerthe New York Times (BY NEAL BOENZI) | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/n-carolina-routs-duke-takes-24th-in-row-8672-as-rosenbluth-excels.html | N. CAROLINA ROUTS DUKE; Takes 24th in Row, 86-72, as Rosenbluth Excels | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/farm-supplier-elects.html | Farm Supplier Elects | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/jewish-mayor-of-dublin-defers-to-irish-on-tour.html | Jewish Mayor of Dublin Defers to Irish on Tour | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/inquiry-tries-to-link-envoy-to-white-case.html | INQUIRY TRIES TO LINK ENVOY TO WHITE CASE | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/namms-liquidation-sale-ending-today-union-puts-severance-pay-at.html | Namm's Liquidation Sale Ending Today; Union Puts Severance Pay at $600,000 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/aintree-auto-races-canceled.html | Aintree Auto Races Canceled | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/rebels-ambush-convoy-25-french-soldiers-killed-in-action-west-of.html | REBELS AMBUSH CONVOY; 25 French Soldiers Killed in Action West of Algiers | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/jackson-wins-psal-title-gordon-triumphs-in-mile-run-boys-high-2.html | Jackson Wins P.S.A.L. Title; Gordon Triumphs in Mile Run; Boys High 2 Points Behind Victorious Team-- Brooklyn Automotive Star Beats Masem of Lane in 4:33 Strategy Almost Works Masem Strong Finisher | True | By Howard M. Tuckner | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/date-set-on-bids-for-4-ships.html | Date Set on Bids for 4 Ships | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/six-seized-in-theft-of-300000-drugs-6-seized-in-theft-of-300000.html | Six Seized in Theft Of $300,000 Drugs; 6 SEIZED IN THEFT OF $300,000 DRUGS | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/14-horses-ready-for-144500-test-guerin-will-ride-favored-prince.html | 14 HORSES READY FOR $144,500 TEST; Guerin Will Ride Favored Prince Khaled in Santa Anita Derby Today | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/franklin-savings-bank-chooses-new-trustee.html | Franklin Savings Bank Chooses New Trustee | True | The New York Times Studio | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/dr-rusk-named-to-board.html | Dr. Rusk Named to Board | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/icc-gets-protests-on-commuter-fares.html | I.C.C. GETS PROTESTS ON COMMUTER FARES | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/state-official-renamed-governor-keeps-brooklyn-man-on-compensation.html | STATE OFFICIAL RENAMED; Governor Keeps Brooklyn Man on Compensation Unit | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/a-light-in-the-darkness.html | A Light in the Darkness | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/swedish-king-to-visit-london.html | Swedish King to Visit London | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/20year-holdings-sold-in-brooklyn-webster-avenue-apartments-change.html | 20-YEAR HOLDINGS SOLD IN BROOKLYN; Webster Avenue Apartments Change Hands--Other Deals in the Borough Flatbush Transaction Closed 20-Family Building Sold Fifth Ave. Holding Acquired | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/lausche-scores-sport-calls-pan-american-games-unworthy-of-us-outlay.html | LAUSCHE SCORES SPORT; Calls Pan American Games Unworthy of U.S. Outlay | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/carioca-ball-held-in-starlight-roof.html | CARIOCA BALL HELD IN STARLIGHT ROOF | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/japanese-oppose-new-hbomb-test.html | JAPANESE OPPOSE NEW H-BOMB TEST | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/exofficial-sentenced-punished-for-concealing-data-on-government-for.html | EX-OFFICIAL SENTENCED; Punished for Concealing Data on Government Forms | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/stamford-lawyer-plans-to-become-clergyman.html | Stamford Lawyer Plans To become Clergyman | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/the-galindez-case.html | THE GALINDEZ CASE | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mishap-reported-in-missile-test-pentagon-says-malfunction-in.html | MISHAP REPORTED IN MISSILE TEST; Pentagon Says 'Malfunction' in Florida Hurt No One-- Red Glow Lights Sky Red Flash Reported | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/pig-iron-raised-2.html | Pig Iron Raised $2 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/iowa-bill-in-wrong-slot.html | Iowa Bill in Wrong Slot | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/rally-advances-all-grain-options-wheat-gains-1-18-to-1-c-corn-to-1.html | RALLY ADVANCES ALL GRAIN OPTIONS; Wheat Gains 1 1/8 to 1 c, Corn to 1 1/8, Oats 1/8 to , Soybeans 1 to 2 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/geyer-beats-lyon-in-sailing.html | Geyer Beats Lyon in Sailing | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/old-salt-at-the-helm-thomas-sovereign-gates-jr-a-tilt-and-a-smile.html | Old Salt at the Helm; Thomas Sovereign Gates Jr. A Tilt and a Smile | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/march-stomps-in-amid-sleet-snow-travel-by-road-rail-and-air-slowed.html | MARCH STOMPS IN AMID SLEET, SNOW; Travel by Road, Rail and Air Slowed by 3.1-Inch Fall-- Train Is 2 Hours Late MANY SCHOOLS ARE SHUT High in 40's Is Forecast for Today-- Highway Workers Keep Main Lanes Clear Many Flights Canceled 2,000 Work on Streets | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/wood-field-and-stream-safety-and-fashion-note-shotguns-with-colored.html | Wood, Field and Stream; Safety and Fashion Note: Shotguns With Colored Stocks Get the Business | True | By John W. Randolph | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/president-vets-advisers-report-on-foreign-aid-tour.html | President Vets Advisers' Report on Foreign Aid Tour | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/treasury-statement.html | Treasury Statement | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/fox-speeds-plans-on-hell-bent-kid-studio-signs-don-murray-to-star.html | FOX SPEEDS PLANS ON 'HELL BENT KID'; Studio Signs Don Murray to Star in Film Adaptation of Novel by Charles Locke Columbia Buys 2 Stories | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/macmillan-to-visit-paris.html | Macmillan to Visit Paris | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/4-are-nominated-for-butler-board-american-colortype-group-proposed.html | 4 ARE NOMINATED FOR BUTLER BOARD; American Colortype Group Proposed as Ditisheim Quits in Dispute Those Leaving Listed | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/drysdale-mixes-pitches-and-pranks-dodger-fools-mates-after-studying.html | Drysdale Mixes Pitches and Pranks; Dodger Fools Mates After Studying Under Hodges Don Fooled Hodges Story Made Rounds Call Deceives Gentile | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/chiropractor-bill-advances-in-albany.html | CHIROPRACTOR BILL ADVANCES IN ALBANY | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/commodity-index-off-thursdays-figure-was-881-against-wednesdays-882.html | COMMODITY INDEX OFF; Thursday's Figure Was 88.1, Against Wednesday's 88.2 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/15-pilgrims-drowned-in-india.html | 15 Pilgrims Drowned in India | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/charles-duncan-school-aide-dies-construction-superintendent-in.html | CHARLES DUNCAN, SCHOOL AIDE, DIES; Construction Superintendent in Queens Was Engineer for R.F.C., 1943-48 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/british-olympian-turns-pro.html | British Olympian Turns Pro | True | | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/retailer-warns-on-complacency.html | RETAILER WARNS ON COMPLACENCY | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/peril-to-us-seen-in-costly-missiles-bad-reactor-parts-delivery-time.html | Peril to U.S. Seen In Costly Missiles, Bad Reactor Parts; 'Delivery Time Poor' Delays Prove Costly | True | By Jack Raymond Special To The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/gh-burgess-head-of-engineering-firm.html | G.H. BURGESS, HEAD OF ENGINEERING FIRM | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/state-labor-aide-named.html | State Labor Aide Named | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/poly-prep-paces-swim-iona-next-in-fieldston-meet-cresci-sets-2.html | POLY PREP PACES SWIM; Iona Next in Fieldston Meet—Cresci Sets 2 Marks | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/concert-at-stratford-connecticut-orchestra-heard-in-requiem-by.html | CONCERT AT STRATFORD; Connecticut Orchestra Heard in Requiem by Verdi | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/food-answers-to-reader-questions-baked-alaska-may-be-frozen-if-it.html | Food: Answers to Reader Questions; Baked Alaska May Be Frozen if It Is Used in 48 Hours | True | By June Owen | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/rear-admiral-raymond-lamb-navy-dies-retired-on-jan-31-after-31.html | Rear Admiral Raymond Lamb, Navy, Dies; Retired on Jan. 31 After 31 Years' Service | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/vaccine-surplus-drops-dr-burney-reports-backlog-took-big-dip-in.html | VACCINE SURPLUS DROPS; Dr. Burney Reports Backlog Took Big Dip in January | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/red-forces-displayed-east-germany-shows-soviet-tanks-and-czech-arms.html | RED FORCES DISPLAYED; East Germany Shows Soviet Tanks and Czech Arms | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/screen-cattle-opera-the-big-land-opens-at-the-paramount.html | Screen: Cattle Opera; The Big Land' Opens at the Paramount | True | By Bosley Crowther | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/meyer-retorts-to-gop-charges-calls-them-insincere-as-he-pocket.html | MEYER RETORTS TO G.O.P. CHARGES; Calls Them Insincere as He Pocket Vetoes 12 Bills— Opens Campaign Today Quest for South Jersey Vote | True | By George Cable Wright Special To The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/2d-confession-cited-connecticut-says-brooklynite-admits-six.html | 2D CONFESSION CITED; Connecticut Says Brooklynite Admits Six Slayings | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/south-africans-score-138.html | South Africans Score 138 | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/rights-plan-held-aid-to-us-reds-2-southerners-tell-senators-bills.html | RIGHTS PLAN HELD AID TO U.S. REDS; 2 Southerners Tell Senators Bills Offer Chance to 'Destroy Republic' | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/theatre-month-begins.html | Theatre Month Begins | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/teamster-chiefs-charged-with-plot-to-rule-oregon-sought-all-law.html | Teamster Chiefs Charged With Plot to Rule Oregon; Sought All Law Enforcement Powers, Official Says, Recounting Bribe Report --McClellan Asks Perjury Inquiry TEAMSTER CHIEFS ACCUSED OF PLOT Situation 'Hypothetical' 'It Is an Order' Urges Taft Act Change A Conflict Is Noted | True | By Joseph A. Loftus Special To the New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/forebodings-mar-gaza-perspective-wartossed-populace-waits-with-a.html | FOREBODINGS MAR GAZA PERSPECTIVE; War-Tossed Populace Waits With a Tense Resignation to Be Told of Its Future A Fatalistic Approach Tensions Are Evident | True | Dispatch of The Times, London. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/tug-strike-in-record-30th-day-hopes-high-for-union-agreement.html | Tug Strike in Record 30th Day; Hopes High for Union Agreement; Members Vote Again Tomorrow on Offer Rejected Feb. 21-- Employers Send Terms of Proposal to Workers Confident of Acceptance Ships Dock, Sail Without Tugs | True | By Arthur H. Richter | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/viking-fund-medals-go-to-3-scientists.html | VIKING FUND MEDALS GO TO 3 SCIENTISTS | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/16750000-raised-by-houston-tex-school-athletics-building-bonds-sold.html | $16,750,000 RAISED BY HOUSTON, TEX.; School, Athletics Building Bonds Sold at Cost of 3.4989% to City Seattle, Wash. Minneapolis, Minn. | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/newark-ready-to-accept-bids-for-two-big-housing-projects-sites-for.html | Newark Ready to Accept Bids For Two Big Housing Projects; Sites For Project Cleared | True | By Milton Honig Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/maurice-goldberg-retired-internist.html | MAURICE GOLDBERG, RETIRED INTERNIST | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/imports-a-feature-in-new-shoe-salon.html | Imports a Feature In New Shoe Salon | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/contracts-signed-for-sale-of-st-lawrence-power-to-two-companies.html | Contracts Signed for Sale of St. Lawrence Power to Two Companies | True | The New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/building-awards-drop-heavy-consrtuction-decreases-for-week-and-for.html | BUILDING AWARDS DROP; Heavy Consrtuction Decreases for Week and for Year | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/30-b36-bombers-range-over-pacific-on-test.html | 30 B-36 Bombers Range Over Pacific on Test | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/jersey-city-aides-plea-ja-tumulty-jr-denies-neglect-in-municipal.html | JERSEY CITY AIDE'S PLEA; J.A. Tumulty Jr. Denies Neglect in Municipal Printing Bids | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/welfare-aide-85-wont-celebrate-mrs-thompson-of-jersey-too-busy-for.html | WELFARE AIDE, 85, WON'T CELEBRATE; Mrs. Thompson of Jersey, Too Busy for Birthdays, Leaves Toasts to Others A Republican Pioneer | True | By Ira Henry Freeman Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/coolidges-widow-in-hospital.html | Coolidge's Widow in Hospital | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/stassen-is-shifted-from-white-house-to-dulles-control-denied-change.html | Stassen Is Shifted From White House To Dulles' Control; Denied Change Was Near STASSEN SHIFTED BY WHITE HOUSE | True | Special to The New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/ruth-waldman-a-bride-she-is-wed-in-switzerland-to-dr-jose-enrique.html | RUTH WALDMAN A BRIDE; She Is Wed in Switzerland to Dr. Jose Enrique Camacho | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/biracial-unit-bars-plan-to-sell-farm.html | BIRACIAL UNIT BARS PLAN TO SELL FARM | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/british-laborite-defeats-liberal-lady-megan-lloyd-georges-victory.html | BRITISH LABORITE DEFEATS LIBERAL; Lady Megan Lloyd George's Victory in Wales Is Party's 3d Consecutive Success 4 By-Elections Pending Real Effect in Country | True | By Drew Middleton Special To the New York Times | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/oneil-quits-tennessee-jobs.html | O'Neil Quits Tennessee Jobs | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/civic-groups-back-integration-plan-teachers-association-still.html | CIVIC GROUPS BACK INTEGRATION PLAN; Teachers Association Still Opposes 'Forced Transfers' Under School Program Responsibility Is Cited | True | By Benjamin Fine | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/candlewick-revived.html | Candlewick Revived | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/our-banking-orphans.html | OUR BANKING ORPHANS | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/wheelchair-trek-traced-to-virginia.html | WHEEL-CHAIR TREK TRACED TO VIRGINIA | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/8-polish-writers-quit-party-paper-move-regarded-as-protest-against.html | 8 POLISH WRITERS QUIT PARTY PAPER; Move Regarded as Protest Against Focusing Attacks on Reds' 'Liberal Left' Nowak Aide to Get Post Three Key Articles Cited | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/hungarian-exodus-at-standstill.html | Hungarian Exodus at Standstill | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mineral-receipts-set-record.html | Mineral Receipts Set Record | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/tightening-car-insurance.html | TIGHTENING CAR INSURANCE | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/wagner-opens-red-cross-drive-for-5500000-here.html | Wagner Opens Red Cross Drive for $5,500,000 Here | True | The New York Times | 1985-04-16 | RE0000242747 | B00000637943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/lack-of-classrooms-found-exaggerated.html | LACK OF CLASSROOMS FOUND EXAGGERATED | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-02 | 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/rates-raised-for-two-papers.html | Rates Raised for Two Papers | True | | 1985-04-16 | RE0000242747 | B00000637943 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/fbi-widens-manhunts-agency-to-help-local-searches-for-wanted.html | F.B.I. WIDENS MANHUNTS; Agency to Help Local Searches for Wanted Criminals | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/theres-no-business-like-sports-business-stare-decisis-is-thrown-for.html | THERE'S NO BUSINESS LIKE SPORTS BUSINESS; Stare Decisis is Thrown for a Loss In High Court Football Decision | True | By Luther A. Huston Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/german-students-threaten-strike-walkout-in-universities-and.html | GERMAN STUDENTS THREATEN STRIKE; Walkout in Universities and Technical Schools Planned in Drive for Financial Aid | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/students-assail-conformity-here-parley-at-sarah-lawrence-says-many.html | STUDENTS ASSAIL CONFORMITY HERE; Parley at Sarah Lawrence Says Many Lose the Urge to Become Individuals | True | By Mildred Murphy Special To The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/escapes-in-plane-crash.html | Escapes in Plane Crash | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-collier-engaged-research-associate-in-chicago-fiancee-of.html | MISS COLLIER ENGAGED; Research Associate in Chicago Fiancee of Charles Willie | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/patricia-stouch-to-be-may-bride-smith-graduate-daughter-of.html | PATRICIA STOUCH TO BE MAY BRIDE; Smith Graduate, Daughter of Publisher, Is Engaged to William Keith Heyman | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/growth-unlimited-gibberellic-acid-is-now-being-tested-to-verify-its.html | GROWTH UNLIMITED; Gibberellic Acid Is Now Being Tested To Verify Its Plant Potentials | True | By George S. Avery Jr. Director, Brooklyn Botanic Garden | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rams-enroll-two-players.html | Rams Enroll Two Players | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sheila-f-ryan-wed-to-donald-mitchell.html | SHEILA F. RYAN WED TO DONALD MITCHELL | True | Bradford Bachrach | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hailed-on-her-85th-birthday.html | Hailed on Her 85th Birthday | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/aircraft-strike-is-settled.html | Aircraft Strike Is Settled | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/el-salvador-seeks-tax-pact-with-us.html | EL SALVADOR SEEKS TAX PACT WITH U.S. | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/workman-dies-in-fall.html | Workman Dies in Fall | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/joan-marie-reilly-betrothed.html | Joan Marie Reilly Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/democratic-women-to-meet.html | Democratic Women to Meet | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sheppard-in-new-prison-job.html | Sheppard in New Prison Job | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mayor-is-favored-in-st-louis-race-tucker-expected-to-defeat-former.html | MAYOR IS FAVORED IN ST. LOUIS RACE; Tucker Expected to Defeat Former Sheriff's Attempt at Primary Comeback | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/clarkson-six-blanks-montreal.html | Clarkson Six Blanks Montreal | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/connecticut-is-to-told-of-quack-invasion.html | CONNECTICUT IS TO TOLD OF 'QUACK' INVASION | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/have-some-golliwogs-to-tea.html | Have Some Golliwogs to Tea | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/harriman-hails-progress.html | Harriman Hails Progress | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-mary-bowen-is-married-here-wedding-to-lieut-warren-s-tucker-jr.html | MISS MARY BOWEN IS MARRIED HERE; Wedding to Lieut. Warren S. Tucker Jr. Is Held in St. Ignatius Loyola Church | True | D'Arlene | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shepilov-assails-modernistic-art.html | SHEPILOV ASSAILS MODERNISTIC ART | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/us-daily-consumption-1475-gallons-a-person.html | U.S. Daily Consumption 1,475 Gallons a Person | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-rheinstein-becomes-engaged-54-barnard-graduate-to-be-wed-to.html | MISS RHEINSTEIN BECOMES ENGAGED; '54 Barnard Graduate to Be Wed to William Warren Jr., Harvard Business Student | True | Bradford Bachrach | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-senates-eyes-on-world-affairs-the-committees-democrats.html | The Senate's Eyes On World Affairs; THE COMMITTEE'S DEMOCRATS | True | By William S. White | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-anne-obrien-wed-in-scarsdale.html | MISS ANNE O'BRIEN WED IN SCARSDALE | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-man-in-the-malacanan.html | The Man in the Malacanan | True | By Robert Aura Smith | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/newcomers-to-the-nontheatrical-film-scene-slipper-of-glass-for.html | NEWCOMERS TO THE NONTHEATRICAL FILM SCENE; SLIPPER OF GLASS FOR LOVELY LASS | True | By Howard Thompson | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/article-1-no-title-traviswendel.html | Article 1 -- No Title; Travis--Wendel | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yugoslavialand-of-variety-the-hotels.html | YUGOSLAVIA-- LAND OF VARIETY; The Hotels | True | By Elie Abel | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/inspection-service-offers-report-to-buyer-on-condition-of-home-home.html | Inspection Service Offers Report To Buyer on Condition of Home; HOMES INSPECTED AS AID TO BUYERS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/reconciliation.html | Reconciliation | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/home-nursery-for-rhododendron-soil-preparation.html | HOME NURSERY FOR RHODODENDRON; Soil Preparation | True | By Alan W. Goldman | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/pope-celebrates-his-81st-birthday-only-brief-ceremonies-mark-the.html | POPE CELEBRATES HIS 81ST BIRTHDAY; Only Brief Ceremonies Mark the Day, Which Also Is 18th Anniversary of His Reign | True | By Arnaldo Cortesi Special To The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/byram-lake-plan-for-park-pressed-westchester-board-opposes-move-for.html | BYRAM LAKE PLAN FOR PARK PRESSED; Westchester Board Opposes Move for Road ChangesPreservation Is Aim | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cirigliano-takes-3-swimming-tests-fordham-sophomore-stars-in.html | CIRIGLIANO TAKES 3 SWIMMING TESTS; Fordham Sophomore Stars in Free-Style and Butterfly in Local College Meet | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/st-johns-gets-20000.html | St. John's Gets $20,000 | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-diane-d-smith-wed-in-connecticut.html | MISS DIANE D. SMITH WED IN CONNECTICUT | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/safety-company-elects-aide.html | Safety Company Elects Aide | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lines-for-spring-active-in-stores-buyers-here-cite-increased.html | LINES FOR SPRING ACTIVE IN STORES; Buyers Here Cite Increased Reorders on Jacket and Long-Coat Ensembles | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/leipzig-to-open-a-brighter-fair-flags-of-40-nations-replace-slogans.html | LEIPZIG TO OPEN A BRIGHTER FAIR; Flags of 40 Nations Replace Slogans of Past--Guest Facilities Improved | True | By Harry Gilroy Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/brielest-amour.html | Briele--St. Amour | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dance-repertoire-dancing-today-at-the-y.html | DANCE: REPERTOIRE; DANCING TODAY AT THE 'Y' | True | By John Martin | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/some-things-to-do-before-dying.html | Some Things to Do Before Dying | True | By Borden Deal | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/us-and-czech-olympic-stars-seek-to-wed-hammer-and-discus-throwers.html | U.S. and Czech Olympic Stars Seek to Wed; Hammer and Discus Throwers Ask for Reds' Approval | True | By Elie Abel Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/students-help-syrian-indiana-u-acts-to-aid-son-of-moslem-awaiting.html | STUDENTS HELP SYRIAN; Indiana U. Acts to Aid Son of Moslem Awaiting Execution | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lady-from-japan-a-shakespeare-tragedy-by-the-old-vic-and-a-pearl.html | LADY FROM JAPAN; A SHAKESPEARE TRAGEDY BY THE OLD VIC AND A PEARL BUCK DRAMA | True | By Richard F. Shepard | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/druggesmith.html | Drugge--Smith | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/heimowitzharris.html | Heimowitz--Harris | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/georgie-mmahon-wed-in-brooklyn-daughter-of-vice-admiral-is-married.html | GEORGIE M'MAHON WED IN BROOKLYN; Daughter of Vice Admiral Is Married in Naval Chapel to Lawrence Johnson | True | Jay Te Winburn | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/son-to-the-edwin-weillers-3d.html | Son to the Edwin Weillers 3d | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/200-times-a-day.html | 200 Times a Day | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/alexandra-wolf-will-be-married-junior-at-sarah-lawrence-is-engaged.html | ALEXANDRA WOLF WILL BE MARRIED; Junior at Sarah Lawrence Is Engaged to Herbert Fogel of Philadelphia Law Firm | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/european-youth-jumps-to-rock-n-roll-beat-old-countries-which-have.html | EUROPEAN YOUTH JUMPS TO ROCK 'N' ROLL BEAT; Old Countries Which Have Seen Many Fads Come and Go Are Not Disturbed | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mrs-brown-remarried-former-jane-radford-is-wed-to-clifton-w-phalen.html | MRS. BROWN REMARRIED; Former Jane Radford Is Wed to Clifton W. Phalen | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tv-commercials-face-ftc-curbs-agency-is-expected-to-act-in-10-days.html | TV COMMERCIALS FACE F.T.C. CURBS; Agency Is Expected to Act in 10 Days Against Misleading and Unfair Advertising | True | By Jay Walz Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/now-darkness-falls-over-hungary-behind-a-restored-iron-curtain-an.html | Now Darkness Falls Over Hungary; Behind a restored Iron Curtain, an extreme form of Stalinism is being re-created by terror the outcome will be of lateful consequence to Hungary, communism and the world. | True | By John MacCormac | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/federal-office-to-move.html | Federal Office to Move | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hollywood-views-a-nation-revolts-and-a-game-progresses-in-two-new.html | HOLLYWOOD VIEWS; A NATION REVOLTS AND A GAME PROGRESSES IN TWO NEW SCREEN ARRIVALS | True | By Thomas M. Pryor | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mailing-letters-in-europe-knowing-the-basic-facts-of-postal.html | MAILING LETTERS IN EUROPE; Knowing the Basic Facts Of Postal Procedures Makes it Easier | True | By Robert Meyer Jr. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/annapolis-piped-aboard-city-joins-the-navy-league-boatbuilder-heads.html | ANNAPOLIS PIPED ABOARD; City Joins the Navy League -- Boatbuilder Heads Unit | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tickets-silence-horns-1000-issued-a-week-to-quiet-philadelphias.html | TICKETS SILENCE HORNS; 1,000 Issued a Week to Quiet Philadelphia's Autos | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-assembly-grows-up.html | THE ASSEMBLY GROWS UP | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/records-boito-and-mozart-operas-power-and-grandeur.html | RECORDS: BOITO AND MOZART OPERAS; Power and Grandeur | True | By John Briggs | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-salembier-gains.html | Miss Salembier Gains | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/union-suspends-5-in-theft-of-drugs-suspects-in-lederle-robbery-are.html | UNION SUSPENDS 5 IN THEFT OF DRUGS; Suspects in Lederle Robbery Are Officers in Plant Local --Inquiry Shifts to 'Fence' | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lebanon-cost-of-living.html | LEBANON; Cost of Living | True | By Sam Pope Brewer | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/more-ships-for-the-atlantic-run-statendam-is-the-first-of-seven-to.html | MORE SHIPS FOR THE ATLANTIC RUN; Statendam Is the First Of Seven to Enter Service in 1957 | True | By George Horne | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/roberta-aptekar-engaged.html | Roberta Aptekar Engaged | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jersey-campaign-begun-by-meyner-governor-warns-democrats-of-gop-tax.html | JERSEY CAMPAIGN BEGUN BY MEYNER; Governor Warns Democrats of G.O.P. Tax Plan--Calls His Record the Issue | True | By George Cable Wright Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rose-carnevali-betrothed.html | Rose Carnevali Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/emphasis-shifts-on-us-mortgages-administration-seen-ready-to-seek-a.html | EMPHASIS SHIFTS ON U.S. MORTGAGES; Administration Seen Ready to Seek a Lower F.H.A. Down-Payment Plan V.A. INTEREST AT ISSUE Veterans' Groups Fighting Rise--More Direct Loans to G.I's Seen Possible | True | By Glenn Fowler | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/paris.html | Paris | True | By Mihri Fenwick | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shuffleboard-team-wins-trophy-by-ear.html | SHUFFLEBOARD TEAM WINS TROPHY BY EAR | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/senator-adresses-liberals-by-phone.html | SENATOR ADRESSES LIBERALS BY PHONE | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/newport-unit-plans-july-charity-ball.html | NEWPORT UNIT PLANS JULY CHARITY BALL | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/canada-to-airlift-25000-migrants-flights-from-london-to-open-march.html | CANADA TO AIRLIFT 25,000 MIGRANTS; Flights From London to Open March 15--Over-All Influx for '57 Put at 200,000 | True | By Raymond Daniell Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/wooing-small-investors-luxury-apartments-in-stamford.html | Wooing Small Investors; Luxury Apartments in Stamford | True | By Walter H. Stern | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-nancy-d-shiman-is-future-bride-of-jared-shlaes-u-of-chicago.html | Miss Nancy D. Shiman Is Future Bride of Jared Shlaes, U. of Chicago Alumnus | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/antique-clock-brings-1000.html | Antique Clock Brings $1,000 | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-world-mollet-visits.html | THE WORLD; Mollet Visits | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/st-francis-takes-school-final-6355.html | ST. FRANCIS TAKES SCHOOL FINAL, 63-55 | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-williams-to-be-married-bryn-mawr-alumna-engaged-to-h-gilbert.html | MISS WILLIAMS TO BE MARRIED; Bryn Mawr Alumna Engaged to H. Gilbert Nicol, Who Is an Aide at Columbia | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/protest-mount-israelis-cabinet-bids-us-clarify-position-on-gazas.html | PROTEST MOUNT; Israelis' Cabinet Bids U.S. Clarify Position on Gaza's Status | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/olive-levi-betrothed-finch-sophomore-and-robert-malamuth-will-be.html | OLIVE LEVI BETROTHED; Finch Sophomore and Robert Malamuth Will Be Wed | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/eden-swims-in-new-zealand.html | Eden Swims in New Zealand | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/paris-city-official-flies-home.html | Paris City Official Flies Home | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/for-younger-readers-on-their-own.html | For Younger Readers; On Their Own | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/article-6-no-title-tourist-calendar-of-events-abroad.html | Article 6 -- No Title; Tourist Calendar of Events Abroad | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/prohungarians-jailed-7-czechs-were-said-to-plan-sympathy.html | PRO-HUNGARIANS JAILED; 7 Czechs Were Said to Plan Sympathy Demonstrations | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/queries-answers.html | QUERIES; ANSWERS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/de-vicenzo-shows-way-tallies-67-for-201-to-retain-lead-in-mexican.html | DE VICENZO SHOWS WAY; Tallies 67 for 201 to Retain Lead in Mexican Golf | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/flights-to-vienna-slated.html | Flights to Vienna Slated | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/child-to-mrs-seymour-alpert.html | Child to Mrs. Seymour Alpert | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/driver-fatally-injured-three-critically-hurt-as-car-misses-turn-in.html | DRIVER FATALLY INJURED; Three Critically Hurt as Car Misses Turn in Brooklyn | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/officer-is-fiance-of-miss-davidson-ensign-james-g-mcculloh-of-the.html | OFFICER IS FIANCE OF MISS DAVIDSON; Ensign James G. McCulloh of the Navy Reserve Will Wed Westchester Girl | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/schools-offered-in-prefab-steel-they-are-termed-answer-to-towns.html | SCHOOLS OFFERED IN 'PREFAB' STEEL; They Are Termed Answer to Towns With a Shortage of Classrooms and Money | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/holstein-tries-to-make-north-branch-a-onehorse-town-4legged.html | Holstein Tries to Make North Branch a One-Horse Town; 4-Legged Immigrant From Germany Is a True Teuton | True | By William R. Conklin Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/fannie-mae-spurs-home-loan-support-fannie-mae-lifts-mortgage-buying.html | 'Fannie Mae' Spurs Home Loan Support; 'FANNIE MAE' LIFTS MORTGAGE BUYING | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/letters-careers-for-men.html | Letters; CAREERS FOR MEN | True | JOHN MILES WILSON. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-merchants-view-an-analysis-of-current-competition-and-its.html | The Merchant's View; An Analysis of Current Competition And Its Effect on Tight Money | True | By Herbert Koshetz | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/elisabeth-taylor-tarrytown-bride-married-in-catholic-church-of.html | ELISABETH TAYLOR TARRYTOWN BRIDE; Married in Catholic Church of Transfiguration to Lieut. Tynan of Air Force | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yugoslavs-treat-hungarians-well-but-refugees-in-the-country-get.html | YUGOSLAVS TREAT HUNGARIANS WELL; But Refugees in the Country Get Almost No Attention From Western Nations | True | By Max Frankel Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/steichen-on-color-street-reflections.html | STEICHEN ON COLOR; STREET REFLECTIONS | True | By Jacob Deschin | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/italo-a-fugazy-71-led-travel-bureau.html | ITALO A. FUGAZY, 71, LED TRAVEL BUREAU | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/philadelphia-gets-nuclear-congress.html | PHILADELPHIA GETS NUCLEAR CONGRESS | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-director-named-for-foreign-service.html | New Director Named for Foreign Service | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-week-in-finance-market-eyeing-the-mixed-indicators-marks-time.html | The Week in Finance; Market, Eyeing the Mixed Indicators, Marks Time Warily Until Final Session | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/museum-to-chart-a-million-years-sealand-expedition-to-sift.html | MUSEUM TO CHART A MILLION YEARS; Sea-Land Expedition to Sift Invertebrate Evolution on North Mexico Coast | True | By Sanka Knox | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mrs-newman-remarried.html | Mrs. Newman Remarried | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/son-to-mrs-walter-rothschild.html | Son to Mrs. Walter Rothschild | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hospitality-on-high-in-switzerland-hotel-rates.html | HOSPITALITY ON HIGH IN SWITZERLAND; Hotel Rates | True | By Joseph Morgenstern | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/inflation-defies-finnish-cabinet-fate-of-coalition-rests-on-regimes.html | INFLATION DEFIES FINNISH CABINET; Fate of Coalition Rests on Regimes' Ability to Solve Baffling Problem | True | By Felix Belair Jr. Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/contempt-for-life-contempt-for-life.html | Contempt For Life; Contempt For Life | True | By Siegfried Mandel | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/camera-notes-new-exakta-announced-photography-shows.html | CAMERA NOTES; New Exakta Announced -- Photography Shows | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dean-is-installed-at-li-cathedral.html | DEAN IS INSTALLED AT L.I. CATHEDRAL | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/frances-purcell-becomes-engaged.html | FRANCES PURCELL BECOMES ENGAGED | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/full-house-attends-end-of-ring-at-met.html | FULL HOUSE ATTENDS END OF 'RING' AT 'MET' | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jersey-teachers-to-convene.html | Jersey Teachers to Convene | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/manila-war-claim-paid.html | Manila War Claim Paid | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/senate-unit-finds-red-link-in-press-report-on-56-inquiry-cites.html | SENATE UNIT FINDS RED LINK IN PRESS; Report on '56 Inquiry Cites 'Considerable Evidence of Communist Activities' | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/use-of-sea-water-in-city-foreseen-drought-spurs-research-on.html | USE OF SEA WATER IN CITY FORESEEN; Drought Spurs Research on Desalting Methods in Bid to Break Cost Barrier | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/clams-and-insanity-experiments-may-shed-light-on-schizophrenia.html | Clams and Insanity; Experiments May Shed Light On Schizophrenia | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/union-sued-over-strike-100000-asked-by-radiotv-stations-at.html | UNION SUED OVER STRIKE; $100,000 Asked by Radio-TV Stations at Binghamton | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/to-the-provinces-a-view-from-the-top-of-notre-dame.html | TO THE PROVINCES; A VIEW FROM THE TOP OF NOTRE DAME | True | By Henry Giniger | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lessons-for-the-un-in-five-months-test-attempts-to-give-assembly.html | LESSONS FOR THE U.N. IN FIVE MONTHS' TEST; Attempts to Give Assembly Power To Act When Council Fails Have Received a Serious Setback BLOCS CAN PREVENT ACTION | True | By Thomas J. Hamilton | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/ruling-tied-to-integration.html | Ruling Tied to Integration | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/louis-e-kubler-dies-exhead-of-jersey-police-lab-worked-on-lindbergh.html | LOUIS E. KUBLER DIES; Ex-Head of Jersey Police 'Lab' Worked on Lindbergh Case | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bias-rise-plagues-schools-in-state-education-department-acts-to.html | BIAS RISE PLAGUES SCHOOLS IN STATE; Education Department Acts to Eliminate Frictions-- Population Shift Cited | True | By Benjamine Fine | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/editor-misquoted-in-speech-on-bias.html | EDITOR MISQUOTED IN SPEECH ON BIAS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/ketchams-team-gains-semifinal-dewey-helps-beat-baker-and-warren-in.html | KETCHAM'S TEAM GAINS SEMI-FINAL; Dewey Helps Beat Baker and Warren in Lockett Trophy Squash Racquets Event | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/taxing.html | TAXING | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cry-for-budget-cut-reported.html | Cry for Budget Cut Reported | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sports-of-the-times-mr-fitz-and-the-flamingo.html | Sports of The Times; Mr. Fitz and the Flamingo | True | By Arthur Daley | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/st-johns-crushes-city-college-8871-st-johns-routs-ccny-88-to-71.html | St. John's Crushes City College, 88-71; ST. JOHN'S ROUTS C.C.N.Y., 88 TO 71 | True | By Deane McGowen | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/oneman-shows-spark-art-week-work-by-newcomers-included-in.html | ONE-MAN SHOWS SPARK ART WEEK; Work by Newcomers Included in Exhibitions Opening at Local Galleries | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/vote-is-surprise-eisenhowers-appeal-is-heeded-in-defeat-of-russell.html | VOTE IS SURPRISE; Eisenhower's Appeal Is Heeded in Defeat of Russell Proposal | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/presidents-order-opens-new-jobs-for-party-men-but-distinction.html | PRESIDENT'S ORDER OPENS NEW JOBS FOR PARTY MEN; But Distinction Between Policy-Making And Career Positions Is Confirmed | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/virginia-marie-radigan-wed.html | Virginia Marie Radigan Wed | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/claire-steinbugler-garden-city-bride.html | CLAIRE STEINBUGLER GARDEN CITY BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lewisohn-lecture-this-week.html | Lewisohn Lecture This Week | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/6-killed-by-german-train.html | 6 Killed by German Train | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bonn-to-use-salk-serum.html | Bonn to Use Salk Serum | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/child-to-mrs-hs-kerner-jr.html | Child to Mrs. H.S. Kerner Jr | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/television-programs-90779062.html | TELEVISION PROGRAMS: | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/peekskill-swimmers-win.html | Peekskill Swimmers Win | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tug-strikers-to-meet-this-afternoon-to-vote-on-employers-contract.html | Tug Strikers to Meet This Afternoon To Vote on Employers' Contract Offer | True | The New York Times | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tips-hints-and-ideas-ready-mixed-spackle.html | TIPS, HINTS AND IDEAS; Ready Mixed Spackle | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/fire-records.html | Fire Records | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/news-of-the-advertising-and-marketing-fields-imperial-whisky-plans.html | News of the Advertising and Marketing Fields; Imperial Whisky Plans Contest to Find Name for Rolls Chauffeur | True | By William M. Freeman | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-york-warner-runs.html | NEW YORK; Warner Runs | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/joan-casazza-married-wed-in-albany-ceremony-to-germain-francis.html | JOAN CASAZZA MARRIED; Wed in Albany Ceremony to Germain Francis Germann | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bonn-is-undecided-on-rule-of-army.html | BONN IS UNDECIDED ON RULE OF ARMY | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/eleanor-rose-field-and-john-o-hedden-are-married-in-trinity-church.html | Eleanor Rose Field and John O. Hedden Are Married in Trinity Church, Asheville | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/alcohol-is-used-to-curb-reservoir-evaporation.html | Alcohol Is Used to Curb Reservoir Evaporation | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/parents-here-plan-school-town-hall.html | PARENTS HERE PLAN SCHOOL 'TOWN HALL' | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/kingmaker-is-first-in-60600-handicap-kingmaker-takes-60600-handicap.html | Kingmaker Is First In $60,600 Handicap; KINGMAKER TAKES $60,600 HANDICAP | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/postscript-on-community-work.html | Postscript on Community Work | True | By Dorothy Barclay | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/navy-five-victor-over-army-5847-as-bouvet-stars-midshipman-gets-16.html | NAVY FIVE VICTOR OVER ARMY, 58-47, AS BOUVET STARS; Midshipman Gets 16 Tallies to Pace Team to Triumph on Annapolis Court | True | By Lincoln A. Werden Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shortages-of-water-limit-us-growth-a-survey-indicates.html | Shortages of Water Limit U.S. Growth, A Survey Indicates | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/chamber-scored-on-school-stand-education-group-asserts-it-distorts.html | CHAMBER SCORED ON SCHOOL STAND; Education Group Asserts It Distorts Data to Minimize Classroom Needs | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/germans-cite-gain-in-hydrogen-fusion.html | GERMANS CITE GAIN IN HYDROGEN FUSION | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/icaaaa-champions.html | I.C.A.A.A.A. Champions | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/first-votes-cast-by-swiss-women-females-in-mountain-village.html | FIRST VOTES CAST BY SWISS WOMEN; Females in Mountain Village Participate in a Federal Poll on Defense Issue | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/evelyn-bergen-affianced.html | Evelyn Bergen Affianced | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/juliana-receives-freemasons.html | Juliana Receives Freemasons | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lily-a-lonnquist-to-become-bride-barnard-graduate-engaged-to-w.html | LILY A. LONNQUIST TO BECOME BRIDE; Barnard Graduate Engaged to W. Arthur Johnson, Who Is an N.Y.U. Instructor | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/nixon-stresses-role-of-sultan-says-moroccan-ruler-will-exercise.html | NIXON STRESSES ROLE OF SULTAN; Says Moroccan Ruler Will Exercise Great Influence | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/4-teamster-aides-cited-in-contempt.html | 4 TEAMSTER AIDES CITED IN CONTEMPT | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/europe-was-shaken-and-shocked.html | Europe Was Shaken and Shocked | True | By Geoffrey Bruun | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/authors-query.html | Author's Query | True | ELIZABETH GRAY VINING, | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/typhoid-deaths-reduced.html | Typhoid Deaths Reduced | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/is-change-progress-preparing-for-la-gioconda.html | IS CHANGE PROGRESS?; PREPARING FOR "LA GIOCONDA" | True | By Howard Taubman | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/william-j-collins-physician-59-years.html | WILLIAM J. COLLINS, PHYSICIAN 59 YEARS | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/fire-kills-2-children-new-milwaukee-blaze-puts-toll-in-two-days-at.html | FIRE KILLS 2 CHILDREN; New Milwaukee Blaze Puts Toll in Two Days at Six | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/choosing-ambassadors-three-new-envoys.html | CHOOSING AMBASSADORS; THREE NEW ENVOYS | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bangkok-protest-on-voting-mounts-students-and-public-march-on.html | BANGKOK PROTEST ON VOTING MOUNTS; Students and Public March on Government House--End of Emergency Rule Urged | True | BY Bernard Kalb Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/alpine-tours-and-music-in-austria-festival-time.html | ALPINE TOURS AND MUSIC IN AUSTRIA; Festival Time | True | By John MacCormac | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hifi-new-tweeter-works-on-ionized-air-move-in-step.html | HI-FI: NEW 'TWEETER' WORKS ON IONIZED AIR; Move in Step | True | By R.s. Lanier | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/president-urges-speed-eban-again-visits-dulles-president-urges.html | President Urges Speed; Eban Again Visits Dulles; PRESIDENT URGES SPEED ON ISRAEL | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/news-of-tv-and-radio-studio-one-drama-to-study-right-of-commentator.html | NEWS OF TV AND RADIO; 'Studio One' Drama to Study Right of Commentator to Editorialize--Items | True | By Val Adams | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/twoterm-amendment-in-eisenhowers-case-presidents-trouble-with.html | TWO-TERM AMENDMENT IN EISENHOWER'S CASE; President's Trouble With Congress Cannot Rightly Be Attributed to New Limit on the Office HIS HOLD ON ELECTORATE | True | By Arthur Krock | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/filipinos-seek-a-cotton-revival-test-planting-yields-a-rich-crop.html | Filipinos Seek a Cotton Revival; Test Planting Yields a Rich Crop; FILIPINOS PRESS COTTON REVIVAL | True | By J.h. Carmical | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/picture-window-throws-open-the-modern-kitchen.html | Picture Window Throws Open the Modern Kitchen | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/married-to-trouble.html | Married to Trouble | True | By Gerald Sykes | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/briton-to-observe-cairo-trial.html | Briton to Observe Cairo Trial | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/suzanne-todd-engaged.html | Suzanne Todd Engaged | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/reactor-set-for-exposition.html | Reactor Set for Exposition | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/legislators-face-california-issues-oil-interests-fighting-a-rise-in.html | LEGISLATORS FACE CALIFORNIA ISSUES; Oil Interests Fighting a Rise in State's Royalty Limit --Water Also Problem | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/3-agencies-oppose-ship-radio-device-automatic-call-selector-to.html | 3 AGENCIES OPPOSE SHIP RADIO DEVICE; Automatic Call Selector to Alert Off-Duty officer Is Termed Impractical | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-joyce-mcabe-prospective-bride.html | MISS JOYCE M'CABE PROSPECTIVE BRIDE | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/coliseum-luring-big-cash-to-city-hall-says-it-added-74-million-to.html | COLISEUM LURING BIG CASH TO CITY; Hall Says It Added 74 Million to Coffers Here in 8 Months | True | By Elizabeth M. Fowler | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/first-city-water-works-was-started-in-boston.html | First City Water Works Was Started in Boston | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/barbara-gibby-to-wed-betrothed-to-roger-nelson-steelman-jr-coast.html | BARBARA GIBBY TO WED; Betrothed to Roger Nelson Steelman Jr., Coast Guard | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/green-says-us-aim-is-world-freedom.html | GREEN SAYS U.S. AIM IS WORLD FREEDOM | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/land-of-many-lakes-water-sports-and-music-offered-in-finland.html | LAND OF MANY LAKES; Water, Sports and Music Offered in Finland | True | By Eero Petajaniemi | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/son-to-the-james-friedmans.html | Son to the James Friedmans | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/canada-in-song-folk-singer.html | CANADA IN SONG; FOLK SINGER | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/specialty-foods-aid-hotel-trade-new-idea-in-dining-rooms-is.html | SPECIALTY FOODS AID HOTEL TRADE; New Idea in Dining Rooms Is Credited for Restoration of Eating Out Tradition | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/education-in-review-question-of-merit-rating-for-teachers-is-being.html | EDUCATION IN REVIEW; Question of Merit Rating for Teachers Is Being Seriously and Openly Debated | True | By Benjamin Fine | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/presidents-note-to-israel.html | President's Note to Israel | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rulers-in-islam-hunt-wild-boar-moroccan-sultans-shoot-for-king-saud.html | RULERS IN ISLAM HUNT WILD BOAR; Moroccan Sultan's Shoot for King Saud Is Colorful --Game Goes as Gifts | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/harry-soref-70-inventor-is-dead-devised-laminated-padlock-founder.html | HARRY SOREF, 70, INVENTOR, IS DEAD; Devised Laminated Padlock -- Founder of Master Co. Held Eighty Patents | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/39-and-40-cars-face-safety-tests-this-month.html | '39 and '40 Cars Face Safety Tests This Month | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/meet-henry-fortescue.html | Meet Henry Fortescue | True | By James Stern | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rangers-skate-tonight-crowd-of-15000-expected-at-red-wing-game-in.html | RANGERS SKATE TONIGHT; Crowd of 15,000 Expected at Red Wing Game in Garden | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/soviet-tries-new-ways-to-hold-its-satellites-it-bears-down-hard-on.html | SOVIET TRIES NEW WAYS TO HOLD ITS SATELLITES; It Bears Down Hard On Its Empire But Makes Concessions to Titoism | True | By John MacCormac Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rose-marie-zummo-prospective-bride.html | ROSE MARIE ZUMMO PROSPECTIVE BRIDE | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/pawtucket-acts-in-school-crisis-rhode-island-city-to-close-9-old.html | PAWTUCKET ACTS IN SCHOOL CRISIS; Rhode Island City to Close 9 Old Unsafe Schools and Transfer 5,800 Pupils | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/thief-has-ear-for-music.html | Thief Has Ear for Music | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/card-eleven-retains-staff.html | Card Eleven Retains Staff | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/for-the-red-cross.html | FOR THE RED CROSS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/egypt-american-tourists.html | EGYPT; American Tourists | True | By Osgood Caruthers | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/manchester-tops-bournemouth-21-united-team-reaches-english-soccer.html | MANCHESTER TOPS BOURNEMOUTH, 2-1; United Team Reaches English Soccer Cup Semi-Finals--Three Matches Drawn | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/on-the-straw-hat-circuit.html | On the Straw Hat Circuit | True | By Lewis Nichols | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/vancouver-presses-city-plan-projects.html | VANCOUVER PRESSES CITY PLAN PROJECTS | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/irish-seize-train-wreck-it-in-dash-driverless-engine-and-cars-crash.html | IRISH SEIZE TRAIN, WRECK IT IN DASH; Driverless Engine and Cars Crash Into Londonderry Station--No One Hurt | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yale-wins-7567-from-harvard-dartmouth-nips-princeton-7574-yale-five.html | Yale Wins, 75-67, From Harvard; Dartmouth Nips Princeton, 75-74; YALE FIVE DOWNS HARVARD BY 75-67 | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/frances-future-a-frenchman-outlines-things-to-come-for-visitors-to.html | FRANCES FUTURE; A Frenchman Outlines Things to Come For Visitors to His Country | | By Andre Maurois Member of the Academie Francaise | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dodger-farm-club-on-coast-approved-dodgers-receive-coast-approval.html | Dodger Farm Club On Coast Approved; DODGERS RECEIVE COAST APPROVAL | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/memorial-lectures-set.html | Memorial Lectures Set | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/olsonwyckoff.html | Olson--Wyckoff | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/writers-are-defended-doctor-calls-for-cooperation-with-science.html | WRITERS ARE DEFENDED; Doctor Calls for Cooperation With Science Reporters | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/secondary-boycott-put-under-full-ban.html | SECONDARY BOYCOTT PUT UNDER FULL BAN | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bunche-leaves-for-accra.html | Bunche Leaves for Accra | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sally-m-swayne-a-senior-at-wellesley-is-future-bride-of-edward.html | Sally M. Swayne, a Senior at Wellesley, Is Future Bride of Edward Jennings 3d | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/japanese-princess-is-18.html | Japanese Princess Is 18 | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/talk-with-mr-michener.html | Talk With Mr. Michener | True | By Robert Clurman | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/industrial-code-hearing-set.html | Industrial Code Hearing Set | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/packers-acquire-hermsen.html | Packers Acquire Hermsen | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/delanys-double-helps-villanova-gain-ic4a-title-irish-runner-takes.html | DELANYS DOUBLE HELPS VILLANOVA GAIN I.C.4-A TITLE; Irish Runner Takes 2-Mile in Record 9:06.6 After Doing 1,000 in 2:14 JENKINS VICTOR IN 600 Defeats Ingley of Cornell in 1:12.1--Wildcats' Bragg First in Pole Vault | True | By Joseph M. Sheehan | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/de-valera-party-expected-to-win-observers-predict-former-prime.html | DE VALERA PARTY EXPECTED TO WIN; Observers Predict Former Prime Minister Will Be Returned to Power | True | By Thomas P. Ronan Special To The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/reds-stepping-up-antius-jamming-interference-with-western.html | REDS STEPPING UP ANTI-U.S. JAMMING; Interference With Western Broadcasts Has Increased Since Revolt in Hungary | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/pathologist-to-get-award.html | Pathologist to Get Award | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/clinic-broadens-mental-aid-base-lowcost-psychoanalysis-is-offered.html | CLINIC BROADENS MENTAL AID BASE; Low-Cost Psychoanalysis Is Offered Here and Meets With Quick Response | True | By Emma Harrison | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/on-britains-varied-movie-fronts-american-star-problem-chaplins-rock.html | ON BRITAIN'S VARIED MOVIE FRONTS; American Star Problem--Chaplin's Rock 'n' Roll--Criticism | True | By Stephen Watts | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-ellen-whitaker-is-married-wed-in-holy-trinity-church-here-to.html | Miss Ellen Whitaker Is Married; Wed in Holy Trinity Church Here to Charles Curtis | True | The New York Times | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mrs-ce-silberman-has-son.html | Mrs. C.E. Silberman Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/canyon-hunter-developed.html | 'Canyon Hunter' Developed | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/nancy-silbowitz-wed-she-is-married-here-to-oliver-garfield-harvard.html | NANCY SILBOWITZ WED; She Is Married Here to Oliver Garfield, Harvard Alumnus | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dartmouth-54-victor-andersons-thirdperiod-goal-downs-princeton-six.html | DARTMOUTH 5-4 VICTOR; Anderson's Third-Period Goal Downs Princeton Six | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/early-sprays-guard-plants-first-attack-on-the-backyard-enemies.html | EARLY SPRAYS GUARD PLANTS; FIRST ATTACK ON THE BACKYARD ENEMIES | True | Walter Singer | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/crop-yields-drop-in-missouri-basin-lack-of-water-also-creates.html | CROP YIELDS DROP IN MISSOURI BASIN; Lack of Water Also Creates Crises in Cities--Efforts to Conserve Stressed | True | By Donald Janson Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-ferguson-wed-bride-of-stephen-murphy-in-lady-chapel-of-st.html | MISS FERGUSON WED; Bride of Stephen Murphy in Lady Chapel of St. Patrick's | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/executive-urges-broad-education-warns-school-parley-here-on.html | EXECUTIVE URGES BROAD EDUCATION; Warns School Parley Here on Emulating Russians in Stressing Specialization | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/architectural-materials.html | Architectural Materials | True | By Cynthia Kellogg | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dred-scott-case-is-100-years-old-high-court-ruling-against-freeing.html | DRED SCOTT CASE IS 100 YEARS OLD; High Court Ruling Against Freeing Negro Has Echo in New Racial Strife | True | By Luther A. Huston Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shyre-batting-for-ocasey-young-actorproducer-ignites-interest-in.html | SHYRE BATTING FOR O'CASEY; Young Actor-Producer Ignites Interest In Irish Playwright | True | By Richard W. Nason | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tributes-from-capital.html | Tributes From Capital | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/article-4-no-title-rossini.html | Article 4 -- No Title; Rossini | True | By Sacheverell Sitwell | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/flanders-is-critical-on-shift-of-stassen.html | FLANDERS IS CRITICAL ON SHIFT OF STASSEN | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/frances-honors-heaped-on-spanel-her-no-1-us-friend-gets-an.html | FRANCE'S HONORS HEAPED ON SPANEL; Her 'No. 1 U.S. Friend' Gets an Enthusiastic Reception as He Tours the Country | True | By Henry Giniger Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/excursion-by-bus-from-edinburgh-to-london-twoday-tour-is-a.html | EXCURSION BY BUS FROM EDINBURGH TO LONDON; Two-Day Tour Is a Delightful Lesson In Both Geography and History | True | By Helen Claire Howes | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/2-troop-transports-due.html | 2 Troop Transports Due | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/27100000-given-to-public-studies-ford-foundation-56-grants-go-to.html | $27,100,000 GIVEN TO PUBLIC STUDIES; Ford Foundation '56 Grants Go to Mental, Behavioral and Economic Projects | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shipping-battered-by-atlantic-storm.html | SHIPPING BATTERED BY ATLANTIC STORM | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bar-praises-appointment.html | Bar Praises Appointment | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/soviet-to-elect-today-voters-to-choose-district-and-municipal.html | SOVIET TO ELECT TODAY; Voters to Choose District and Municipal Officials | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/conservation-danger-ahead-wilderness-resources-are-menaced-in.html | CONSERVATION: DANGER AHEAD; Wilderness Resources Are Menaced in Several Areas | True | By John B. Oakes | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mary-a-dragoo-is-future-bride-alumna-of-finch-betrothed-to-james.html | MARY A. DRAGOO IS FUTURE BRIDE; Alumna of Finch Betrothed to James Gordon Beattie, a Georgetown Graduate | True | Crest | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/ann-barcus-fiancee-of-george-nielsen.html | ANN BARCUS FIANCEE OF GEORGE NIELSEN | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/child-to-mrs-soloyanis.html | Child to Mrs. Soloyanis | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/alberta-submits-dividend-budget-plan-provides-22-a-year-from-oil.html | ALBERTA SUBMITS DIVIDEND BUDGET; Plan Provides $22 a Year From Oil Royalty Fund to About 500,000 Adults | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/freedom-is-held-need-of-religion-rabbi-wise-says-separation-from.html | FREEDOM IS HELD NEED OF RELIGION; Rabbi Wise Says Separation From the State Is Source of 'Prophetic Power' | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mayoralty-fight-stirs-sao-paulo-election-likely-to-have-deep.html | MAYORALTY FIGHT STIRS SAO PAULO; Election Likely to Have Deep Influence on 1960 Contest for Presidential Chair | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/amoros-accepts-terms-then-gets-500-rise-in-1957-contract-with.html | Amoros Accepts Terms, Then Gets $500 Rise in 1957 Contract With Dodgers; OUTFIELDER'S PAY REPORTED $10,500 Amoros Granted Increase by Bavasi After Cuban Signs for Club's First Offer | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/ec-hinchliff-jr-weds-miss-veeder.html | E.C. HINCHLIFF JR. WEDS MISS VEEDER | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/judy-bond-at-35-is-a-big-business-sales-at-20000000-a-year-company.html | JUDY BOND, AT 35, IS A BIG BUSINESS; Sales at $20,000,000 a Year—Company Called Largest Blouse Maker in World | True | By Carl Spielvogel | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/labor-on-defensive-in-political-arena-but-in-collective-bargaining.html | LABOR ON DEFENSIVE IN POLITICAL ARENA; But in Collective Bargaining Field, The Unions' Position Is Better | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/caldergreiner.html | Calder--Greiner | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/betsy-b-liles-former-student-in-oslo-is-affianced-to-edmund-gant.html | Betsy B. Liles, Former Student in Oslo, Is Affianced to Edmund Gant, Ex-Ensign | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rocket-around-the-moon-expected-within-5-years.html | Rocket Around the Moon Expected Within 5 Years | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/whittakers-dream-as-a-youth-was-to-become-a-good-lawyer-quit-school.html | Whittaker's Dream as a Youth Was to Become a Good Lawyer; Quit School After Ninth Grade to Trap Skunks and Farm--Later He Went to Night School in Kansas City | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/touring-ireland-new-trips-introduced-this-season.html | TOURING IRELAND; New Trips Introduced This Season | True | By Hugh G. Smith | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/police-scholarship-patrolmens-group-to-make-first-award-today.html | POLICE SCHOLARSHIP; Patrolmen's Group to Make First Award Today | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-opening-sad-and-happy-yuletide-faces-in-a-comedy-opening-this.html | THE OPENING; SAD AND HAPPY YULETIDE FACES IN A COMEDY OPENING THIS WEEK | True | Friedman-Abeles | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/west-germany9-tourist-boom-too-rail-air-fares.html | WEST GERMANY--9 TOURIST BOOM, TOO; Rail, Air Fares | True | By Arthur J. Olsen | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/troth-announced-of-miss-baldwin-wellesley-alumna-is-engaged-to-john.html | TROTH ANNOUNCED OF MISS BALDWIN; Wellesley Alumna Is Engaged to John Calvin McCoid 2d, Harvard Teaching Fellow | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/edwin-s-donovan.html | EDWIN S. DONOVAN | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/helen-c-graham-engaged.html | Helen C. Graham Engaged | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/letters-to-the-times-to-reform-the-un-use-of-weighted-vote-to.html | Letters to The Times; To Reform the U.N. Use of Weighted Vote to Reflect World Opinion Proposed | True | KARL LOEWENSTEIN. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/virginia-garvin-married.html | Virginia Garvin Married | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bold-ruler-12-beats-gen-duke-in-rich-flamingo-arcaro-mount-first-by.html | BOLD RULER, 1-2, BEATS GEN. DUKE IN RICH FLAMINGO; Arcaro Mount First by Neck in Stretch Duel Marking $131,400 Hialeah Race TRACK RECORD TOPPLED Winner Is Clocked in 1:47 for Mile and an Eighth --Calumet Entry 2, 3 | True | By James Roach Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/free-polio-shot-offered.html | Free Polio Shot Offered | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/auction-to-offer-early-furniture-weeks-sales-here-include-american.html | AUCTION TO OFFER EARLY FURNITURE; Week's Sales Here Include American Pieces--Other Art Objects to Be Sold | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/un-korea-and-vietnam.html | U.N., KOREA AND VIETNAM | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/reporters-here-jest-at-politics-the-inner-circle-lampoons-public.html | REPORTERS HERE JEST AT POLITICS; The Inner Circle Lampoons Public Servants in Annual Musical--1,100 Attend | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bonn-trade-eyed-by-el-salvador-west-german-technical-aid-also.html | BONN TRADE EYED BY EL SALVADOR; West German Technical Aid Also Studied--New Deal With Japan Broached | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/security-risk-appeal-heard.html | Security Risk Appeal Heard | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/aviation-longrange-airliners-turbinepowered-craft-are-the.html | AVIATION: LONG-RANGE AIRLINERS; Turbine-Powered Craft Are the Innovation This Year | True | By Richard Witkin | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cuba-guarantees-again-suspended-batista-regime-orders-new-stay-of.html | CUBA GUARANTEES AGAIN SUSPENDED; Batista Regime Orders New Stay of Legal Rights as Terrorism Continues | True | By R. Hart Phillips Special To The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-ps-mneely-is-a-future-bride-fiancee-of-lewis-castleman.html | MISS P.-S. M'NEELY IS A FUTURE BRIDE; Fiancee of Lewis Castleman Strudwick, Gradute of U. of North Carolina | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/business-government-sponsor-structures-of-advanced-design-modern.html | Business, Government Sponsor Structures of Advanced Design; Modern American Architecture Is Finding a New Kind of Patronage | True | Louis Checkman | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-park-urged-for-pearl-river-petition-being-circulated-to-obtain.html | NEW PARK URGED FOR PEARL RIVER; Petition Being Circulated to Obtain Builder's Tract for Future Growth of Town | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/fabricator-outruns-kinda-smart-in-southern-maryland-handicap.html | Fabricator Outruns Kinda Smart in Southern Maryland Handicap; $4.80-FOR-$2 SHOT SCORES AT BOWIE Fabricator Captures Sprint by Length Under LeBlanc --Paper Tiger Is Third | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/big-new-cargo-liner-floated-in-sweden.html | BIG NEW CARGO LINER FLOATED IN SWEDEN | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-relaxed-danes-unruffled-way-of-life-in-denmark-is-attracting.html | THE RELAXED DANES; Unruffled Way of Life in Denmark Is Attracting More Visitors Yearly | True | By Poul Lassen | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/margaret-m-boos-becomes-a-bride-daughter-of-us-rubber-co-official.html | MARGARET M. BOOS BECOMES A BRIDE; Daughter of U.S. Rubber Co. Official Wed to Bruce R. Recker in Greenwich | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/volvo-i-roll-rolling-in-us-as-swedish-car-expands-sales-sweden.html | Volvo ('I Roll') Rolling in U.S. As Swedish Car Expands Sales; Sweden Enters Race for the Foreign Car Market Here | True | By Brendan M. Jones | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/economic-indicators.html | Economic Indicators | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/topics-of-the-times-the-money-show.html | Topics of The Times; The Money Show | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/iraqi-favors-moving-un.html | Iraqi Favors Moving U.N. | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/next-stop-greenwich-village.html | Next Stop Greenwich Village? | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/fordham-victor-as-seton-hall-fails-on-foul-shot-after-buzzer-nyu.html | Fordham Victor as Seton Hall Fails on Foul Shot After Buzzer; N.Y.U. Bows; BRONX FIVE TAKES 76-TO-75 THRILLER Fordham Wins as Farrell of Seton Hall Misses on Foul --Holy Cross Tops N.Y.U. | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/twelve-days-that-shook-the-world-hungarys-revolution-is-fought.html | TWELVE DAYS THAT SHOOK THE WORLD; Hungary's Revolution Is Fought Again In Mr. Michener's Telling of the Story | True | By John MacCormac | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/suspect-in-slaying-seized.html | Suspect in Slaying Seized | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/kansas-retains-title-jayhawks-capture-big-seven-meet-sixth-time-in.html | KANSAS RETAINS TITLE; Jayhawks Capture Big Seven Meet Sixth Time in Row | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/symposium-on-cargo-handling.html | Symposium on Cargo Handling | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/twilight-concert-offers-baritone-thomas-pyle-is-soloist-in-barbers.html | TWILIGHT CONCERT OFFERS BARITONE; Thomas Pyle Is Soloist in Barber's 'Dover Beach' at Carnegie Recital Hall | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/a-vermont-village-puts-its-snow-to-use.html | A VERMONT VILLAGE PUTS ITS SNOW TO USE | True | By Stanley Rowland Jr. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dartmouth-swimming-victor.html | Dartmouth Swimming Victor | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hf-rice-jr-weds-sarah-hamilton-cornell-graduates-married-in-st.html | H.F. RICE JR. WEDS SARAH HAMILTON; Cornell Graduates Married in St. Michael's Episcopal Church in Rector, Pa. | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/working-isotopes-saving-millions-overshadowed-by-explosive-atomic.html | WORKING ISOTOPES SAVING MILLIONS; Overshadowed by Explosive Atomic Kin, They Produce Wonders for Industry | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/around-the-garden-hats-off.html | AROUND THE GARDEN; Hats Off | True | By Joan Lee Faust | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rattler-bounty-rise-backed.html | Rattler Bounty Rise Backed | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/penelope-mbride-becomes-engaged-bay-state-teacher-will-be-wed-to.html | PENELOPE M'BRIDE BECOMES ENGAGED; Bay State Teacher Will Be Wed to Paul H. Altrocchi, a Medical Student | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/basilio-earns-award-as-boxer-of-the-month.html | Basilio Earns Award As Boxer of the Month | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/boston-port-looks-for-a-record-in-57.html | BOSTON PORT LOOKS FOR A RECORD IN '57 | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rutgers-chairman-cited-by-alumni.html | RUTGERS CHAIRMAN CITED BY ALUMNI | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/demaret-gets-70-for-207-and-2shot-lead-in-baton-rouge-open.html | Demaret Gets 70 for 207 and 2-Shot Lead in Baton Rouge Open Tournament; LONG PUTT MARKS FINISH OF ROUND Demaret Sinks 40-Footer on 18th--Thomson Tallies 67 for 209 and 2d Place | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/architect-of-the-new-germany.html | Architect of the New Germany | True | By George M. Shuster | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/chicanery-on-majorca.html | Chicanery on Majorca | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/love-under-the-terror.html | Love Under The Terror | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/atmosphere.html | Atmosphere. | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/2700-strike-at-avco-plant.html | 2,700 Strike at Avco Plant | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sauer-sets-pace-in-giants-game-belts-second-homer-of-test-to-decide.html | SAUER SETS PACE IN GIANTS' GAME; Belts Second Homer of Test to Decide for Williams' Team in Seventh, 7-5 | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/remington-rand-rentals-up.html | Remington Rand Rentals Up | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/odonnellfischer.html | O'Donnell--Fischer | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/wallander-takes-new-post.html | Wallander Takes New Post | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/psychiatry-for-alcoholic-cases-patients-decision.html | Psychiatry for Alcoholic Cases; Patient's Decision | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/former-director-of-the-buffalo-district-named-deputy-of-immigration.html | Former Director of the Buffalo District Named Deputy of Immigration Unit Here | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/judy-devlin-wins-badminton-final-us-champion-turns-back-mrs-alston.html | JUDY DEVLIN WINS BADMINTON FINAL; U.S. Champion Turns Back Mrs. Alston by 11-2, 11-3 for Canadian Laurels | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-nation-senate-on-doctrine.html | THE NATION; Senate on 'Doctrine' | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/corcoran-keeps-us-slalom-title-scores-at-aspen-as-sailer-is.html | CORCORAN KEEPS U.S. SLALOM TITLE; Scores at Aspen as Sailer Is Disqualified--Sally Deaver Retains Crown | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/us-seeks-to-curb-food-chemicals-bills-favor-pretesting-for-safety.html | U.S. SEEKS TO CURB FOOD CHEMICALS; Bills Favor Pre-testing for safety of All Additives Used by Processors | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/joan-cramp-engaged-fiancee-of-robert-krotkov-a-princeton-physics.html | JOAN CRAMP ENGAGED; Fiancee of Robert Krotkov, a Princeton Physics Teacher | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/curbs-abroad-irk-us-shipping-lines-increasing-restrictions-in-latin.html | CURBS ABROAD IRK U.S. SHIPPING LINES; Increasing Restrictions in Latin America Are Laid to Nationalizing of Fleets | True | By George Home | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/us-aides-at-un-voicing-optimism-think-israel-will-carry-out.html | U.S. AIDES AT U.N. VOICING OPTIMISM; Think Israel Will Carry Out Withdrawal--Arabs Plan to Query 'Assumptions' | True | By Lindesay Parrott Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mrs-george-hall-has-child.html | Mrs. George Hall Has Child | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/upward-from-success-harold-clurman-upward-from-success.html | UPWARD FROM SUCCESS; HAROLD CLURMAN: UPWARD FROM SUCCESS | True | By Seymour Peck | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/science-notes-cooperation-on-thermonuclear-studyfor-ore-prospectors.html | SCIENCE NOTES; Cooperation on Thermonuclear Study--For Ore Prospectors CONTROLLED FUSION-- | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/a-guide-to-portable-electric-saws-versatile-power-tool-can-handle-a.html | A GUIDE TO PORTABLE ELECTRIC SAWS; Versatile Power Tool Can Handle All Types of Cutting Operations | True | By Bernard Gladstone | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jean-major-married-wed-in-tarrytown-church-to-james-valentine.html | JEAN MAJOR MARRIED; Wed in Tarrytown Church to James Valentine Bassett | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/article-3-no-title-delanys-double-paces-villanova.html | Article 3 -- No Title; DELANYS DOUBLE PACES VILLANOVA | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/16-latin-ambassadors-see-tva-from-air.html | 16 Latin Ambassadors See T.V.A. From Air | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/macarthur-combating-virus.html | MacArthur Combating Virus | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/language-is-no-barrier-in-friendly-portugal-hotel-rates.html | LANGUAGE IS NO BARRIER IN FRIENDLY PORTUGAL; Hotel Rates | True | By Henry T. Russell | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/confusing-ratings-failure-of-show-to-land-in-top-ten-pinpoints.html | CONFUSING RATINGS; Failure of Show to Land in 'Top Ten" Pinpoints Absurdity of System | True | By Jack Gould | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/trailers-on-view-what-is-called-the-biggest-trade-show-to-open-at.html | TRAILERS ON VIEW; What Is Called the Biggest Trade Show To Open at the Coliseum on Tuesday | True | By Anthony J. Despagni | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/health-problems-linked-to-inertia-scientist-cites-philosophy-of.html | HEALTH PROBLEMS LINKED TO INERTIA; Scientist Cites Philosophy of Delay as One Reason for Nutritional Deficiencies | True | By Morris Kaplan | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hungarian-reds-avoid-key-issues-leftwing-socialists-omitted-in-new.html | HUNGARIAN REDS AVOID KEY ISSUES; Left-Wing Socialists Omitted in New Leadership--Attack on Stalinists Suspended | True | By John MacCormac Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/quebec-winds-up-lively-assembly-duplessis-provincial-rule-clashes.html | QUEBEC WINDS UP LIVELY ASSEMBLY; Duplessis' Provincial Rule Clashes With Montreal and With Students in Session | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/pirandello-and-a-synge-triple-bill-off-broadway.html | PIRANDELLO AND A SYNGE TRIPLE BILL OFF BROADWAY | True | Graphic House and Ira Harrison | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/briton-eyes-labor-gain-hare-says-government-has-been-right-but.html | BRITON EYES LABOR GAIN; Hare Says Government Has Been Right but Unpopular | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/currency-bonus-in-turkey-tourists-will-continue-to-get-almost-twice.html | CURRENCY BONUS IN TURKEY; Tourists Will Continue To Get Almost Twice Official Rate | True | By J.o. Haff | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/postsibelius-new-musical-generation-arises-in-finland.html | POSTSIBELIUS; New Musical Generation Arises in Finland | True | By Benjamin Lees | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/larsen-not-sure-of-pitching-style-yankees-hurler-is-eager-to-see.html | LARSEN NOT SURE OF PITCHING STYLE; Yankees' Hurler Is Eager to See How Batters React to No Wind-Up This Year | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/state-breaks-a-record-with-49-million-vehicles.html | State Breaks a Record With 4.9 Million Vehicles | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yale-student-is-author-of-novel.html | Yale Student Is Author of Novel | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/principals-in-productions-playing-on-sundays.html | PRINCIPALS IN PRODUCTIONS PLAYING ON SUNDAYS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/summit-talks-fail-to-unite-the-arab-world-nasser-and-saud-are-in.html | 'SUMMIT' TALKS FAIL TO UNITE THE ARAB WORLD; Nasser and Saud Are in Position To Influnce Middle East Events | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bridges-raids-seen-on-east-coast-ports.html | BRIDGES' RAIDS SEEN ON EAST COAST PORTS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/progress-reported-on-earth-satellite.html | PROGRESS REPORTED ON EARTH SATELLITE | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/portrait-of-harry.html | Portrait Of Harry | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/fire-unit-decries-acting-in-titles-officer-association-deplores.html | FIRE UNIT DECRIES 'ACTING' IN TITLES; Officer Association Deplores Policy of Men's Assuming a Rank Without Its Pay | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-pederson-is-wed-marriage-to-john-zane-held-in-christ-church.html | MISS PEDERSON IS WED; Marriage to John Zane Held In Christ Church, Manhasset | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/brentano-leaves-for-talks-in-us-bonns-foreign-minister-will-confer.html | BRENTANO LEAVES FOR TALKS IN U.S.; Bonn's Foreign Minister Will Confer With Dulles During Trip Round the World | True | By M.s. Handler Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/floridas-kissimmee-river-beautiful-and-uncharted-lures-yachtsmen.html | Florida's Kissimmee River, Beautiful and Uncharted, Lures Yachtsmen; 200-Mile Waterway Wends Way Near Everglades | True | By Clarence E. Lovejoy Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-emily-hill-engaged-to-wed-smith-senior-betrothed-to-thomas.html | MISS EMILY HILL ENGAGED TO WED; Smith Senior Betrothed to Thomas Matthews, Son of Envoy to Netherlands | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/refugees-thrive-in-south-vietnam-farmers-who-fled-red-north-garner.html | REFUGEES THRIVE IN SOUTH VIETNAM; Farmers, Who Fled Red North, Garner First Rice Crop-- U.S. Aided Resettlement | True | By Foster Hailey Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/janet-larsen-engaged-affianced-to-wayne-hallam-carley-jr-aide-with.html | JANET LARSEN ENGAGED; Affianced to Wayne Hallam Carley Jr., Aide With Army | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/julia-es-lovett-is-married-here-chantry-of-st-thomas-the-scene-of.html | JULIA E.S. LOVETT IS MARRIED HERE; Chantry of St. Thomas' the Scene of Her Wedding to Lieut. William N. Ashbey | True | Bradford Bachrach | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/science-in-review-riddle-of-nutritional-values-presented-by-report.html | SCIENCE IN REVIEW; Riddle of Nutritional Values Presented By Report on Bantu People of Africa | True | By William L. Laurence | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/salk-vaccine-output-rises.html | Salk Vaccine Output Rises | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-mary-richards-is-married-to-ensign.html | MISS MARY RICHARDS IS MARRIED TO ENSIGN | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mayor-advises-bar-to-reply-to-critics.html | MAYOR ADVISES BAR TO REPLY TO CRITICS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/a-talent-forecast-work-by-american-artists-under-35-in-a-show-at.html | A TALENT FORECAST; WORK BY AMERICAN ARTISTS UNDER 35 IN A SHOW AT THE WHITNEY MUSEUM | True | By Howard Devree | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/british-are-wary-on-nasser-amity-see-gap-between-reported-bid-to.html | BRITISH ARE WARY ON NASSER AMITY; See Gap Between Reported Bid to End Rift and Barring of U.N. Suez Formula | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/civil-defense-monitor-course.html | Civil Defense Monitor Course | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/in-the-masters-opinion-the-masters-opinion.html | In the Master's Opinion; The Master's Opinion | True | By Arthur Berger | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/army-gives-contracts-trucks-and-selfpropelled-guns-to-cost-45.html | ARMY GIVES CONTRACTS; Trucks and Self-Propelled Guns to Cost 45 Millions | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tax-cuts-ruled-out-but-pressure-grows-budget-surplus-seen-as-too.html | TAX CUTS RULED OUT BUT PRESSURE GROWS; Budget Surplus Seen as Too Slim To Permit Relief This Year | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dominican-factions-picket.html | Dominican Factions Picket | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-signs-read-flation-ahead-in-or-de-is-a-question-that-is-keeping.html | THE SIGNS READ: --FLATION AHEAD; IN or DE Is a Question That Is Keeping Washington and Wall St. on Edge PRICES RISE--AND FALL Retail in One Case, Wholesale in the Other--Tool Orders Pick Up, Work Week Dips | True | By Burton Crane | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rebels-take-over-in-east-indonesia-asking-selfrule-state-of-war.html | REBELS TAKE OVER IN EAST INDONESIA, ASKING SELF-RULE; State of War Declared in 4 Provinces After Coup--Area Is Reported Calm | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/easygoing-italy-italian-opera-struggles-for-survival-as-juke-boxes.html | EASY-GOING ITALY; Italian Opera Struggles for Survival As Juke Boxes Become the Rage | True | By Paul Hofmann | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/claire-e-hoertz-married.html | Claire E. Hoertz Married | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/text-of-note-to-knowland.html | Text of Note to Knowland | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/home-insulation-said-to-cut-costs-test-use-of-extra-material-points.html | HOME INSULATION SAID TO CUT COSTS; Test Use of Extra Material Points to Savings for Both Builders and Buyers | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/airline-orders-3-turboprops.html | Airline Orders 3 Turboprops | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/water-shortage-threatens-nations-dream-of-unlimited-expansion.html | Water Shortage Threatens Nation's Dream of Unlimited Expansion, Survey Finds; 7 STATES ENDURE SEVERE SCARCITY Great Plains and Southwest Areas Are Hit Hardest by Prolonged Drought DISTRIBUTION IS LAGGING Dirty Streams Also Posing a Serious Problem for the More Favored Sections | True | By Bill Becker | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/leafs-bow-on-home-ice.html | Leafs Bow on Home Ice | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/scenic-treasures-in-japan-this-is-a-country-where-the-real-thing.html | SCENIC TREASURES IN JAPAN; This Is a Country Where The Real Thing Lives Up to the Pictures | True | By Foster Hailey | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bequest-fulfilled-modern-masters-of-the-cone-collection-are-duly-in.html | BEQUEST FULFILLED; Modern Masters of the Cone Collection Are Duly Installed in Baltimore | True | By Dore Ashton | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/police-pinch-is-mightier-than-fight-fans-punch.html | Police Pinch Is Mightier Than Fight Fan's Punch | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mrs-coolidge-on-danger-list.html | Mrs. Coolidge on Danger List | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/students-charge-leftwing-bias-accuse-college-teachers-of-favoring.html | STUDENTS CHARGE 'LEFT-WING' BIAS; Accuse College Teachers of Favoring Liberals in Class Over Conservatives | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/score-of-mit-students-jailed-in-tumult-over-increase-in-costs.html | Score of M.I.T. Students Jailed In Tumult Over Increase in Costs | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sternfreed.html | Stern--Freed | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/turner-to-box-gwin-here.html | Turner to Box Gwin Here | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/margaret-gale-bethrothed.html | Margaret Gale Bethrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/nato-still-evolving-as-shield-of-europe-alliance-envisaged-as-a.html | NATO STILL EVOLVING AS SHIELD OF EUROPE; Alliance, Envisaged as a Deterrent Force, Is Also Power for Unity | True | By Hanson W. Baldwin Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/officer-is-fiance-of-leigh-moeser-lieut-robert-th-thayer-of-navy.html | OFFICER IS FIANCE OF LEIGH MOESER; Lieut. Robert T.H. Thayer of Navy and Bennett Alumna to Be Married in June | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/ice-lead-widened-by-dave-jenkins-his-display-of-freeskating-is.html | ICE LEAD WIDENED BY DAVE JENKINS; His Display of Free-Skating Is Rated Almost Perfect in World Title Event | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/prince-says-planes-help-world-amity.html | PRINCE SAYS PLANES HELP WORLD AMITY | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/touro-synagogue-unit-names-vice-chairman.html | Touro Synagogue Unit Names Vice Chairman | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/ort-will-observe-its-77th-birthday-worldwide-vocational-work-of.html | ORT WILL OBSERVE ITS 77TH BIRTHDAY; World-Wide Vocational Work of Jewish Training Unit to Be Marked Wednesday | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/treasure-chest-the-silly-habit.html | Treasure Chest; The Silly Habit | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/army-to-aid-guard-in-recruiting-drive.html | ARMY TO AID GUARD IN RECRUITING DRIVE | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/belgiumeasier-traveling-better-air-rail-services-offered-to.html | BELGIUM--EASIER TRAVELING; Better Air, Rail Services Offered to Visitors This Season | True | By A.m Op de Beeck | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yugoslav-pilot-asks-asylum.html | Yugoslav Pilot Asks Asylum | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/haslerdutton.html | Hasler--Dutton | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/a-final-point.html | A Final Point | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/annual-toy-show-opens-this-week-annual-toy-show-opens-this-week.html | Annual Toy Show Opens This Week; ANNUAL TOY SHOW OPENS THIS WEEK | True | By George Auerbach | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/boom-over-miami-flood-tide-of-guests-ebbs-and-florida-hotels-are.html | BOOM OVER MIAMI; Flood Tide of Guests Ebbs and Florida Hotels Are Heady for New Arrivals | True | By Lary Solloway | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/talbott-68-dies-headed-air-force-resigned-under-fire-in-1955-over.html | TALBOTT, 68, DIES; HEADED AIR FORCE; Resigned Under Fire in 1955 Over Conflict of Interests | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cynthia-palmer-to-be-wed-in-may-alumna-of-mount-holyoke-fiancee-of.html | CYNTHIA PALMER TO BE WED IN MAY; Alumna of Mount Holyoke Fiancee of Dr. Brooks Ryder, I.C.A. Aide in Ethiopia | True | Bradford Bachrach | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/british-excavate-anglosaxon-site-remains-of-palace-of-first.html | BRITISH EXCAVATE ANGLO-SAXON SITE; Remains of Palace of First Northumbrian Christian King Are Unearthed | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/betty-dodd-gains-golf-tie-with-148-posts-74-to-deadlock-betsy-rawls.html | BETTY DODD GAINS GOLF TIE WITH 148; Posts 74 to Deadlock Betsy Rawls for Lead in $5,000 Open at Jacksonville | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/federal-judge-in-missouri-named-to-supreme-court-whittaker-of.html | Federal Judge in Missouri Named to Supreme Court; Whittaker of Appeals Bench to Succeed Reed in Fourth Eisenhower Appointment | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/army-triumphs-in-three-events-defeats-navy-in-swimming-gymnastics.html | ARMY TRIUMPHS IN THREE EVENTS; Defeats Navy in Swimming, Gymnastics and Rifle on West Point Program | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/elsa-musson-is-bride-married-in-westchester-to-wallace-g-lawrence.html | ELSA MUSSON IS BRIDE; Married in Westchester to Wallace G. Lawrence Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/spain-offers-both-thrills-and-tranquillity-for-all-tastes.html | SPAIN OFFERS BOTH THRILLS AND TRANQUILLITY; For All Tastes | True | By Benjamin Welles | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/wedding-is-held-for-miss-stevens-cathedral-in-honolulu-scene-of.html | WEDDING IS HELD FOR MISS STEVENS; Cathedral in Honolulu Scene of Marriage to Everett Lake Crawford 2d | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/japanese-surgeon-ends-study-in-us.html | JAPANESE SURGEON ENDS STUDY IN U.S. | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/at-home-in-sweden-water-water-everywhere-in-the-capitals-of.html | AT HOME IN SWEDEN; WATER, WATER EVERYWHERE IN THE CAPITALS OF SCANDINAVIA | True | By Felix Belair Jr. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/in-this-issue.html | IN THIS ISSUE | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/northern-jersey-facing-shortage-but-rest-of-the-metropolitan-area.html | NORTHERN JERSEY FACING SHORTAGE; But Rest of the Metropolitan Area Has the Prospect of Plentiful Supplies | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/singapore-memorial-unveiled.html | Singapore Memorial Unveiled | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/fluoridation-pro-and-con-this-week-new-york-is-to-hold-a-debate-do.html | Fluoridation, Pro and Con; This week New York is to hold a debate: Do fluorides help or are they a menace? | True | By Donald R. McNeil. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/india-imagined-india-seen-are-often-one-the-new-india.html | INDIA IMAGINED, INDIA SEEN ARE OFTEN ONE; The "New India" | True | By A.m. Rosenthal | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lobbying-inquiry-reported.html | Lobbying Inquiry Reported | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/young-man-in-limbo.html | Young Man in Limbo | True | By Donald Barr | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/vinyl-brings-the-private-pool-to-americas-backyard-big-sales-splash.html | Vinyl Brings the Private Pool to America's Backyard; BIG SALES SPLASH FOR WADING POOLS | True | By Alexander R. Hammer | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mr-nixons-mission.html | MR. NIXON'S MISSION | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mennonite-meatpackers.html | Mennonite Meatpackers | True | Photographs by Jane Latta | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hamilton-papers-to-be-published-columbia-scholars-gather-14000.html | HAMILTON PAPERS TO BE PUBLISHED; Columbia Scholars Gather 14,000 Documents for Bicentennial Fete | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/patricia-ann-lykins-will-wed-in-june.html | PATRICIA ANN LYKINS WILL WED IN JUNE | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/giants-farmband-fills-tall-order-when-6foot-8inch-pitcher-is-needed.html | Giants' Farmband Fills Tall Order; When 6-Foot 8-Inch Pitcher Is Needed Sovde Is Called | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-world-of-music-directory-new-list-gives-access-to-chamber.html | THE WORLD OF MUSIC: DIRECTORY; New List Gives Access To Chamber Players Throughout World | True | By Ross Parmenter | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/crisis-confronts-brazil-laborites-vargas-party-with-goulart-in.html | CRISIS CONFRONTS BRAZIL LABORITES; Vargas Party, With Goulart in Leadership, Lacks Forceful Program | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/philip-nanes.html | PHILIP NANES | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/a-million-for-norway-by-olav-maaland.html | A MILLION FOR NORWAY; By OLAV MAALAND | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/monarchs-and-men-monarchs-and-men.html | Monarchs And Men; Monarchs and Men | True | By Crane Brinton | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/that-england-might-know-rossini.html | That England Might Know Rossini | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/picture-credits-90780196.html | PICTURE CREDITS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/knox-takes-swimming-title.html | Knox Takes Swimming Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/clement-wilenchick-artist-who-exhibited-in-paris-had-acted-on.html | CLEMENT WILENCHICK; Artist Who Exhibited in Paris Had Acted on Broadway | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/on-the-economic-report.html | ON THE ECONOMIC REPORT | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/virginia-b-lyon-is-married-here-wed-in-church-of-heavenly-rest-to.html | VIRGINIA B. LYON IS MARRIED HERE; Wed in Church of Heavenly Rest to Henry Hall Paige, Law Aide in Capital | True | The New York Times | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/chicago-teachers-ask-500-pay-rise.html | CHICAGO TEACHERS ASK $500 PAY RISE | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/in-and-out-of-books-anthology.html | IN AND OUT OF BOOKS; Anthology | True | By Harvey Breit | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yale-takes-college-polo-title-with-109-victory-over-virginia.html | Yale Takes College Polo Title With 10-9 Victory Over Virginia; Weymouth's Two Late Goals Decide-- Riemenschneider of Losers Gets Award | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/news-notes-from-the-field-of-travel-in-wyoming.html | NEWS NOTES FROM THE FIELD OF TRAVEL; IN WYOMING | True | By Diana Rice | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miners-end-strike-in-chile.html | Miners End Strike in Chile | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gulliver-in-a-land-of-gullibles.html | Gulliver in a Land of Gullibles | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bonds-rose-in-january.html | Bonds Rose in January | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/stone-walls-do-not-algerian-held-in-paris-still-directs-his.html | 'STONE WALLS DO NOT...'; Algerian Held in Paris Still Directs His Followers | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/soviet-medicine-to-be-excerpted-extensive-review-will-be-published.html | SOVIET MEDICINE TO BE EXCERPTED; Extensive Review Will Be Published in U.S. With Federal Assistance | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jewish-unit-told-of-refugee-crisis-united-appeal-session-hears.html | JEWISH UNIT TOLD OF REFUGEE CRISIS; United Appeal Session Hears 100,000 Are Expected to Migrate This Year | True | By Irving Spiegel Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-anne-rogan-becomes-a-bride-wed-to-terence-mcgrath-son-of-the.html | MISS ANNE ROGAN BECOMES A BRIDE; Wed to Terence McGrath Son of the Bronx Surrogate, in St. Philip Neri Church | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/admiral-takes-over-command.html | Admiral Takes Over Command | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/puerto-rican-day-hails-citizenship-del-sesto-carries-greetings-of.html | PUERTO RICAN DAY HAILS CITIZENSHIP; Del Sesto Carries Greetings of Eisenhower as Island Marks 40-Year Status | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/psychologists-fill-post.html | Psychologists Fill Post | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/south-american-vacationing-ways-forest-drums-night-clubs.html | SOUTH AMERICAN VACATIONING WAYS; Forest Drums, Night Clubs | True | By Tad Szulc | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mcclellan-sees-tieins.html | McClellan Sees Tie-ins | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/young-america-meets-jacques-guido-hans-sharing-the-lives-of-foreign.html | Young America Meets Jacques, Guido, Hans; Sharing the lives of foreign families, college students find a direct path to uuderstanding. | True | By Charlotte Devree | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-apartments-costly-in-village-buildings-changing-face-of-area.html | NEW APARTMENTS COSTLY IN VILLAGE; Buildings Changing Face of Area Bring Rents of $65 a Room a Month and Up TENEMENTS ARE RAZED Dwellings Contrast Sharply With Those That Attracted Artists in Other Years | True | By Thomas W. Ennis | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rangers-down-bruins-32-with-3-firstperiod-goals-rangers-triumph.html | Rangers Down Bruins, 3-2, With 3 First-Period Goals; RANGERS TRIUMPH OVER BRUINS, 3-2 | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/old-westport-span-soon-to-come-down.html | OLD WESTPORT SPAN SOON TO COME DOWN | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/liquor-costlier-than-housing.html | Liquor Costlier Than Housing | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hogan-disputes-state-on-error-denies-thief-was-sentenced-improperly.html | HOGAN DISPUTES STATE ON 'ERROR'; Denies Thief Was Sentenced Improperly in '47--Points to '49 Precedent in Case | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/6-die-in-crashes-on-icy-highways-warm-sun-melts-most-of-fridays.html | 6 DIE IN CRASHES ON ICY HIGHWAYS; Warm Sun Melts Most of Friday's Snow-- Forecast Today Is 35 to 40 | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/unshaven-cannoneers.html | Unshaven Cannoneers | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/joan-afferica-a-bride-wed-in-jersey-to-derrick-wilde-harvard.html | JOAN AFFERICA A BRIDE; Wed in Jersey to Derrick Wilde, Harvard Alumnus | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/margaret-pettit-is-married.html | Margaret Pettit Is Married | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-anne-hogue-wed-in-kentucky-married-at-calvary-church-in.html | MISS ANNE HOGUE WED IN KENTUCKY; Married at Calvary Church in Louisville to Lieut. Frank Thompson Jr., U.S.A.F. | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/milk-farm-strike-is-still-shrinking-new-york-official-puts-cut-in.html | MILK FARM STRIKE IS STILL SHRINKING; New York Official Puts Cut in Output at Only 3.88% --26 Plants Are Idle | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/executive-honored-by-france.html | Executive Honored by France | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/city-lauds-utility-dr-greenburg-says-con-edison-cuts-powerhouse.html | CITY LAUDS UTILITY; Dr. Greenburg Says Con Edison Cuts Powerhouse Smoke | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/murderwith-english-on-it-what-makes-high-crime-as-practiced-on-the.html | Murder--With English on It; What makes high crime as practiced on the tight little island so special? An old hand at murder at second hand explains its ghastly glamour. | True | By Alfred Hitchcock | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/wire-mesh-adds-strength-to-plastic.html | Wire Mesh Adds Strength to Plastic | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/chiang-forces-at-peak-generalissimo-holds-his-men-can-invade-red.html | CHIANG FORCES AT PEAK; Generalissimo Holds His Men Can Invade Red Mainland | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-stegers-troth-junior-at-barnard-affianced-to-charles-s.html | MISS STEGER'S TROTH; Junior at Barnard Affianced to Charles S. Schlissel | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/ibm-names-officer-for-asia.html | I.B.M. Names Officer for Asia | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/personality-son-of-a-house-that-paper-built-trade-in-commercial.html | Personality: Son of a House That Paper Built; Trade in Commercial Paper Established Goldman, Sachs | True | By Robert E. Bedingfield | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-una-miller-engaged-to-wed-elizabeth-girl-is-fiancee-of-robert.html | MISS UNA MILLER ENGAGED TO WED; Elizabeth Girl Is Fiancee of Robert McGeehan, a Law Student at Fordham | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/democratic-split-looming-in-essex-threat-to-carey-leadership-taking.html | DEMOCRATIC SPLIT LOOMING IN ESSEX; Threat to Carey Leadership Taking Shape--Dissidents Include Samuel Larner | True | By Milton Honig Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sea-union-votes-tanker-accords-sailors-of-pacific-approve-pension.html | SEA UNION VOTES TANKER ACCORDS; Sailors of Pacific Approve Pension Plan and 6 to 7% Pay Rises on 30 Ships | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/israel-sees-a-future-in-new-trade-outlets-her-leaders-think-she-can.html | ISRAEL SEES A FUTURE IN NEW TRADE OUTLETS; Her Leaders Think She Can Then Thrive Within Her Present Boundaries | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/wood-field-and-stream-proposal-to-license-saltwater-anglers.html | Wood, Field and Stream; Proposal to License Salt-Water Anglers Believed Facing Little Opposition | True | By John W. Randolph | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/forbes-dwells-on-democrats.html | Forbes Dwells on Democrats | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sir-william-wins-143000-feature-swirling-abbey-beaten-by-a-head-in.html | SIR WILLIAM WINS $143,000 FEATURE; Swirling Abbey Beaten by a Head in Santa Anita Derby --Round Table Is Third | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/margaret-regan-will-be-married-engaged-to-david-reid-dear-son-of.html | MARGARET REGAN WILL BE MARRIED; Engaged to David Reid Dear Son of Former Publisher of The Jersey Journal | True | Bradford Bachrach | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gain-on-leprosy-cited-japanese-reports-on-drug-used-in-tuberculosis.html | GAIN ON LEPROSY CITED; Japanese Reports on Drug Used in Tuberculosis | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/indiana-triumphs-in-big-ten-track-ohio-state-is-disqualified-in.html | INDIANA TRIUMPHS IN BIG TEN TRACK; Ohio State Is Disqualified in Mile Relay, Drops Out of Tie for Meet Honors | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shore-hotel-names-manager.html | Shore Hotel Names Manager | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/heads-bryn-mawr-department.html | Heads Bryn Mawr Department | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bonndutch-talks-set-countries-to-seek-settlement-of-outstanding.html | BONN-DUTCH TALKS SET; Countries to Seek Settlement of Outstanding Issues | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/scholar-to-sort-poems-of-jimenez-professor-at-barnard-poet-himself.html | SCHOLAR TO SORT POEMS OF JIMENEZ; Professor at Barnard, Poet Himself, to Classify Work of Nobel Winner | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/two-killed-in-jamaica-quake.html | Two Killed in Jamaica Quake | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/alger-leaves-march-27-ambassador-to-belgium-will-return-to-the-us.html | ALGER LEAVES MARCH 27; Ambassador to Belgium Will Return to the U.S. | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yale-sets-400-mark-in-freestyle-relay.html | YALE SETS 400 MARK IN FREE-STYLE RELAY | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/antibiotic-material-is-provided-by-bees.html | ANTIBIOTIC MATERIAL IS PROVIDED BY BEES | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-command-for-gruenttherthe-red-cross-as-the-organization-begins.html | New Command for Gruenther--The Red Cross; As the organization begins its annual campaign, here is a picture of the Red Cross at work--aid of its president, the former NATO chief, is 'basic training.' | True | By Gertrude Samuels | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/britain-loosing-ties-of-her-old-colonies-gold-coast-gains-its.html | BRITAIN LOOSING TIES OF HER OLD COLONIES; Gold Coast Gains Its Independence; Other Possessions May Follow | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gop-senate-hope-gaining-in-texas-bill-for-a-runoff-election-fails.html | G.O.P. SENATE HOPE GAINING IN TEXAS; Bill for a Run-Off Election Fails, Improving Chance of Republican Entry | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/5-countries-1-envoy-central-american-states-pick-costa-rica-first.html | 5 COUNTRIES, 1 ENVOY; Central American States Pick Costa Rica First Time | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lenten-reading-some-recent-titles-in-the-field-of-religion.html | Lenten Reading; Some Recent Titles in the Field of Religion | True | By Nash K. Burger | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gonzales-3set-victor.html | Gonzales 3-Set Victor | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/slant-of-the-sun.html | SLANT OF THE SUN | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/of-people-and-pictures-on-the-havre-waterfront.html | OF PEOPLE AND PICTURES, ON THE HAVRE WATERFRONT | True | By A.h. Weiler | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-palace-guard-on-parade.html | THE PALACE GUARD ON PARADE | True | Ruth Block | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cf-moger-to-marry-miss-helen-roberts.html | C.F. MOGER TO MARRY MISS HELEN ROBERTS | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gretchen-g-marx-bay-state-bride-married-in-holyoke-church-to-dr.html | GRETCHEN G. MARX BAY STATE BRIDE; Married in Holyoke Church to Dr. Edward Allen Free of New York Hospital | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-montgomery-becomes-engaged-alumna-of-wellesley-will-be-wed-in.html | MISS MONTGOMERY BECOMES ENGAGED; Alumna of Wellesley Will Be Wed in June to William J. Schneider, Yale '55 | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/junior-year-here-open-to-collegians.html | 'JUNIOR YEAR' HERE OPEN TO COLLEGIANS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/daphne-bedford-maryland-bride-escorted-by-her-father-at-her.html | DAPHNE BEDFORD MARYLAND BRIDE; Escorted by Her Father at Her Marriage in Towson to Charles Dennehy Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-nancy-given-becomes-a-bride-she-is-married-in-st-paul-to.html | MISS NANCY GIVEN BECOMES A BRIDE; She Is Married in St. Paul to Alfred T. Copeland Jr., Graduate of Princeton | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/working-their-way-through-jazz.html | Working Their Way Through Jazz | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-stage-in-spain-is-forced-on-franco-without-yielding-any-powers.html | 'NEW STAGE' IN SPAIN IS FORCED ON FRANCO; Without Yielding Any Powers He Sets Up Sweeping Reforms | True | By Benjamin Welles Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/archambaulthillman.html | Archambault--Hillman | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rights-march-weighed-alabama-leader-tells-urban-league-of-plans.html | RIGHTS MARCH WEIGHED; Alabama Leader Tells Urban League of Plans | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/meyner-in-atlantic-union-unit.html | Meyner in Atlantic Union Unit | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/medical-charity-listed-catholic-care-of-5200000-cited-in-report-on.html | MEDICAL CHARITY LISTED; Catholic Care of $5,200,000 Cited in Report on Appeal | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/from-four-nations-contemporary-painting-and-sculpture-in-recently.html | FROM FOUR NATIONS; Contemporary Painting and Sculpture In Recently Opened Shows | True | By Stuart Preston | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/airliner-5-aboard-is-missing-on-coast.html | AIRLINER, 5 ABOARD, IS MISSING ON COAST | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/state-back-plan-for-civil-defense-greater-us-role-favored-as.html | STATE BACK PLAN FOR CIVIL DEFENSE; Greater U.S. Role Favored as Committee Endorses Changes in 1950 Act | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/foreboding.html | Foreboding | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/i-gainsburg-dies-trial-lawyer-79-senior-partner-in-firm-here-was.html | I. GAINSBURG DIES; TRIAL LAWYER, 79; Senior Partner in Firm Here Was Noted for His Skill With Jurors and Witnesses | True | Ira L. Hill | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/news-and-gossip-gathered-along-the-rialto-emlyn-williams-returns-to.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Emlyn Williams Returns to New York Next Fall--Various Other Items | True | By Lewis Funke | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/us-spelled-out-a-case-for-israeli-withdrawal-washington-hoped-to.html | U.S. SPELLED OUT A CASE FOR ISRAELI WITHDRAWAL; Washington Hoped to Avoid Some Painful Decisions But Risked Arab Wrath | True | By Dana Adams Schmidt Special To The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mothers-devotion-is-recalled-as-carol-heiss-retains-title-skating.html | Mother's Devotion Is Recalled As Carol Heiss Retains Title; Skating Queen Keeps Promise to Parent in Refusing to Consider Pro Bids Yet | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/supermarkets-to-gain-700-expected-to-be-built-in-midatlantic-states.html | SUPERMARKETS TO GAIN; 700 Expected to Be Built in Mid-Atlantic States in '57 | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/teamster-rally-on-coast-backs-accused-leaders-11state-parley-urges.html | TEAMSTER RALLY ON COAST BACKS ACCUSED LEADERS; 11-State Parley Urges Unity to Meet Senate Inquiry's 'Anti-Union' Attacks STAR WITNESS ASSAILED Labor Heads Assert Hearings Are Being Used in Drive to Thwart Bargaining | True | By Lawrence E. Davies Special To The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/project-chief-named-educator-at-teachers-college-heads-traffic.html | PROJECT CHIEF NAMED; Educator at Teachers College Heads Traffic Safety Study | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tourism-in-a-troubled-world-american-pleasure-travelers-undismayed.html | TOURISM IN A TROUBLED WORLD; American Pleasure Travelers, Undismayed by Foreign Crises, Prepare To Go Blithely on Their Ways in Great and Joyous Numbers | True | By Paul J.c. Friedlander | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/crew-in-rough-waters-mumps-is-latest-misfortune-for-unlucky-oxford.html | CREW IN ROUGH WATERS; Mumps Is Latest Misfortune for Unlucky Oxford Eight | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/johansson-annexes-national-ski-crown.html | JOHANSSON ANNEXES NATIONAL SKI CROWN | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/edward-neileys-jr-have-son.html | Edward Neileys Jr. Have Son | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/concert-to-aid-young-refugees-program-march-14-at-jewish-museum.html | CONCERT TO AID YOUNG REFUGEES; Program March 14 at Jewish Museum Will Assist Help and Reconstruction, Inc. | True | Stanley W. Gold | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/a-vermont-vacation.html | A Vermont Vacation | True | By Raymond Holden | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sandwiching-in-more-westerns-on-tv-a-gay-bit-of-paris.html | SANDWICHING IN MORE WESTERNS ON TV; A GAY BIT OF PARIS | True | By Oscar Godbout | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cars-for-europeanbound-tourists-new-french-system.html | CARS FOR EUROPEAN-BOUND TOURISTS; New French System | True | By Marvin Schwartz | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/going-to-greece-advance-reservations-are-advisable-as-summer.html | GOING TO GREECE; Advance Reservations Are Advisable As Summer Bookings Increase | True | By A.c. Sedgwick | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-jill-oplinger-married.html | Miss Jill Oplinger Married | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/constance-croke-wed-in-tarrytown.html | CONSTANCE CROKE WED IN TARRYTOWN | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/german-church-warned-east-sees-protestant-split-over-bonn-army.html | GERMAN CHURCH WARNED; East Sees Protestant Split Over Bonn Army Chaplains | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/alumni-advisers-named-4man-panel-to-evaluate-city-college-humor.html | ALUMNI ADVISERS NAMED; 4-Man Panel to Evaluate City College Humor Magazine | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/harvard-sextet-downs-yale-42-crimson-clinches-at-least-tie-for.html | HARVARD SEXTET DOWNS YALE, 4-2; Crimson Clinches at Least Tie for Pentagonal Title -- McVey Gets 2 Goals | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-fluoridation-issue-an-analysis-of-the-scientific-studies-on.html | The Fluoridation Issue; An Analysis of the Scientific Studies On Dental Care and Need for Action | True | By Howard A. Rusk, M.d. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/college-forms-council-sweet-briar-seeking-funds-for-development.html | COLLEGE FORMS COUNCIL; Sweet Briar Seeking Funds for Development | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hunter-shows-coin-display.html | Hunter Shows Coin Display | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/duchess-of-kent-in-accra.html | Duchess of Kent in Accra | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mollet-in-canada-for-a-3day-visit-french-premier-to-discuss-great.html | MOLLET IN CANADA FOR A 3-DAY VISIT; French Premier to Discuss 'Great World Problems' With Ottawa Leaders | True | By Tania Long Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dutch-bulbs-dutch-art-dutch-atoms-dutyfree-shop.html | DUTCH BULBS, DUTCH ART, DUTCH ATOMS; Duty-Free Shop | True | By Walter H. Waggoner | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/soviets-deputies-voice-complaints-others-disclose-economic-data-in.html | SOVIET'S DEPUTIES VOICE COMPLAINTS; Others Disclose Economic Data in Freer Discussion in National Legislature | True | By Harry Schwartz | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/chilean-congress-to-be-named-today.html | CHILEAN CONGRESS TO BE NAMED TODAY | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cooking-in-creole-new-orleans-style.html | Cooking in Creole--New Orleans Style | True | By Jane Nickerson | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/turkishus-program-for-the-study-of-law.html | Turkish-U.S. Program For the Study of Law | True |  | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/pink-motif-prevails.html | Pink Motif Prevails | True |  | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mikan-bids-for-lakers-to-bar-fives-transfer.html | Mikan Bids for Lakers To Bar Five's Transfer | True |  | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/all-for-the-kids-viewing-an-anomaly-of-film-censorship.html | ALL FOR THE KIDS; Viewing an Anomaly of Film Censorship | True | By Bosley Crowther | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/betty-anne-wilcox-is-bride.html | Betty Anne Wilcox Is Bride | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-theatre.html | THE THEATRE | True |  | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/10000-in-indiana-score-labor-bill-union-members-denied-veto-of.html | 10,000 IN INDIANA SCORE LABOR BILL; Union Members Denied Veto of 'Right to Work' Action in Protest at Capitol | True | By Richard J.h. Johnston Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dr-huseyin-yilmaz-marries-ayse-ustun.html | DR. HUSEYIN YILMAZ MARRIES AYSE USTUN | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/events-today.html | Events Today | True |  | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/detroit-stirred-by-housing-bias-community-groups-examine-problem-of.html | DETROIT STIRRED BY HOUSING BIAS; Community Groups Examine Problem of 'Gangsterism' in Racial Relations | True | By Damon Stetson Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/capital-newsmen-lampoon-politics-leaders-of-both-parties-join-in.html | CAPITAL NEWSMEN LAMPOON POLITICS; Leaders of Both Parties Join in Laughter at Skits Put On by Gridiron Club | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/one-mans-truth-oneills-tragic-view-of-his-family-gives-his-drama.html | ONE MAN'S TRUTH; O'Neill's Tragic View of His Family Gives His Drama Universality | True | By Brooks Atkinson | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-macy-b-putnam-is-bride-of-jervis-janney-jr-in-hewlett.html | Miss Macy B. Putnam Is Bride Of Jervis Janney Jr. in Hewlett | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shipbuilders-sign-wage-pact.html | Shipbuilders Sign Wage Pact | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bridge-the-vanderbilt-winners-the-european-system.html | BRIDGE: THE VANDERBILT WINNERS; The European System | True | By Albert H. Morehead | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/in-march-a-list-of-coming-events-anniversaries-and-other-notable.html | In March; A list of coming events, anniversaries and other notable dates this month. | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/upstate-paper-raises-price.html | Upstate Paper Raises Price | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/admiral-whos-thrifty-with-us-funds-to-be-a-marine-transport-lines.html | Admiral Who's Thrifty With U.S. Funds To Be a Marine Transport Lines Officer | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-group-backs-fire-island-park-suffolk-committee-is-told-of-bill.html | NEW GROUP BACKS FIRE ISLAND PARK; Suffolk Committee Is Told of Bill for U.S. to Buy 18 Miles of Oceanfront | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/economic-meeting-to-look-into-future.html | ECONOMIC MEETING TO LOOK INTO FUTURE | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/smith-names-publicity-aide.html | Smith Names Publicity Aide | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/business-index-rises-a-fraction.html | Business Index Rises a Fraction | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/garden-slates-wrestling.html | Garden Slates Wrestling | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/chappaqua-votes-no-on-schools-2-propositions-for-sites-and-one-for.html | CHAPPAQUA VOTES 'NO' ON SCHOOLS; 2 Propositions for Sites and One for Equipment at New Building Lose | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/faith-e-burtis-wed-to-richard-b-doyle.html | FAITH E. BURTIS WED TO RICHARD B. DOYLE | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/after-the-decline-and-fall-the-promise-of-a-new-day.html | After the Decline and Fall, the Promise of a New Day | True | By Henry Steele Commager | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/eisenhower-favors-assailed.html | Eisenhower 'Favors' Assailed | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/exchange-makes-stocks-toe-mark-its-tougher-to-stay-in-good-standing.html | EXCHANGE MAKES STOCKS TOE MARK; It's Tougher to Stay in Good Standing Now-- 7 Issues Dropped Since July | True | By John S. Tompkins | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/abrams-stresses-segregation-peril.html | ABRAMS STRESSES SEGREGATION PERIL | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/duke-u-picks-trustees-defense-official-and-counsel-for-ford-motor.html | DUKE U. PICKS TRUSTEES; Defense Official and Counsel for Ford Motor Named | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-way-of-sumo-unlike-american-wrestling-japans-ancient-ceremonial.html | The Way of Sumo; Unlike American wrestling Japan's ancient ceremonial sport requires a long period of mental dueling | True | By Robert Trumbull | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/egypt-links-suez-to-withdrawal-removal-of-last-obstacles-to-canal.html | EGYPT LINKS SUEZ TO WITHDRAWAL; Removal of Last Obstacles to Canal Clearance Awaits Proof of Foes' Pull-Back | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sundew-first-in-chase-glorious-twelfth-a-favorite-in-grand-national.html | SUNDEW FIRST IN CHASE; Glorious Twelfth, a Favorite in Grand National, Is Next | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/visit-with-frenchmen.html | Visit With Frenchmen | True | By Morris Gilbert | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jim-crow-hes-real-tired-so-says-a-montgomery-seamstress-one-of-the.html | 'Jim Crow, He's Real Tired'; So says a Montgomery seamstress, one of the South's 'new Negroes' who, in a policy of quiet resistance, see final triumph for the cause of desagregation. | True | By George Barrett | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/kasper-cites-jews-in-florida-speech.html | KASPER CITES JEWS IN FLORIDA SPEECH | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rubber-output-use-at-highs.html | Rubber Output, Use at Highs | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/joyce-ann-funk-is-a-bride.html | Joyce Ann Funk Is a Bride | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-ann-hooper-is-future-bride-alumna-of-hollins-affianced-to.html | MISS ANN HOOPER IS FUTURE BRIDE; Alumna of Hollins Affianced to William E. Daley, Who Is a Medical Student | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/connecticut-uses-the-middle-lane-caught-in-tightmoney-pinch-state.html | CONNECTICUT USES THE MIDDLE LANE; Caught in Tight-Money Pinch, State Lends Part of Its 'Full Faith' to 'Pike Project PRUDENCE COSTS DEARLY If Seemed Wise to Borrow Late, Repay Early, but Interest Rates Kept Rising | True | By Paul Heffernan | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/letters-to-the-editor-maritain.html | Letters To the Editor; Maritain | True | CHARLES A. FECHER. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/soviet-attempts-to-block-a-book-fights-british-plan-to-print-novel.html | SOVIET ATTEMPTS TO BLOCK A BOOK; Fights British Plan to Print Novel by Russian Critical of Regime--Asks 'Revision' | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/florentine-bridge-renaissance-structure-is-being-rebuilt.html | FLORENTINE BRIDGE; Renaissance Structure Is Being Rebuilt | True | By Sando Bologna | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/2-flee-jail-are-caught.html | 2 Flee Jail, Are Caught | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shocks.html | Shocks | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sanders-is-foreigner-in-masters-tournament.html | Sanders Is 'Foreigner' In Masters Tournament | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/latest-sheraton-a-new-hotel-on-philadelphias-skyline.html | LATEST SHERATON, A NEW HOTEL ON PHILADELPHIA'S SKYLINE | True | By William Weart | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mary-c-mgrath-bride-in-virginia-she-has-sister-as-honor-maid-at.html | MARY C. M'GRATH BRIDE IN VIRGINIA; She Has Sister as Honor Maid at Wedding in Warrenton to Peter S. Thacher | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hints-for-the-offbroadwayite-in-new-yorks-little-temples-to-thespis.html | Hints for the Off-Broadwayite; In New York's little temples to Thespis, one must act dedicated at all costs and display a colossal literacy. | True | By Gilbert Millstein | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/john-e-butler-83-retired-executive.html | JOHN E. BUTLER, 83, RETIRED EXECUTIVE | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/indian-to-meet-nasser-krishna-menon-in-london-on-his-way-to-egypt.html | INDIAN TO MEET NASSER; Krishna Menon in London on His Way to Egypt | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/research-to-combat-delinquency-importance-of-youngsters.html | Research to Combat Delinquency; Importance of Youngsters | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/how-to-tour-the-continent-for-5-a-day-amalfi-romantic-stop-on-the.html | HOW TO TOUR THE CONTINENT FOR $5 A DAY; AMALFI, ROMANTIC STOP ON THE BREATH-TAKING AMALFI DRIVE | True | By Walter Hackett | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/music-units-15th-year-berkshire-center-will-hold-classes-july-1-to.html | MUSIC UNIT'S 15TH YEAR; Berkshire Center Will Hold Classes July 1 to Aug. 11 | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/passport-service-imrovements-passports-without-pain-new-speedup-and.html | PASSPORT SERVICE IMROVEMENTS; PASSPORTS WITHOUT PAIN: NEW SPEED-UP AND STREAMLINING FOR AN OLD SERVICE | True | By Morris Gilbert | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/president-expects-to-stay-in-capital.html | PRESIDENT EXPECTS TO STAY IN CAPITAL | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tunisian-premier-again-backs-west-bourguiba-rejects-position-of.html | TUNISIAN PREMIER AGAIN BACKS WEST; Bourguiba Rejects Position of Neutrality Expressed at Cairo Conference | True | By Tillman Durdin Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/walls-that-do-not-a-hospital-make.html | Walls That Do Not A Hospital Make | True | New York Times photographs by Sam Falk | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/urban-commission-proposed.html | Urban Commission Proposed | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/kaufmannwigler.html | Kaufmann--Wigler | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/spacemans-realm.html | Spaceman's Realm | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/black-hails-aid-policy-head-of-world-bank-says-us-inspires-lagging.html | BLACK HAILS AID POLICY; Head of World Bank Says U.S. Inspires Lagging Regions | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gop-patching-up-connecticut-feud-jewett-and-zeller-report-end-of-51.html | G.O.P. PATCHING UP CONNECTICUT FEUD; Jewett and Zeller Report End of '51 Rift--Some Leaders Doubt Peace Will Last | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-york-tech-wins.html | New York Tech Wins | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/archives/miss-dawn-anderson-to-wed.html | Miss Dawn Anderson to Wed | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mich-state-trips-indiana-76-to-61-spartans-take-lead-in-big-ten.html | MICH. STATE TRIPS INDIANA, 76 TO 61; Spartans Take Lead in Big Ten Race-- Cornell Routs Brown U. by 82 to 50 | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-radar-ship-ready.html | New Radar Ship Ready | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/biennial-rentcontrol-tussle-on-governor-and-gop-play-for-58-stakes.html | BIENNIAL RENT-CONTROL TUSSLE ON; Governor and G.O.P. Play for '58 Stakes | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/canadians-near-lead.html | Canadians Near Lead | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/copper-to-fight-blazes-for-city-would-carry-ten-firemen-cavanagh.html | COPPER TO FIGHT BLAZES FOR CITY; Would Carry Ten Firemen-- Cavanagh Also Expects Shallow-Draft Boat | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bay-state-weighs-absolving-witches.html | BAY STATE WEIGHS ABSOLVING 'WITCHES' | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/testtube-farm-is-75-years-old-states-experiment-station-belittled.html | TEST-TUBE FARM IS 75 YEARS OLD; State's Experiment Station, Belittled at Its Founding, Now Widely Consulted | True | By Murray Schumach Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gomulka-stand-is-polish-puzzle-soviet-pressure-held-basis-of.html | GOMULKA STAND IS POLISH PUZZLE; Soviet Pressure Held Basis of Communist Complaints Against Intellectuals | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/nehru-party-far-ahead-wins-186-of-first-231-seats-in-state-assembly.html | NEHRU PARTY FAR AHEAD; Wins 186 of First 231 Seats in State Assembly Polling | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/columbia-tops-penn-as-forte-sets-mark-columbia-victor-forte-sets.html | Columbia Tops Penn As Forte Sets Mark; COLUMBIA VICTOR; FORTE SETS MARK | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/spring-flower-shows-beginother-notes-three-to-go.html | SPRING FLOWER SHOWS BEGIN-- OTHER NOTES; Three to Go | True | Gottscho-Schleisner | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rollcall-vote-in-senate-killing-mideast-change.html | Roll-Call Vote in Senate Killing Mideast Change | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/samuelstuen-sets-hill-record-in-pacing-skijump-trials-westerner.html | Samuelstuen Sets Hill Record In Pacing Ski-Jump Trials; WESTERNER LEAPS 211 AND 262 FEET Samuelstuen Scores 223.4 Points in F.I.S. Trials, With Olson Runner-Up | True | By Michael Strauss Special To the New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/transport-news-barges-ordered-ny-trap-rock-expanding-river.html | TRANSPORT NEWS: BARGES ORDERED; N.Y. Trap Rock Expanding River Fleet-Freight Unit to Begin Inspection | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/south-carolina-triumphs.html | South Carolina Triumphs | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hill-relay-sets-mark-swims-200yard-medley-in-1448-for-prep-record.html | HILL RELAY SETS MARK; Swims 200-Yard Medley in 1:44.8 for Prep Record | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jazz-big-bands-back-skillful-reproduction.html | JAZZ: BIG BANDS BACK; Skillful Reproduction | True | By John S. Wilson | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/seeking-the-basic-english-far-from-the-busy-capital-a-visitor-will.html | SEEKING THE BASIC ENGLISH; Far From the Busy Capital, a Visitor Will Find the Spirit Of the People in the Depths of the British Countryside | True | By Harold Champion | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/washington-secretary-dulles-tries-friendly-persuasion.html | Washington; Secretary Dulles Tries Friendly Persuasion | True | By James Reston | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | By Diana Rice | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/purpose-of-colleges-given.html | Purpose of Colleges Given | True | Special to The New York Times. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/news-of-the-world-of-stamps-new-issues-by-the-un-and-new.html | NEWS OF THE WORLD OF STAMPS; New Issues by the U.N. And New Definitives From Various Lands | True | By Kent B. Stiles | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/he-flunked-the-star.html | He Flunked The Star | True | By Richard Sullivan | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/carol-pfleeger-troth-fiancee-of-stanley-e-kitty-yale-medical.html | CAROL PFLEEGER TROTH; Fiancee of Stanley E. Kitty, Yale Medical Student | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/malachowskiheaton.html | Malachowski--Heaton | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/knicks-turn-back-hawk-five-9794-new-yorkers-stay-in-race-for-berth.html | KNICKS TURN BACK HAWK FIVE, 97-94; New Yorkers Stay in Race for Berth in Play-Offs --Sears Sets Pace | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/awry-missile-excused-senator-jackson-says-some-accidents-are.html | AWRY MISSILE EXCUSED; Senator Jackson Says Some Accidents Are 'Inevitable' | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/javits-plans-a-bill-for-us-arts-agency.html | JAVITS PLANS A BILL FOR U.S. ARTS AGENCY | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/helen-young-to-be-married.html | Helen Young to Be Married | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/numbers.html | NUMBERS | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/160-africans-arrested-government-staged-bus-strike-raid-near.html | 160 AFRICANS ARRESTED; Government Staged Bus Strike Raid Near Johannesburg | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/erickson-class-b-leader.html | Erickson Class B Leader | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-middle-east-outlook-reports-on-tourism-from-israel-egypt-and.html | THE MIDDLE EAST OUTLOOK; Reports on Tourism From Israel, Egypt and Lebanon | True | By Seth S. King | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/answer-to-last-weeks-doublecrostic-puzzle.html | ANSWER TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/an-aid-to-digestion-soloist.html | AN AID TO DIGESTION; SOLOIST | True | By Harold C. Schonberg | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/home-use-averages-150-gallons-a-person.html | Home Use Averages 150 Gallons a Person | True | | 1985-04-16 | RE0000242748 | B00000637944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-climax-as-israel-tells-the-un-she-is-ready-to-withdrawstatement.html | New Climax; AS ISRAEL TELLS THE U.N. SHE IS READY TO WITHDRAW-- STATEMENT AND THREE REACTIONS | True | The New York Times (Carl Gossett) | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-03 | 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/drama-mailbag-letter-writers-debate-the-tunnel-of-love.html | DRAMA MAILBAG; Letter Writers Debate 'The Tunnel of Love' | True | GEORGE DUPLER. | 1985-04-16 | RE0000242748 | B00000637944 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/sports-of-the-times-bold-ruler-takes-command-above-average-expert.html | Sports Of The Times; Bold Ruler Takes Command Above Average Expert Opinion Gate Jitters | True | By Arthur Daley | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/president-accused-by-green-of-slight-to-bipartisan-role-crash.html | President Accused By Green of Slight To Bipartisan Role; 'Crash Remedy' Decried GREEN CRITICIZES FOREIGN POLICIES Complaint of Long Standing | True | By Richard Amper | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/krishna-menon-sees-lloyd.html | Krishna Menon Sees Lloyd | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/newsman-is-fiance-of-shirley-potash-lennardvinocur.html | NEWSMAN IS FIANCE OF SHIRLEY POTASH; Lennard--Vinocur | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/finlands-premier-bars-concessions.html | FINLAND'S PREMIER BARS CONCESSIONS | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/british-in-contract-to-build-huge-dam-on-the-euphrates.html | British in Contract To Build Huge Dam On the Euphrates | True | Dispatch of The Times, London. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/rca-scientist-wins-engineer-gold-medal.html | R.C.A. Scientist Wins Engineer Gold Medal | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/bruins-vanquish-canadiens-5-to-2-mckenney-scores-twice-and-assists.html | BRUINS VANQUISH CANADIENS, 5 TO 2; McKenney Scores Twice and Assists on Two Tallies-- Hawks, Leafs Deadlock | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mmurray-urges-new-housing-act-commissioner-finds-private-units.html | M'MURRAY URGES NEW HOUSING ACT; Commissioner Finds Private Units Started in January Down 36% in Year | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/schmidt-takes-tennis-title.html | Schmidt Takes Tennis Title | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/rain-puts-off-gonzales-match.html | Rain Puts Off Gonzales Match | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/home-for-nurses-to-open.html | Home for Nurses to Open | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/renaissance-airs-on-program-here-russell-oberlin-countertenor-and.html | RENAISSANCE AIRS ON PROGRAM HERE; Russell Oberlin, CounterTenor, and Joseph Iadone,a Lutenist, Perform | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/rise-in-relief-seen-if-rent-laws-lapse.html | RISE IN RELIEF SEEN IF RENT LAWS LAPSE | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/dulles-found-healthy-completes-routine-physical-tests-at-walter.html | DULLES FOUND HEALTHY; Completes Routine Physical Tests at Walter Reed | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/blakley-declines-texas-senate-bid.html | BLAKLEY DECLINES TEXAS SENATE BID | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/the-whittaker-nomination.html | THE WHITTAKER NOMINATION | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/those-tv-commercials.html | THOSE TV COMMERCIALS | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/institute-of-appraisers-elects-a-new-member.html | Institute of Appraisers Elects a New Member | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/state-to-reduce-school-districts-1000-of-the-present-1700-doomed.html | STATE TO REDUCE SCHOOL DISTRICTS; 1,000 of the Present 1,700 Doomed Under 10-Year Consolidation Plan | True | By Benjamin Fine | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/seamens-injuries-show-rise-for-56.html | SEAMENS' INJURIES SHOW RISE FOR '56 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/textile-research-meeting-set.html | Textile Research Meeting Set | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/macarthur-shakes-off-illness.html | MacArthur Shakes Off Illness | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/food-evolving-taste-todays-fashion-is-one-of-simplicity-though.html | Food: Evolving Taste; Today's Fashion Is One of Simplicity Though Eating Trends Change Slowly | True | By Jane Nickerson | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/ethiopian-made-pilot-he-will-be-first-native-to-fly-for-airline-in.html | ETHIOPIAN MADE PILOT; He Will Be First Native to Fly for Airline in Africa | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mayor-supports-7-pension-bills-legislature-gets-measures-that-would.html | MAYOR SUPPORTS 7 PENSION BILLS; Legislature Gets Measures That Would Raise City's Costs by $2,000,000 Other Bills Supported | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/miss-mary-kimball-prospective-bride.html | MISS MARY KIMBALL PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mgm-london-chief-resigns.html | M-G-M London Chief Resigns | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mrs-cd-huyler-wife-of-us-aide.html | MRS. C.D. HUYLER, WIFE OF U.S. AIDE | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/court-in-summer-scheduled-again-personal-injury-trials-slated-to.html | COURT IN SUMMER SCHEDULED AGAIN; Personal Injury Trials Slated to Reduce Congestion in the Metropolitan Area Summer Problem Cited Courts Held Not at Fault | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/peke-tulo-scores-2d-year-in-a-row-dog-owned-by-mrs-quigley-gains.html | PEKE TULO SCORES 2D YEAR IN A ROW; Dog Owned by Mrs. Quigley Gains Honors in Specialty Event at White Plains | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/sing-sing-inmate-is-slain.html | Sing Sing Inmate Is Slain | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/egyptians-score-delay-by-israel-press-is-bitter-over-failure-to.html | EGYPTIANS SCORE DELAY BY ISRAEL; Press Is Bitter Over Failure to Withdraw Promptly-- Officials Are Silent Washington Is Accused EGYPTIANS SCORE DELAY BY ISRAEL | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/brilliant-villanova-trackmen-will-return-here-on-saturday-heroes-of.html | Brilliant Villanova Trackmen Will Return Here on Saturday; Heroes of I.C. 4-A Games to Compete in Knights of Columbus Meet at Garden -- Delany Entered in Mile Race Villanova Gets 46 Points Georgetown Relay Wins | True | By Joseph M. Sheehan | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/19-french-113-algerians-slain.html | 19 French, 113 Algerians Slain | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/donna-olson-engaged-hofstra-student-will-be-wed-to-david-varner.html | DONNA OLSON ENGAGED; Hofstra Student Will Be Wed to David Varner Poor | True | Special To The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mass-presentation-of-debutantes-here-started-at-christmas-cotillion.html | Mass Presentation of Debutantes Here Started at Christmas Cotillion in 1935 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/brentano-in-capital-to-see-eisenhower-brentano-in-us-to-see.html | Brentano in Capital To See Eisenhower; BRENTANO IN U.S. TO SEE PRESIDENT Need of Re-evaluation Problems Rising in Asia | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/research-executive-is-named.html | Research Executive Is Named | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/talk-is-set-for-thursday.html | Talk Is Set for Thursday | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/jesuit-licenses-for-tv-opposed-protestant-group-asks-fcc-to-refuse.html | JESUIT LICENSES FOR TV OPPOSED; Protestant Group Asks F.C.C. to Refuse 2 Applications --Cites Foreign Control | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/moses-guernsey-take-title.html | Moses, Guernsey Take Title | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/smaller-disasters-too.html | Smaller Disasters, Too | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/social-set-lives-in-rich-preserves-march-north-from-battery-settled.html | SOCIAL SET LIVES IN RICH PRESERVES; March North From Battery Settled the Fashionable in Enclaves on East Side | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/morini-is-soloist-at-concert-here-she-is-heard-in-a-beautiful.html | MORINI IS SOLOIST AT CONCERT HERE; She is Heard in a Beautiful Reading of the Glazunov Concerto Led by Rudolf | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/british-hondurans-nominated.html | British Hondurans Nominated | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/merrill-petroleum-places-bonds.html | Merrill Petroleum Places Bonds | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/gibbon-named-swim-captain.html | Gibbon Named Swim Captain | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/iraqi-prince-ends-rabat-visit.html | Iraqi Prince Ends Rabat Visit | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/republicans-map-aid-plan-for-city-items-other-than-share-of-motor.html | REPUBLICANS MAP AID PLAN FOR CITY; Items Other Than Share of Motor Fees Would Offset End of Auto Use Tax | True | By Paul Crowell | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/lehman-to-head-urban-drive.html | Lehman to Head Urban Drive | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/stores-hints-aid-tenants-to-decorate-other-solutions.html | Store's Hints Aid Tenants To Decorate; Other Solutions | True | By Rita Reif | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/a-correction.html | A Correction | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/santo-domingo-rates-to-rise.html | Santo Domingo Rates to Rise | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/final-approval-of-mideast-plan-by-senate-near-action-is-due-this.html | FINAL APPROVAL OF MIDEAST PLAN BY SENATE NEAR; Action Is Due This Week-- Mundt Favors New Laws to Regulate Unions Democratic Criticism Rises Labor Hearings to Resume FINAL VOTE NEAR ON MIDEAST PLAN | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/austria-scores-budapest-steps-rabb-says-nations-feeling-is-for.html | AUSTRIA SCORES BUDAPEST STEPS; Rabb Says Nation's Feeling Is for People and Not Tanks and Machines Reproaches Rebuffed Budapest Warns Opponents | True | By John MacCormac Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/irving-trust-company-names-vice-president.html | Irving Trust Company Names Vice President | True | Pach Bros. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/sales-net-climb-for-3m-company-minnesota-mining-56-profit-and.html | SALES, NET CLIMB FOR 3M COMPANY; Minnesota Mining '56 Profit and Volume Up Sharply to Set New Marks | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/kurr-first-in-walking-race.html | Kurr First in Walking Race | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/son-to-the-obrien-boldts.html | Son to the O'Brien Boldts | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/utility-reports-billion-in-assets-tennessee-gas-transmission-also.html | UTILITY REPORTS BILLION IN ASSETS; Tennessee Gas Transmission Also Announces Rise in Earnings for 1956 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/richardson-ill-benefit-put-off-recurrence-of-stars-throat-ailment.html | RICHARDSON ILL; BENEFIT PUT OFF; Recurrence of Star's Throat Ailment Leads Actors Fund to Cancel Performance 'Maiden Voyage' Deferred Opening April 2 | True | By Arthur Gelb; Peter Happel | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/pope-eulogized-at-st-patricks-cathedral-priest-hails-him-on.html | POPE EULOGIZED AT ST. PATRICK'S; Cathedral Priest Hails Him on Birthday as 'Apostle of Peace' for 'Everyman' Rules for Lenten Fasting | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/gilt-and-glitter-of-new-york-society-yield-to-the-alchemy-of-time.html | Gilt and Glitter of New York Society Yield to the Alchemy of Time and Economics; OLD GUARD FINDS ITS RANKS WIDEN Extravagances of Past Give Way to Work for Charity in More Democratic Era International Set 'Have Fun and Raise Funds' Absolute Sway Ended Newcomers Join Old Guard Only 6 Vanderbilts Listed Dances for Charity Trend to Informality Barber Judges Dogs Great Religious Groups | True | By Russell Edwardsharper'S Weeklythe New York Timesfrom Painting By Carolus Durant | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/costello-party-spurning-ira-irish-finance-minister-says-fine-gael.html | COSTELLO PARTY SPURNING I.R.A.; Irish Finance Minister Says Fine Gael Wants No Votes From Outlawed Unit | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/british-red-party-declines.html | British Red Party Declines | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/random-notes-from-washington-president-passes-up-precedent-lonesome.html | Random Notes From Washington: President Passes Up Precedent; Lonesome Oregonian Please, No Venom on Denim Baseball Players! Watch It! It Said Press; They Pressed A Missile's Good As a Smile Intellectual Whirl But No One Read Tea Leaves | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/musician-at-70.html | MUSICIAN AT 70 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/35100000-given-to-jewish-appeal-record-start-for-campaign-mrs-meir.html | $35,100,000 GIVEN TO JEWISH APPEAL; Record Start for Campaign -- Mrs. Meir Hails 'Victory' for All Small Nations Mrs. Meir Heard on TV Purposes of the Funds | True | By Irving Spiegel Special To the New York Times.the New York Times | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mrs-gabor-remarried-wed-here-to-odon-szigethy-a-refugee-from.html | MRS. GABOR REMARRIED; Wed Here to Odon Szigethy, a Refugee From Hungary | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/adertising-10nation-ad-agency-price-advertising-r-r-expanding.html | Adertising: 10-Nation Ad Agency; Price Advertising R. & R. Expanding Accounts People Notes | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/segregation-etiquette-sought.html | Segregation Etiquette Sought | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/aec-grants-million-15-institutions-get-funds-to-train-nuclear.html | A.E.C. GRANTS MILLION; 15 Institutions Get Funds to Train Nuclear Scientists | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/separate-court-on-family-urged-domestic-relations-justices-urge.html | SEPARATE COURT ON FAMILY URGED; Domestic Relations Justices Urge That New Set-Up Get Own Judges and Staff Transfer of Staff Urged | True | The New York Times | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/alice-c-maisner-is-married-here-wears-peau-de-soie-gown-at-wedding.html | ALICE C. MAISNER IS MARRIED HERE; Wears Peau de Soie Gown at Wedding in Park Lane to Stanton I. Robbins | True | Bradford Bachrach | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/stocks-listless-on-zurich-board-only-exception-last-week-was-heavy.html | STOCKS LISTLESS ON ZURICH BOARD; Only Exception Last Week Was Heavy Trading in Royal Dutch Shares Bank Shares Off | True | By George H. Morison Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/corcoran-3d-in-downhill-race-to-win-us-combined-crown-sailer.html | Corcoran 3d in Downhill Race To Win U.S. Combined Crown; Sailer, Austrian Skier, First -- Miss Springer-Miller Also Scores at Aspen The Summaries | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/spike-jones-signs-for-new-tv-show-band-leader-to-play-down.html | SPIKE JONES SIGNS FOR NEW TV SHOW; Band Leader to Play Down Depreciation of Music on Program Starting April 2 Panel Quiz Planned Situation Series to End | True | By Val Adams | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/blasts-shake-workers-homes.html | Blasts Shake Workers' Homes | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/swiss-men-bar-womens-draft.html | Swiss Men Bar Women's Draft | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/lucius-e-ingham-oil-engineer-dies-was-official-of-gas-transmission.html | Lucius E. Ingham, Oil Engineer, Dies; Was Official of Gas Transmission Corp. | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/city-urged-to-hire-management-aides.html | CITY URGED TO HIRE MANAGEMENT AIDES | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/ethridge-badger-triumph-in-final-vanquish-tully-and-elmaleh-in.html | ETHRIDGE, BADGER TRIUMPH IN FINAL; Vanquish Tully and Elmaleh in Lockett Trophy Squash Racquets Doubles Event | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/tenor-and-pianist-in-recital.html | Tenor and Pianist in Recital | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/big-board-shifts-rules-on-proxies-new-policies-for-members-cover.html | BIG BOARD SHIFTS RULES ON PROXIES; New Policies for Members Cover Contests to Control Unlisted Companies New Capital Needed New Proxy Rules | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/webster-play-to-be-discussed.html | Webster Play to Be Discussed | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/general-tire-plans-cut-in-preferreds.html | GENERAL TIRE PLANS CUT IN PREFERREDS | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/raymond-j-kelly-weds-miss-keating.html | RAYMOND J. KELLY WEDS MISS KEATING | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/aquarium-opens-june-6-admission-will-be-charged-by-coney-island.html | AQUARIUM OPENS JUNE 6; Admission Will Be Charged by Coney Island Institution | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/queens-line-rerouted-q5a-buses-on-springfield-boulevard-switched.html | QUEENS LINE REROUTED; Q-5A Buses on Springfield Boulevard Switched | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/charles-steegmuller-broker-who-was-secretary-of-columbia-class-of.html | CHARLES STEEGMULLER; Broker, Who Was Secretary of Columbia Class of '05, Dies | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/books-of-the-times-an-era-shaping-a-mans-destiny-facets-of-a.html | Books of The Times; An Era Shaping a Man's Destiny Facets of a Complex Personality | True | By Orville Prescott | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/cotton-futures-generally-fall-prices-3-points-up-to-17-off-last.html | COTTON FUTURES GENERALLY FALL; Prices 3 Points Up to 17 Off Last Week-- Some Selling Spurred by Rains | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/recipe-for-time-given-penner-suggests-devotion-to-some-great.html | RECIPE FOR TIME GIVEN; Penner Suggests Devotion to Some Great Purpose | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/day-center-for-aged-menorah-home-in-brooklyn-opens-enlarged.html | DAY CENTER FOR AGED; Menorah Home in Brooklyn Opens Enlarged Facility | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/jordan-in-shift-to-a-new-order-amman-fetes-arab-unity-while.html | JORDAN IN SHIFT TO A NEW ORDER; Amman Fetes Arab Unity While Bargaining on End of British Subsidies | True | Dispatch of The Times, London. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/moss-gains-in-tennis-american-downs-phillips-in-jamaica-bwi-play.html | MOSS GAINS IN TENNIS; American Downs Phillips in Jamaica (B.W.I.) Play | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/german-airmen-leave-for-us.html | German Airmen Leave for U.S. | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/9city-film-benefit-planned.html | 9-City Film Benefit Planned | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/rent-chief-disputed-little-effect-seen-in-city-if-150-places-were.html | RENT CHIEF DISPUTED; Little Effect Seen in City if $150 Places Were Unfrozen | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/new-york-life-gains-insurance-companys-56-sales-at-record.html | NEW YORK LIFE GAINS; Insurance Company's '56 Sales at Record $2,499,584,863 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/city-easter-seal-goal-150000.html | City Easter Seal Goal $150,000 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/bouckmalvin-advance-cooke-and-kraffert-also-gain-in-pinehurst.html | BOUCK-M'ALVIN ADVANCE; Cooke and Kraffert Also Gain in Pinehurst Senior Golf | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/bar-group-backs-inquirys-power-urges-supreme-court-to-rule-that.html | BAR GROUP BACKS INQUIRY'S POWER; Urges Supreme Court to Rule That Witness Must Name Communist Associates To Be Argued This Week Sees Peril to Inquiries | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/lily-pons-will-sing-in-lucia-at-met.html | LILY PONS WILL SING IN 'LUCIA' AT 'MET' | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/martini-with-a-cherry-served-at-moving-bar.html | Martini With a Cherry Served at 'Moving Bar' | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/turncoat-gi-in-oklahoma.html | Turncoat G.I. in Oklahoma | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/chinese-reds-shell-island.html | Chinese Reds Shell Island | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/the-senate-says-yes.html | THE SENATE SAYS YES | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/gardner-is-retained-northeast-renews-contract-as-president-to-1961.html | GARDNER IS RETAINED; Northeast Renews Contract as President to 1961 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/parties-at-odds-bengurion-reported-satisfied-by-latest-us.html | PARTIES AT ODDS; Ben-Gurion Reported Satisfied by Latest U.S. Assurances Cabinet in Session 4 Hours View on Gaza Questioned ISRAELIS DIVIDED ON WITHDRAWAL Washington Awaiting Word | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/new-director-elected-by-american-tobacco.html | New Director Elected By American Tobacco | True | Dementi Studio | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/macmillan-sees-bermuda-accord-voices-optimism-over-talks-with.html | MACMILLAN SEES BERMUDA ACCORD; Voices Optimism Over Talks With Eisenhower as His Party's Worries Rise Labor Asks General Election | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/freedom-group-too-poor-quits-us-intellectuals-suspend-fight-against.html | FREEDOM GROUP TOO 'POOR,' QUITS; U.S. Intellectuals Suspend Fight Against Totalitarian Intrusions on Liberty | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/new-rules-govern-city-bridges-use.html | NEW RULES GOVERN CITY BRIDGES USE | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/brooklyn-apartments-sold.html | Brooklyn Apartments Sold | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/moravians-mark-their-500th-year-love-of-one-another-and-for-christ.html | MORAVIANS MARK THEIR 500TH YEAR; Love of One Another and for Christ Cited in Sermon Here on Church Unity | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/spending-to-bar-rate-bill-is-laid-to-phone-company-depreciation-an.html | Spending to Bar Rate Bill Is Laid to Phone Company; Depreciation an Issue PHONE COMPANY ACCUSED ON BILL Measure Is Opposed | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/israelis-win-in-tour-finale.html | Israelis Win in Tour Finale | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/gop-to-map-campaign-executive-committee-to-meet-in-capital-march-11.html | G.O.P. TO MAP CAMPAIGN; Executive Committee to Meet in Capital March 11 | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/ch-demarest76-long-an-importer-exmayor-of-bloomfield-nj-diescivic.html | C.H. DEMAREST,76, LONG AN IMPORTER; Ex-Mayor of Bloomfield, N.J., Dies--Civic Leader There Was Early Scoutmaster | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/longden-gets-5005th-rides-winner-in-feature-at-phoenix-race-track.html | LONGDEN GETS 5,005TH; Rides Winner in Feature at Phoenix Race Track | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/japanese-war-ace-urges-peace-here.html | JAPANESE WAR ACE URGES PEACE HERE | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/business-books.html | Business Books | True | By Burton Crane | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/special-service-honors-pope.html | Special Service Honors Pope | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/florida-is-shipping-strawberries-now.html | Florida Is Shipping Strawberries Now | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/us-pact-on-aid-to-tunisia-near-agreement-expected-to-be-signed.html | U.S. PACT ON AID TO TUNISIA NEAR; Agreement Expected to Be Signed Before March 18, When Nixon Arrives U.S. Aid to Be Secondary Stand on Algeria | True | By Tillman Durdin Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/indonesian-regime-silent-on-new-coup-jakarta-regime-cautious-on.html | Indonesian Regime Silent on New Coup; JAKARTA REGIME CAUTIOUS ON COUP | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/beauxarts-group-in-encore-concert.html | BEAUX-ARTS GROUP IN 'ENCORE' CONCERT | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mikan-offer-rejected-laker-owner-says-bid-fails-to-meet.html | MIKAN OFFER REJECTED; Laker Owner Says Bid Fails to Meet Stipulations | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/stove-fire-spreads-ruin-in-center-of-jersey-town.html | Stove Fire Spreads Ruin in Center of Jersey Town | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/bonn-will-increase-payment-to-britain.html | BONN WILL INCREASE PAYMENT TO BRITAIN | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/about-new-york-a-dream-comes-true-for-the-owner-of-the-king-one-of.html | About New York; A Dream Comes True for the Owner of The King, One of the Greatest of All Violins | True | By Meyer Berger | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/output-of-coal-spurts-in-britain-carlsberg-formula-is-mixture-of.html | OUTPUT OF COAL SPURTS IN BRITAIN; Carlsberg Formula Is Mixture of Beer and Idealism | True | By Joseph Frayman Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/thousands-of-seafowl-fly-to-nesting-grounds.html | Thousands of Seafowl Fly to Nesting Grounds | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/pole-goes-to-moscow-foreign-minister-to-sign-pact-on-border.html | POLE GOES TO MOSCOW; Foreign Minister to Sign Pact on Border Adjustment | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/block-of-ice-hits-car-police-in-li-believe-it-fell-from-passing.html | BLOCK OF ICE HITS CAR; Police in L.I. Believe It Fell From Passing Plane | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/pennsylvanian-in-atomic-post.html | Pennsylvanian in Atomic Post | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/herbert-e-arnold-mathematician-60.html | HERBERT E. ARNOLD, MATHEMATICIAN, 60 | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/copter-trips-link-paris-and-brussels.html | 'COPTER TRIPS LINK PARIS AND BRUSSELS | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/sixty-cameras-used-on-a-mans-story.html | Sixty Cameras Used on 'A Man's Story' | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/rangers-and-leagueleading-red-wings-play-tie-before-15925-at-garden.html | Rangers and League-Leading Red Wings Play Tie Before 15,925 at Garden; DETROIT SEXTET GAINS 1-1 DRAW Howe Nets for Wings After Hebenton of Rangers Gets Goal in Third Period Play Started by Lindsay Worsley Stars in Cage | True | By Joseph C. Nicholsthe New York Times | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/june-allyson-in-hospital.html | June Allyson in Hospital | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/linda-darnell-is-wed-to-pilot.html | Linda Darnell Is Wed to Pilot | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/netherlands-cut-in-spending-is-hit-debating-in-lower-chamber-finds.html | NETHERLANDS CUT IN SPENDING IS HIT; Debating in Lower Chamber Finds No Parties Satisfied With Economic Actions Money Again Tight Graham-Paige Assets Up | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/eban-says-pledge-to-the-un-stands-eban-says-vows-will-be-honored-us.html | Eban Says Pledge To the U.N. Stands; EBAN SAYS VOWS WILL BE HONORED U.S. Suggestion Cited U.N. Course Uncertain | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/missing-girl-dead-jersey-child-found-in-closet-of-newly-built-house.html | MISSING GIRL DEAD; Jersey Child Found in Closet of Newly Built House | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/bob-grim-looks-for-good-season-but-hurler-is-wary-of-sore-arm.html | Bob Grim Looks for Good Season, But Hurler Is Wary of Sore Arm; Yankee Right-Hander Will Rely Chiefly on Fast Ball and Slider to Avoid Recurrence of Elbow Ailment Fast Ball and Slider Ailment in Right Elbow Ticket Sale Starts Today | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/questioners-chided-when-showing-off.html | QUESTIONERS CHIDED WHEN SHOWING OFF | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/celtics-down-royals-and-clinch-division-laurels-knicks-defeated-by.html | Celtics Down Royals and Clinch Division Laurels; Knicks Defeated by Lakers; BOSTON REGISTERS 111-102 TRIUMPH Captures First Eastern Title in N.B.A.--Knicks' Five Vanquished, 119 to 108 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/catholics-act-on-buses-maine-pupils-to-go-to-public-school-if.html | CATHOLICS ACT ON BUSES; Maine Pupils to Go to Public School if Denied Service | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/port-unit-scores-greyhound-plan-says-line-seeks-to-enlarge-midtown.html | PORT UNIT SCORES GREYHOUND PLAN; Says Line Seeks to Enlarge Midtown Terminal Despite Authority's Opposition Bus 'Pressures' Charged | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/store-fire-empties-theatre.html | Store Fire Empties Theatre | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/slight-dip-likely-in-steel-output-but-production-is-expected-to-be.html | SLIGHT DIP LIKELY IN STEEL OUTPUT; But Production Is Expected to Be Near 11-Million-Ton Goal During March SOME BACKLOGS HEAVY Plate, Structurals and Pipe Strong--Quotas Ended for Flat-Rolled Seasonal Influences Appear | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/william-rothe-is-dead-former-aide-to-westchester-medical-examiner.html | WILLIAM ROTHE IS DEAD; Former Aide to Westchester Medical Examiner Was 65 | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/dulles-moves-weighed-javits-lays-israeli-delay-in-withdrawing-to.html | DULLES MOVES WEIGHED; Javits Lays Israeli Delay in Withdrawing to Them | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/wallace-beerys-daughter-wed.html | Wallace Beery's Daughter Wed | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/joy-schary-to-be-wed-ucla-student-is-engaged-to-arthur-l-stashower.html | JOY SCHARY TO BE WED; U.C.L.A. Student Is Engaged to Arthur L. Stashower | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/1700-quit-town-in-test-newington-conn-evacuated-in-civil-defense.html | 1,700 QUIT TOWN IN TEST; Newington, Conn., Evacuated in Civil Defense Maneuver | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/domestic-staffs-lured-by-industrys-benefits.html | Domestic Staffs Lured By Industry's Benefits | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/currencies-mark-worlds-pulse-dealer-finds-shifts-in-values-precede.html | Currencies Mark World's Pulse; Dealer Finds Shifts In Values Precede Historic Events Turnover Is Heavy, Earnings Are Low in This Business CURRENCIES SHOW PULSE OF NATIONS A $213 Million Heft | True | By Elizabeth M. Fowlerblackstone Studios | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/red-cross-appeal-is-voiced-in-pulpits-clergy-liken-agency-to-good.html | Red Cross Appeal Is Voiced in Pulpits; Clergy Liken Agency to Good Samaritan | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/ancient-yemen-lamp-shown.html | Ancient Yemen Lamp Shown | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/alaskan-plane-found-5-dead.html | Alaskan Plane Found; 5 Dead | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/nehru-extends-gains-congress-party-has-won-249-assembly-seats-so.html | NEHRU EXTENDS GAINS; Congress Party Has Won 249 Assembly Seats So Far | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/western-displays-at-red-fair-indicate-eagerness-for-trade.html | Western Displays at Red Fair Indicate Eagerness for Trade | True | By Harry Gilroy Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/brooklyn-church-gets-pastor.html | Brooklyn Church Gets Pastor | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/icebergs-cause-atlantic-detour-busiest-oceantrack-points-shifted-to.html | ICEBERGS CAUSE ATLANTIC DETOUR; Busiest Ocean-Track Points Shifted to Steer Ships Past Danger Area | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/judge-denies-clash-over-bomber-case.html | JUDGE DENIES CLASH OVER 'BOMBER' CASE | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/college-leaders-seek-money-here-presidents-of-20-in-state-canvass.html | COLLEGE LEADERS SEEK MONEY HERE; Presidents of 20 in State Corporations in City for $500,000 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/business-sentiment-found-less-buoyant.html | BUSINESS SENTIMENT FOUND LESS BUOYANT | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/fire-ruins-hotel-in-missouri.html | Fire Ruins Hotel in Missouri | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/president-to-honor-2-youths.html | President to Honor 2 Youths | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/tv-see-it-now-scores-exploration-of-british-opinion-on-suez-crisis.html | TV: 'See It Now' Scores; Exploration of British Opinion on Suez Crisis Is Stimulating Journalism | True | By Jack Gould | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/israeli-shot-in-street-kastner-libel-case-figure-wounded-by.html | ISRAELI SHOT IN STREET; Kastner, Libel Case Figure, Wounded by Assailant | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/thai-capital-quiet-but-troops-remain.html | THAI CAPITAL QUIET BUT TROOPS REMAIN | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/iraqis-riding-out-storm-over-suez-nationalist-fever-subsides-but.html | IRAQIS RIDING OUT STORM OVER SUEZ; Nationalist Fever Subsides, but Revenue From Oil Is Still Far Below Normal 3 Factors Are Mentioned Credit and Currency Woes Agricultural Slumps Cited | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/municipal-financing-to-fall.html | Municipal Financing to Fall | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/demaret-triumphs-by-a-stroke-with-71-for-278-at-baton-rouge-thomson.html | Demaret Triumphs by a Stroke With 71 for 278 at Baton Rouge; Thomson Second in $15,000 Open Golf -- Mrs. Hagge, Miss Suggs Deadlock at 222 for Jacksonville Lead | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/city-housing-quest-urged-on-harriman.html | CITY HOUSING QUEST URGED ON HARRIMAN | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/opposition-gains-in-chiles-voting-santiago-senate-seats-won-by.html | OPPOSITION GAINS IN CHILE'S VOTING; Santiago Senate Seats Won by Opponents of Ibanez-- Balloting Is Orderly | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/truck-accord-reached-teamsters-and-coast-company-set-sleeper-cab.html | TRUCK ACCORD REACHED; Teamsters and Coast Company Set 'Sleeper Cab' Talks | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/foster-captures-larchmont-sail-takes-4-races-with-ordeal-zilucas.html | FOSTER CAPTURES LARCHMONT SAIL; Takes 4 Races With Ordeal --Ziluca's Hiccup Scores in Greenwich Regatta Ziluca Craft Triumphs THE POINT SCORES THE POINT SCORES Hinman Takes Honors THE POINT SCORES | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/jenkins-is-victor-in-world-skating-defeats-brown-with-daring.html | JENKINS IS VICTOR IN WORLD SKATING; Defeats Brown With Daring Figures--British Dance Team Takes Laurels | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/ban-on-segregation-asked-of-veterans.html | BAN ON SEGREGATION ASKED OF VETERANS | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/a-red-china-plan-for-japan-is-seen-newspaper-declares-that-it-aims.html | A RED CHINA PLAN FOR JAPAN IS SEEN; Newspaper Declares That It Aims at 'Communization or Neutralization' 'Five Principles' Cited Envoy Reported Recalled | True | By Robert Trumbull Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/ominous-news-from-poland.html | OMINOUS NEWS FROM POLAND | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/boston-pulpit-for-sedgwick.html | Boston Pulpit for Sedgwick | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/elaine-goldman-a-bride-wed-at-rye-to-paul-aronson-u-of-illinois.html | ELAINE GOLDMAN A BRIDE; Wed at Rye to Paul Aronson, U. of Illinois Graduate | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/noon-lenten-services-slated.html | Noon Lenten Services Slated | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/scores-of-4-lands-played-at-the-y.html | SCORES OF 4 LANDS PLAYED AT THE 'Y' | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/americanhawahan-56-net-jumped-to-12390542-special-items-cited-trane.html | AMERICAN-HAWAHAN 56 Net Jumped to $12,390,542 --Special Items Cited; TRANE COMPANY 1956 Sales Rose 38% and Profit 66 % to New Records COMPANIES ISSUE EARNING FIGURES AMERICAN BOSCH ARMA AMERICAN HOME PRODUCTS OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/soviet-local-elections-held.html | Soviet Local Elections Held | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/2-union-leaders-cited-by-a-third-secretary-of-bakers-alleges.html | 2 UNION LEADERS CITED BY A THIRD; Secretary of Bakers Alleges Malpractice by Group's President and Aide Senate Inquiry Possible Situation Called Worse Accused Official Replies | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/wedding-is-held-for-miss-garber-she-has-four-attendants-at-marriage.html | WEDDING IS HELD FOR MISS GARBER; She Has Four Attendants at Marriage in Memphis to Lawrence B. Goodman | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/danish-beer-earns-us-dollars-for-the-sake-of-art-and-science-enters.html | Danish Beer Earns U.S. Dollars For the Sake of Art and Science; Enters U.S. Market A Master Brewer | True | By Richard Rutter | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/exsoviet-stewardess-is-wed.html | Ex-Soviet Stewardess Is Wed | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/old-church-remnants-found.html | Old Church Remnants Found | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/lending-concern-to-aid-students-corporation-in-boston-will.html | LENDING CONCERN TO AID STUDENTS; Corporation in Boston Will Guarantee 80% of $1,500 for College Expenses $1,500 for the Four Years Officers of Corporation | True | By John H. Fenton Special To the New York Times.the New York Times | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/unit-unsure-of-aid-of-mrs-roosevelt.html | UNIT UNSURE OF AID OF MRS. ROOSEVELT | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/leslie-morris-ideas-for-spring-wear-are-shown-designs-in-bell.html | Leslie Morris' Ideas for Spring Wear Are Shown; Designs in Bell Shapes Ring Out Spring Tidings In Custom Salon Group | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/foreign-affairs-remittance-menthe-end-of-the-rajahs-potentate-and.html | Foreign Affairs; Remittance Men--The End of the Rajahs Potentate and Vassal Maharajah Only in Name 'Life' Was Short A Taxing Burden | True | By C.l. Sulzberger | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/hoover-tells-why-fish-lure-many-presidents.html | Hoover Tells Why Fish Lure Many Presidents | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/3-children-in-fire-saved-by-mountie.html | 3 CHILDREN IN FIRE SAVED BY MOUNTIE | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/letters-to-the-times-india-and-kashmir-aggression-by-pakistan-is.html | Letters to The Times; India and Kashmir Aggression by Pakistan Is Charged, U.N. Action Awaited Outrages Cited Use of Force Admiral Horthy's Status Dumping of Milk Protested Children's Reading Habits Development of School Libraries and Story Programs Favored Problem for Community Fluoridation Opposed | True | K.B. TANDAN,PAUL DE HEVESY.KONRAD BIEBER,GLADYS J. CAHN,EVA L. COLLINS. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mrs-price-dead-aided-education-widow-of-fusion-leader-and-city-club.html | MRS. PRICE DEAD; AIDED EDUCATION; Widow of Fusion Leader and City Club Chairman Headed Association for Schools | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/wachs-regains-lead-tops-halper-in-marshall-club-chesslasker-scores.html | WACHS REGAINS LEAD; Tops Halper in Marshall Club Chess--Lasker Scores | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/st-johns-wins-debate-tourney.html | St. John's Wins Debate Tourney | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/opera-to-assist-mets-employes-proceeds-of-performance-of-la-boheme.html | OPERA TO ASSIST 'MET'S' EMPLOYES; Proceeds of Performance of 'La Boheme' on March 17 Will Go to Welfare Fund | True | Charles Rossi | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mrs-kelly-wed-in-east-harwich-former-brenda-frazier-and-robert-f.html | MRS. KELLY WED IN EAST HARWICH; Former Brenda Frazier and Robert F. Chatfield-Taylor Married in Bay State | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/italy-to-revamp-state-concerns-new-ministry-will-attempt-to.html | ITALY TO REVAMP STATE CONCERNS; New Ministry Will Attempt to streamline Big Empire of Government Holdings | True | By Paul Hofmann Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/court-unit-backs-supervisory-bid-conference-urges-appellate.html | COURT UNIT BACKS SUPERVISORY BID; Conference Urges Appellate Division Rule Over All but Claims Bench in State For Study This Year Divisions Tied on 2 Points | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/farm-milk-tieup-shrinks-further-no-plants-in-new-jersey-or.html | FARM MILK TIE-UP SHRINKS FURTHER; No Plants in New Jersey or Pennsylvania Affected for First Time in a Week Leader Sees Expansion | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/novel-by-halevy-will-be-filmed-the-young-lovers-slated-for.html | NOVEL BY HALEVY WILL BE FILMED; 'The Young Lovers' Slated for Production by Samuel Goldwyn Jr. This Year 'Lord Jim' Acquired Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mrs-wh-morris-has-child.html | Mrs. W.H. Morris Has Child | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/senate-group-asks-limitation-on-tass.html | SENATE GROUP ASKS LIMITATION ON TASS | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/7th-ave-trains-to-shift-track.html | 7th Ave. Trains to Shift Track | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/young-hungarian-refugees-on-loose-called-real-moral-problem-in.html | Young Hungarian Refugees 'On Loose' Called 'Real Moral Problem' in Austria | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/harriman-assails-gop-jobless-bill.html | HARRIMAN ASSAILS G.O.P. JOBLESS BILL | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/hells-canyon-hearings-set.html | Hell's Canyon Hearings Set | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mental-ills-tied-to-citys-growth-dr-lemkau-retiring-head-of.html | MENTAL ILLS TIED TO CITY'S GROWTH; Dr. Lemkau, Retiring Head of Community Agency, Sums Up Two-Year Diagnosis Board's Budget Up Views on Education | True | By Emma Harrison | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/hungarians-soccer-victors.html | Hungarians Soccer Victors | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/varied-lengths-shown-in-coats.html | Varied Lengths Shown in Coats | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/lard-futures-decline-prices-closed-last-week-13-to-40c-below.html | LARD FUTURES DECLINE; Prices Closed Last Week 13 to 40c Below Previous Period | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/union-shop-foes-to-widen-fight-spurred-by-indiana-passage-of.html | UNION SHOP FOES TO WIDEN FIGHT; Spurred by Indiana Passage of 'Right-to-Work' Law UNION SHOP FOES TO WIDEN FIGHT | True | By A.h. Raskin | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/hakoah-booters-rout-falcons-72-reach-challenge-cup-final-as-monsen.html | HAKOAH BOOTERS ROUT FALCONS, 7-2; Reach Challenge Cup Final as Monsen Scores 5 Goals -- Uhriks Beat Ludlow AMERICAN SOCCER LEAGUE | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/ground-broken-for-church.html | Ground Broken for Church | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/kenya-has-african-elections.html | Kenya Has African Elections | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/auction-of-impounded-vehicles.html | Auction of Impounded Vehicles | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/lockman-at-first-in-practice-game-plays-6-innings-on-return-to.html | LOCKMAN AT FIRST IN PRACTICE GAME; Plays 6 Innings on Return to Giants--Mays Hits Homer, Double and Two Singles Good to Be Back A Springtime Wonder | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/monetary-timing-a-glance-at-governmental-approach-to-the-difficult.html | Monetary Timing; A Glance at Governmental Approach To the Difficult Problem of Control MONETARY TIMING PROVES PROBLEM | True | EDWARD H. COLLINS | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/phoenixrheinrohr-gains.html | Phoenix-Rheinrohr Gains | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/31-face-charges-in-mit-rioting-students-protest-the-quality-of-food.html | 31 FACE CHARGES IN M.I.T. RIOTING; Students Protest the Quality of Food and Increase in Costs of Lodging | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/atlantic-gummed-paper-elects.html | Atlantic Gummed Paper Elects | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/blast-in-pakistan-kills-21.html | Blast in Pakistan Kills 21 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/watchdog-shot-in-bar-400-is-taken-from-queens-tavern-in-robbery.html | WATCHDOG SHOT IN BAR; $400 Is Taken From Queens Tavern in Robbery | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/recknagel-ski-victor-east-german-jumper-scores-in-holmenkollen.html | RECKNAGEL SKI VICTOR; East German Jumper Scores in Holmenkollen Event | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/integration-here-too.html | INTEGRATION HERE, TOO | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/stock-changes-urged-beneficial-finance-co-board-backs-revisions-in.html | STOCK CHANGES URGED; Beneficial Finance Co. Board Backs Revisions in Shares | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/airline-to-install-univ-ac-ticket-aid.html | AIRLINE TO INSTALL UNIV AC TICKET AID | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/walworth-names-three.html | Walworth Names Three | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/market-is-active-in-ship-charters-but-rates-continue-to-dip-coal.html | MARKET IS ACTIVE IN SHIP CHARTERS; But Rates Continue to Dip —Coal, Grains, Ore and Sugar Reflect Decline Condition Held Temporary | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/music-wagner-chorale-los-angeles-group-at-town-hall.html | Music: Wagner Chorale; Los Angeles Group at Town Hall | True | By Howard Taubman | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/two-brothers-drown-their-boat-overturns-in-choppy-east-river.html | TWO BROTHERS DROWN; Their Boat Overturns in Choppy East River | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/east-64th-st-house-finds-a-new-owner-adams-hotel-is-sold-8th-ave.html | EAST 64th ST. HOUSE FINDS A NEW OWNER; Adams Hotel Is Sold 8th Ave. Property in Deal | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/adenauer-irks-soviet-door-slammed-on-germans-hopes-for-pows-return.html | ADENAUER IRKS SOVIET; Door Slammed on Germans' Hopes for P.O.W.'s Return | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/futures-in-grain-end-week-mixed-downward-trend-is-halted-toward.html | FUTURES IN GRAIN END WEEK MIXED; Downward Trend Is Halted Toward Close-- Deliveries Higher Than Expected GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/samuelstuen-easily-captures-national-skijumping-title-westerner.html | Samuelstuen Easily Captures National Ski-Jumping Title; WESTERNER FIRST WITH 223.1 POINTS Samuelstuen Leaps 237 and 260 Feet-- Lewis Second in Field of 48 Skiers Dwinell Sees Program Severude Retains Laurels THE LEADERS | True | By Michael Strauss Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/outbreak-in-indonesia.html | OUTBREAK IN INDONESIA | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/dodger-workout-goes-seriocomic-while-kelly-makes-debut-as-clown.html | DODGER WORKOUT GOES SERIO-COMIC; While Kelly Makes Debut as Clown, Pitchers Excel in Intrasquad Contest | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/heads-cowardmcann-tm-purdy-of-putnams-elected-president-of-allied.html | HEADS COWARD-M'CANN; T.M. Purdy of Putnam's Elected President of Allied Concern | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/keating-triumphs-in-final.html | Keating Triumphs in Final | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/tug-men-insist-on-better-pact-shun-peace-vote-union-tells.html | TUG MEN INSIST ON BETTER PACT; SHUN PEACE VOTE; Union Tells Negotiators to Keep Bargaining for 'Best Deal They Can Get' 31-DAY STRIKE GOES ON Federal and City Mediators Plan Next Moves--Fuel Oil Situation Held Good No Vote to Reconsider Union Vote Required TUGMEN HOLD OUT FOR BETTER OFFER | True | By Werner Bamberger | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/nixon-is-in-accra-for-ghana-fetes-seventy-nations-to-attend-gold.html | NIXON IS IN ACCRA FOR GHANA FETES; Seventy Nations to Attend Gold Coast's Rebirth as Independent Country Crowd Shouts 'Freedom!' NIXON IS IN ACCRA FOR GHANA FETE Nixon Has Touch of Flu | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/reading-for-mullers-play.html | Reading for Muller's Play | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/barnard-students-elect.html | Barnard Students Elect | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/puerto-rico-choir-sings-university-group-heard-in-carnegie-hall.html | PUERTO RICO CHOIR SINGS; University Group Heard in Carnegie Hall Concert | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/poland-beats-austrian-six.html | Poland Beats Austrian Six | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/cypriote-leader-slain-second-in-command-of-eoka-trapped-in-a-cave.html | CYPRIOTE LEADER SLAIN; Second in Command of E.O.K.A. Trapped in a Cave | True | Dispatch of The Times, London. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/space-on-5th-ave-taken-by-revlon-cosmetic-concern-planning-to.html | SPACE ON 5TH AVE. TAKEN BY REVLON; Cosmetic Concern Planning to Consolidate Branches in New Skyscraper Sales Center Planned Importer Takes Top Floors Alan Gallery in Deal Service Leases Space | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/john-j-cogan-sr-exaide-of-macys.html | JOHN J. COGAN SR., EX-AIDE OF MACY'S | True | Special to The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/2-buy-properties-in-li-and-jersey-new-york-investors-acquire.html | 2 BUY PROPERTIES IN L.I. AND JERSEY; New York Investors Acquire Westbury Stores and Two Atlantic City Housing Long Island Taxpayer Is Sold | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/tolerance-asked-in-musical-taste-youth-forum-panelists-say-everyone.html | TOLERANCE ASKED IN MUSICAL TASTE; Youth Forum Panelists Say Everyone Should Be Free to Hear What He Likes | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/4-bail-out-of-b25-one-dies.html | 4 Bail Out of B-25; One Dies | True | | 1985-04-16 | RE0000242749 | B00000637945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/prep-school-sports-little-putney-scales-skiing-heights-there-are-no.html | Prep School Sports; Little Putney Scales Skiing Heights There Are No Captains Marsh and Gray Excel Deerfield-Andover Series Set | True | The New York Times | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/pakistan-stresses-stand-on-kashmir.html | PAKISTAN STRESSES STAND ON KASHMIR | True | Special To The New York Times. | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/1year-maturities-are-75972344783.html | 1-YEAR MATURITIES ARE $75,972,344,783 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/truman-deplores-mideast-strategy.html | TRUMAN DEPLORES MIDEAST STRATEGY | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/screen-soviet-import-immortal-garrison-is-shown-at-cameo.html | Screen: Soviet Import; 'Immortal Garrison' Is Shown at Cameo | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/strikes-cut-shipping-dock-and-tug-actions-drop-total-vessels-to.html | STRIKES CUT SHIPPING; Dock and Tug Actions Drop Total Vessels to 1,517 | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/a-sound-european-heinrich-von-brentano-talent-for-parleys-member-of.html | A Sound European; Heinrich von Brentano Talent for Parleys Member of Hessian Family | True | Special to The New York Times.Lufthansa | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/public-employes-up-us-survey-finds-7685000-on-rolls-in-october.html | PUBLIC EMPLOYES UP; U.S. Survey Finds 7,685,000 on Rolls in October | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/sorg-paper-elects-director.html | Sorg Paper Elects Director | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/danish-composer-heard-at-forum-niels-bentzon-plays-his-own-partita.html | DANISH COMPOSER HEARD AT FORUM; Niels Bentzon Plays His Own Partita for Piano -Denies Jazz School Influence | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/janusz-plays-violin-works.html | Janusz Plays Violin Works | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-04 | 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/american-news-56-profit-rose-sharply-sales-volume-showed-a-small.html | American News '56 Profit Rose Sharply; Sales Volume Showed a Small Increase | True | | 1985-04-16 | RE0000242749 | B00000637945 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/national-road-system-puts-stress-on-safety.html | National Road System Puts Stress on Safety | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/tough-pentathlon-drills-awe-coach-world-title-tryouts-would-kill.html | Tough Pentathlon Drills Awe Coach; World Title Tryouts Would 'Kill' Him, Russell Says First Mount at 4 Army Stresses Event | True | By Gay Talese.s. Army | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/12-airmen-leap-to-safety.html | 12 Airmen Leap to Safety | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/new-market-yardstick-an-explanation-of-500stock-index-just-begun-by.html | New Market Yardstick; An Explanation of 500-Stock Index Just Begun by Standard & Poor's Indexes Relatively Recent Close to 95% of Values 500-STOCK INDEX: AN EXPLANATION Time-Consuming Jobs | True | By Burton Crane | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/rubin-defeats-fanelli.html | Rubin Defeats Fanelli | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/harriman-aide-puts-off-move-on-trading-stamps.html | Harriman Aide Puts Off Move on Trading Stamps | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/russia-and-india-in-un-score-israel-assumption-hammarskjold.html | Russia and India, in U.N., Score Israel 'Assumption'; Hammarskjold Confirms SOVIET AND INDIA UPBRAID ISRAELIS | True | By Thomas J. Hamilton Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/old-wheat-firm-new-crop-eases-hedge-lifting-against-export-sales.html | OLD WHEAT FIRM, NEW CROP EASES; Hedge Lifting Against Export Sales Strengthens March and May Deliveries | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sovietrumanian-trade-pact.html | Soviet-Rumanian Trade Pact | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/gains-are-cited-in-war-on-virus-new-vaccines-predicted-at.html | GAINS ARE CITED IN WAR ON VIRUS; New Vaccines Predicted at Ceremonies Here Marking Hospital's 75th Year Cancer Treatment Noted | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/lowell-toy-names-officer.html | Lowell Toy Names Officer | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/new-seaway-talks-tolls-and-size-of-ships-are-on-agenda-this-week.html | NEW SEAWAY TALKS; Tolls and Size of Ships Are on Agenda This Week | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/miss-anne-steere-prospective-bride.html | MISS ANNE STEERE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/art-dynamic-composition-abstractions-by-gerard-schneider-at-the.html | Art: Dynamic Composition; Abstractions by Gerard Schneider, at the Kootz, Convey Sensation of Velocity | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/chocolate-factory-faced-with-closing.html | CHOCOLATE FACTORY FACED WITH CLOSING | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/nba-increases-playoff-prizes-addition-of-6500-lifts-pool-to.html | N.B.A. INCREASES PLAY-OFF PRIZES; Addition of $6,500 Lifts Pool to $50,000-- Syracuse, Knicks Here Tonight | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/a-picture-report-on-the-united-states-penetration-of-the-south.html | A Picture Report on the United States' Penetration of the South Polar Region | True | Photographs by Walter Sullivan. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/wrong-stamp-but-the-right-spirit.html | Wrong Stamp, but the Right Spirit | True | The New York Times | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/dues-checkoff-by-city-blocked-us-bars-housing-authority-move-on.html | DUES CHECK-OFF BY CITY BLOCKED; U.S. Bars Housing Authority Move on Union Deductions CITY IS FORBIDDEN TO CHECK OFF DUES | True | By A.h. Raskin | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/boeing-rolls-up-record-earnings-sales-of-airplane-producer-passed.html | BOEING ROLLS UP RECORD EARNINGS; Sales of Airplane Producer Passed Billion-Dollar Mark for Second Time in '56 Research Written Off TEXTRON, INC. Net Income for Year Ended Dec. 29 Put at $6,503,000 COMPANIES ISSUE EARNING FIGURES FOOD FAIR STORES LINK-BELT COMPANY COCA-COLA COMPANY COLORADO FUEL & IRON INTERNATIONAL HARVESTER OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/garden-lineups-tonight.html | Garden Line-Ups Tonight | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mideast-danger-spot-an-analysis-of-the-gaza-strip-as-base-for.html | Mideast Danger Spot; An Analysis of the Gaza Strip as Base For Future Guerrilla Raids on Israel Gaza Strip Trouble Area Syrian Guerrillas Active | True | By Hanson W. Baldwin | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/ghana-will-shun-neutral-policy-prime-minister-tells-nixon-this-as.html | GHANA WILL SHUN NEUTRAL POLICY; Prime Minister Tells Nixon This as Notables Gather for Independence Fete Guest of Finance Chief Ghana to Seek World Ties Unlike Other Devolutions | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/new-president-named-for-bates-as-textile-makers-income-dips-martin.html | New President Named for Bates As Textile Maker's Income Dips; Martin, the Chairman, Takes Over Maine Operations as Mawby Resigns BATES ANNOUNCES A NEW PRESIDENT | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/seato-lists-red-aims.html | SEATO Lists Red Aims | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/my-man-godfrey-suspended-again-june-allysons-illness-causes-second.html | 'MY MAN GODFREY' SUSPENDED AGAIN; June Allyson's Illness Causes Second Production Delay on Movie at Universal Phyllis Kirk in Comedy | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/state-road-plans-snarled-by-political-tugs-of-war-study-of.html | State Road Plans Snarled By Political Tugs of War; Study of Long-Range Program Linked to National System Finds a Financial Muddle and Lack of Initiative Study Finds State Plans for Highway Building Confused by Political Tug of War PROGRAM GEARED TO DEFENSE NEEDS Financial Muddle and Lack of Initiative Blamed for Long Delays in Sight Primary System Not Pushed Implies Greater Need Use of Bonds Questioned Work Now Under Way The Bronx Queens-Nassau Brooklyn--Manhattan Reviews Take Time Westchester--Upstate Shortages Are Cited | True | By Joseph C. Ingraham | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/girl-in-closet-died-of-hunger-shock.html | GIRL IN CLOSET DIED OF HUNGER, SHOCK | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/capone-lieutenant-indicted.html | Capone Lieutenant Indicted | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/pinafore-at-hunter-thursday.html | 'Pinafore' at Hunter Thursday | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/senate-may-vote-on-mideast-today-leaders-expect-a-sweeping-victory.html | SENATE MAY VOTE ON MIDEAST TODAY; Leaders Expect a Sweeping Victory for the President --Aid Projects Ready SENATE MAY VOTE ON MIDEAST TODAY | True | By William S. White Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/hodges-sentence-cut-court-suspends-10-years-on-report-of.html | HODGES SENTENCE CUT; Court Suspends 10 Years on Report of Restitution | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/pitt-gets-ncaa-berth-quintet-will-play-morehead-in-first-round.html | PITT GETS N.C.A.A. BERTH; Quintet Will Play Morehead in First Round March 12 | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/lodge-and-dixon-ask-strong-ties-usbritish-clash-in-un-on-suez.html | LODGE AND DIXON ASK STRONG TIES; U.S.-British Clash in U.N. on Suez Crisis Renewed at Pilgrims' Dinner | True | The New York Times | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/202450000-asked-by-aec.html | $202,450,000 Asked by A.E.C. | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/us-aide-named-a-customs-judge-president-picks-richardson-now-parole.html | U.S. AIDE NAMED A CUSTOMS JUDGE; President Picks Richardson, Now Parole Chief U.S. AIDE NAMED A CUSTOMS JUDGE | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/french-cyclist-dies-of-injuries.html | French Cyclist Dies of Injuries | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/troth-announced-of-miss-nelidow-bryn-mawr-alumna-fiancee-of-guido.html | TROTH ANNOUNCED OF MISS NELIDOW; Bryn Mawr Alumna Fiancee of Guido Pantaleoni 3d, Graduate of Denison | True | Sam Rosenberg | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/dulles-and-stassen-to-testify.html | Dulles and Stassen to Testify | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/golden-boy-lives-high-but-police-pull-colorado-youth-down-on-check.html | GOLDEN BOY LIVES HIGH; But Police Pull Colorado Youth Down on Check Charge | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/age-of-world-war-ii-veterans.html | Age of World War II Veterans | True | SIDNEY SAMPSON. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/cuban-congress-acts-approves-batistas-curb-on-rightsopponents.html | CUBAN CONGRESS ACTS; Approves Batista's Curb on Rights--Opponents Withdraw | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/state-investigator-feted.html | State Investigator Feted | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/soviet-polish-border-revision.html | Soviet-Polish Border Revision | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sidelights-telephone-lines-are-buzzing-good-showing-new-nation-a.html | Sidelights; Telephone Lines Are Buzzing Good Showing New Nation A Happy Word Two Pigs en Route Miscellany | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/newcombe-complains-of-score-elbow-while-hurling-dodger-batting.html | Newcombe Complains of Score Elbow while Hurling Dodger Batting Practice; PILOT UNALARMED BY ACE'S AILMENT Alston Says Newcombe Has 'Sore Arm Every Spring'--Hurler Is Unworried Twinge Felt Earlier Pitchers Prefer Games Reese Takes Infield Practice | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/snowball-express-races-against-time-in-manitoba.html | 'Snowball Express' Races Against Time in Manitoba | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/shamrock-oil-increases-stock.html | Shamrock Oil Increases Stock | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/churchill-pens-views-preface-on-last-decade-to-be-in-new-book-of.html | CHURCHILL PENS VIEWS; Preface on Last Decade to Be in New Book of Memoirs | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/jerusalem-scene-of-action.html | Jerusalem Scene of Action | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/scrap-export-eased-us-lifts-level-for-copper-and-aluminum-in.html | SCRAP EXPORT EASED; U.S. Lifts Level for Copper and Aluminum in Quarter | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/us-officials-bar-wild-home-aid-administration-warns-of-use-of.html | U.S. OFFICIALS BAR 'WILD' HOME AID; Administration Warns of Use of Veto--Pushes for F.H.A. Cut in Down Payments | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/assembly-votes-bill-to-prevent-phone-rate-rise-sends-measure-to-the.html | ASSEMBLY VOTES BILL TO PREVENT PHONE RATE RISE; Sends Measure to the Senate On a 120-to-24 Ballot-- No Debate Is Held HARRIMAN BACKS CURB But Asserts Company Has Right to Spend $500,000 to Tell Public Its Side 'Outrageous,' Says Harriman 'Propaganda' Charged ASSEMBLY VOTES PHONE RATE CURB Road Bill Approved | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/senate-group-finds-cold-war-treason.html | SENATE GROUP FINDS 'COLD WAR' TREASON | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/moscow-is-echoing-the-oxford-accent.html | MOSCOW IS ECHOING THE OXFORD ACCENT | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/big-gains-shown-by-metropolitan-life-insurance-in-force-rose-102.html | BIG GAINS SHOWN BY METROPOLITAN; Life Insurance in Force Rose 10.2% During Last Year-- Assets Climbed 6.09% Prudential Is Next Health Policies Gain | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bronx-phone-office-is-involved-in-lease.html | BRONX PHONE OFFICE IS INVOLVED IN LEASE | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/azam-khan-triumphs.html | Azam Khan Triumphs | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/airtoair-missile-hits-the-mark.html | Air-to-Air Missile Hits the Mark | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/robbery-suspect-is-64-one-of-oldest-armed-suspects-is-seized-in.html | ROBBERY SUSPECT IS 64; One of Oldest Armed Suspects Is Seized in Hold-Up | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/celanese-sales-and-earnings-last-year-were-highest-for-company.html | Celanese Sales and Earnings Last Year Were Highest for Company Since 1951 | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/commodity-index-rises-figure-for-friday-put-at-884-up-03-from.html | COMMODITY INDEX RISES; Figure for Friday Put at 88.4, Up 0.3 From Thursday | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/ban-on-press-visits-to-china-assailed.html | BAN ON PRESS VISITS TO CHINA ASSAILED | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/detergent-introduced.html | Detergent Introduced | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/iranian-wins-fight-physicians-stay-in-us-for-study-extended-to-sept.html | IRANIAN WINS FIGHT; Physician's Stay in U.S. for Study Extended to Sept. 1 | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/faiths-of-asia-said-to-gain-in-the-us.html | FAITHS OF ASIA SAID TO GAIN IN THE U.S. | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/silberstein-sighting-penntexas-control-of-fairbanks-morse.html | Silberstein Sighting Penn-Texas Control Of Fairbanks Morse | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/capital-relieved-by-israel-action-state-department-now-aims-at.html | CAPITAL RELIEVED BY ISRAEL ACTION; State Department Now Aims at Removing Arab Fears of U.S. Concessions CAPITAL RELIEVED BY ISRAEL ACTION | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/stevenson-cited-at-princeton.html | Stevenson Cited at Princeton | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/school-issue-set-for-los-angeles-20000000-bond-offering-on-april-2.html | SCHOOL ISSUE SET FOR LOS ANGELES; $20,000,000 Bond Offering on April 2 to Help Finance Construction Projects New Orleans, La. North Hempstead, L.I. Bethlehem, Pa. Madison, Wis. Birmingham, Mich. New Jersey School District Minnesota School District Waukesha, Wis. | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/newellrubidge.html | Newell--Rubidge | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/british-ministry-drops-gyron-turbojet-engine.html | British Ministry Drops Gyron Turbojet Engine | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/in-the-nation-sad-casualty-of-the-public-service-efficiency-his.html | In The Nation; Sad Casualty of the Public Service Efficiency His Idol | True | By Arthur Krock | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/canada-to-make-large-pipe.html | Canada to Make Large Pipe | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/money.html | Money | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/floor-is-leased-by-health-plan-insurance-unit-to-move-from-wall-st.html | FLOOR IS LEASED BY HEALTH PLAN; Insurance Unit to Move From Wall St. to Fourth Ave.-- Other Space Rentals Canada House Space Rented Lease to Apparel Concern | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/the-diplomatic-shifts-a-discussion-of-the-extensive-transfers-by.html | The Diplomatic Shifts; A Discussion of the Extensive Transfers By Eisenhower and Reasons for Them Bohlen May Be Shifted The Envoy to Paris Some Sought Retirement | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/hoad-to-play-full-circuit.html | Hoad to Play Full Circuit | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/meany-denounces-wage-floor-plan.html | MEANY DENOUNCES WAGE FLOOR PLAN | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/yankee-platoons-organized-early-stengel-will-use-infielders-in.html | YANKEE PLATOONS ORGANIZED EARLY; Stengel Will Use Infielders in Outfield, First Baseman at Third in Game Today Held to Play Left Mantle to Decide Course | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/four-years-after-stalin.html | FOUR YEARS AFTER STALIN | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bagel-pact-reached-strikers-will-vote-today-on-return-to-work.html | BAGEL PACT REACHED; Strikers Will Vote Today on Return to Work | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/red-china-claims-lift-mark.html | Red China Claims Lift Mark | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/israel-holds-four-in-kastner-attack.html | ISRAEL HOLDS FOUR IN KASTNER ATTACK | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/albanese-in-tosca-singer-is-heard-in-title-role-first-time-this.html | ALBANESE IN 'TOSCA'; Singer Is Heard in Title Role First Time This Season | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/indonesian-rebels-aim-to-block-reds.html | INDONESIAN REBELS AIM TO BLOCK REDS | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/plattrobbins-beaten-bouck-and-mcalvin-halt-1956-victors-in.html | PLATT-ROBBINS BEATEN; Bouck and McAlvin Halt 1956 Victors in Pinehurst Golf | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/plan-for-morgue-filed-new-6story-city-building-will-cost-3000000.html | PLAN FOR MORGUE FILED; New 6-Story City Building Will Cost $3,000,000 | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mit-riot-trial-march-12.html | M.I.T. Riot Trial March 12 | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bulldozer-rises-to-crush-a-hotel-wreckers-employ-mechanical-brawn.html | BULLDOZER RISES TO CRUSH A HOTEL; Wreckers Employ Mechanical Brawn on Marguery | True | The New York Times (by Edward Hausner) | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/greyhound-tries-again.html | GREYHOUND TRIES AGAIN | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mollet-praises-european-mart-premier-tells-parliament-in-ottawa.html | MOLLET PRAISES EUROPEAN MART; Premier Tells Parliament in Ottawa Commerce Will Benefit From the Plan Trade Expansion Predicted | True | By Tana Long Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/villalobos-70-hailed-by-city-composer-thumps-in-brazilian-proper.html | Villa-Lobos, 70, Hailed by City; Composer Thumps in Brazilian; Proper Way to Play the Reco-Reco | True | By John Briggsthe New York Times | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/us-jury-starts-oil-industry-stud.html | U.S. JURY STARTS OIL INDUSTRY STUD | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/old-ironsides-in-drydock.html | 'Old Ironsides' in Drydock | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/steel-output-off-due-to-dip-further.html | STEEL OUTPUT OFF, DUE TO DIP FURTHER | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/keithjohnston-to-teach-acting.html | Keith-Johnston to Teach Acting | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/commission-or-travesty.html | COMMISSION, OR TRAVESTY? | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/language-study-urged-bill-propossis-us-commission-on-modernizing-of.html | LANGUAGE STUDY URGED; Bill Proposes U.S. Commission on Modernizing of English | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/japan-debating-atomic-suicide-fanatics-would-send-ships-to-sitdown.html | JAPAN DEBATING ATOMIC 'SUICIDE; Fanatics Would Send Ships to 'Sitdown' at Site of British Bomb Tests | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/engineers-to-be-graded.html | Engineers to Be Graded | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/segregation-suit-dismissed.html | Segregation Suit Dismissed | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/vice-president-elected-for-vick-chemical-unit.html | Vice President Elected For Vick Chemical Unit | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/advisers-on-whooping-cranes-to-vote-on-methods-to-protect-the-rare.html | Advisers on Whooping Cranes to Vote On Methods to Protect the Rare Birds | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/navy-contracts-given-carrier-5-submarines-listed-in-atomic-program.html | NAVY CONTRACTS GIVEN; Carrier, 5 Submarines Listed in Atomic Program | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/general-motors-canada-to-have-new-president.html | General Motors Canada To Have New President | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/appointment-ad-valorem-scovel-richardson-case-to-high-court-law.html | Appointment ad Valorem; Scovel Richardson Case to High Court Law Degree in 1937 | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bisselle-colgate-captain.html | Bisselle Colgate Captain | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/twelfth-night-at-pratt.html | 'Twelfth Night' at Pratt | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/commodity-prices.html | Commodity Prices | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/katherine-sutter-and-jean-gressley-heard-in-a-joint-program-of.html | Katherine Sutter and Jean Gressley Heard In a Joint Program of Songs and Duets | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/new-tube-aids-radar-electronic-device-adds-range-and-eliminates.html | NEW TUBE AIDS RADAR; Electronic Device Adds Range and Eliminates 'Sweeping' | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/new-plan-on-singapore-chief-minister-proposes-panel-on-disputes.html | NEW PLAN ON SINGAPORE; Chief Minister Proposes Panel on Disputes With Britain | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/rights-offering-priced.html | Rights Offering Priced | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Walter Sullivan) | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/px-fashion-post-draws-a-protest-norblad-tells-the-air-force-hiring.html | PX FASHION POST DRAWS A PROTEST; Norblad Tells the Air Force Hiring of Woman Adviser Was Unnecessary She Will Check In Today Exchanges Show a Profit Friends 'Thrilled to Death' | True | By Milton Bracker | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/humez-outpoints-ballarin-in-paris.html | HUMEZ OUTPOINTS BALLARIN IN PARIS | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/israel-keeps-a-promise.html | ISRAEL KEEPS A PROMISE | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/william-cook-67-trade-publisher-board-chairman-of-topics-publishing.html | WILLIAM COOK, 67, TRADE PUBLISHER; Board Chairman of Topics Publishing Co. Dies-- Had Interests in Hotels Here | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/aluminium-ltd-lifted-its-net-1536-in-56.html | Aluminium, Ltd., Lifted Its Net 15.36% in '56 | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/municipal-bond-club-outing.html | Municipal Bond Club Outing | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/books-of-the-times-melodies-in-conversation-an-admirer-of-wagner.html | Books of The Times; Melodies in Conversation An Admirer of Wagner | True | By Charles Poore | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/2000000-legal-fees-in-case.html | $2,000,000 Legal Fees in Case | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/stork-club-ruling-upholds-picketing.html | STORK CLUB RULING UPHOLDS PICKETING | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bbdo-executive-goes-into-higher-posts.html | B.B.D.&O. Executive Goes Into Higher Posts | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bad-tire-costs-140000-couple-collects-damages-for-injuries-in.html | BAD TIRE COSTS $140,000; Couple Collects Damages for Injuries in Accident | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/new-fhlb-issue-146000000-of-37-notes-due-sept-16-1957-offered.html | NEW F.H.L.B. ISSUE; $146,000,000 of 3.7% Notes Due Sept. 16, 1957 Offered | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/refugee-airlift-cited-by-mats-military-airline-calls-help-to.html | REFUGEE AIRLIFT CITED BY M.A.T.S.; Military Airline Calls Help to Escaped Hungarians Top '56 Achievement | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/tariff-study-is-urged-protectionist-group-asks-for-a-balanced.html | TARIFF STUDY IS URGED; Protectionist Group Asks for a Balanced Program | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/quinn-disputed-on-realty-ties-kreutzer-seeks-to-show-the-councilman.html | QUINN DISPUTED ON REALTY TIES; Kreutzer Seeks to Show the Councilman Served Sequoia Before Buying Into It Kreutzer Rests His Case | True | By Charles G. Bennett | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mclennanseid.html | McLennan--Seid | | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/state-will-review-inquiry-on-housing.html | STATE WILL REVIEW INQUIRY ON HOUSING | | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/theatre-right-you-are-pirandello-play-given-at-carl-fischer-hall.html | Theatre: 'Right You Are'; Pirandello Play Given at Carl Fischer Hall | True | By Arthur Gelb | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/union-session-called-bakers-board-meets-today-on-officials-charges.html | UNION SESSION CALLED; Bakers Board Meets Today on Official's Charges | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/boac-adds-route-san-franciscolondon-service-will-begin-on-april-2.html | B.O.A.C. ADDS ROUTE; San Francisco-London Service Will Begin on April 2 | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/shore-leave-for-first-fleet.html | Shore Leave for First Fleet | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/jordan-accuses-israel-says-patrol-entered-territory-and-fired-for.html | JORDAN ACCUSES ISRAEL; Says Patrol Entered Territory and Fired for 20 Minutes | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/yugoslavs-favor-westward-shift-nation-looks-to-better-times-now.html | YUGOSLAVS FAVOR WESTWARD SHIFT; Nation Looks to Better Times Now That Tito Is Steering Course Away From Soviet Support for Tito Voiced Senate Aide Wooed | True | By Max Frankel Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/city-college-denies-undermining-faith.html | CITY COLLEGE DENIES UNDERMINING FAITH | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/high-school-sports-notes-memorial-star-puts-his-team-first.html | High School Sports Notes; Memorial Star Puts His Team First Double-Header at Garden Championships a Habit Nary a Hitch Players by the Thousands Matter of Records Where They May Be | True | By Howard M. Tuckner | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/food-russian-dressing-authentic-version-using-black-caviar-lobster.html | Food: Russian Dressing Authentic Version, Using Black Caviar, Lobster Coral and Shell, Is Seldom Made RUSSIAN DRESSING A L'AUDELAN Advice on Men's Clothes | True | By June Owen | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/wheelchair-trip-ends-palsied-man-back-in-hospital-after-journey-to.html | WHEEL-CHAIR TRIP ENDS; Palsied Man Back in Hospital After Journey to Virginia | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/ethyl-prices-rising-2-.html | Ethyl Prices Rising 2 % | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/warpickgrossman.html | Warpick--Grossman | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/board-to-review-fire-pumper-bids.html | BOARD TO REVIEW FIRE PUMPER BIDS | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/teamsters-and-the-public.html | TEAMSTERS AND THE PUBLIC | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/school-fraud-trial-on-jersey-city-lawyer-accused-in-22000-salary.html | SCHOOL FRAUD TRIAL ON; Jersey City Lawyer Accused in $22,000 Salary Case | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sheraton-hotel-opens-building-in-philadelphia-has-22-stories-cost.html | SHERATON HOTEL OPENS; Building in Philadelphia Has 22 Stories, Cost 16 Million | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/state-to-summon-2-of-lirr-board-psc-will-ask-trustees-why-they.html | STATE TO SUMMON 2 OF L.I.R.R. BOARD; P.S.C. Will Ask Trustees Why They Opposed Latest Increase in Fares ROAD FINISHES ITS CASE Delay in Cross-Examining Goodfellow and Others Stirs Taxpayer Protest Similar Action Year Ago Calling of Two Trustees | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/israeli-statement-and-excerpts-from-debate-in-un-mrs-golda-meir.html | Israeli Statement and Excerpts From Debate in U.N.; Mrs. Golda Meir, Israel Comdr. Allan Noble, Britain Israeli Expectations Upheld Dr. Francisco Urrutia, Colombia Dr. Fadhil al-Jamali, Iraq Toshikazu Kase, Japan Arkady A. Soboley Soviet Union Arthur S. Lall, India Dr. Mahmoud Fawzi, Egypt | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/evarts-graham-surgeon-is-dead-cancer-victim-studied-link-of-disease.html | EVARTS GRAHAM, SURGEON, IS DEAD; Cancer Victim Studied Link of Disease to Smoking--First to Remove a Lung Won Lister Medal Got Cancer Society Award | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bombay-aids-nehru-his-candidate-there-defeats-bilingualstate.html | BOMBAY AIDS NEHRU; His Candidate There Defeats Bilingual-State Proponent | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/7-jehovahs-witnesses-held-by-soviet-as-spies.html | 7 Jehovah's Witnesses Held by Soviet as Spies | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/control-shifted-in-investing-unit-canadian-interests-obtain.html | CONTROL SHIFTED IN INVESTING UNIT; Canadian Interests Obtain Management Control in Investors Syndicate | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/colonel-will-face-open-army-trial-on-missiles-leak-missiles-officer.html | Colonel Will Face Open Army Trial On Missiles Leak; MISSILES OFFICER ORDERED TO TRIAL | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/nasser-vexed-by-nixons-tour-of-nations-at-odds-with-egypt-nasser-is.html | Nasser Vexed by Nixon's Tour Of Nations at Odds With Egypt; NASSER IS VEXED BY NIXON'S TOUR | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/st-johns-prep-five-wins.html | St. John's Prep Five Wins | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/treasury-statement.html | Treasury Statement | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/last-of-armys-pigeons-to-be-sold-at-monmouth.html | Last of Army's Pigeons To Be Sold at Monmouth | True | Special to the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/tornadoes-in-central-florida.html | Tornadoes in Central Florida | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/general-shoes-net-in-quarter-to-jan-31-was-1605000-against-1367750.html | General Shoe's Net in Quarter to Jan. 31 Was $1,605,000 Against $1,367,750 in '56 | True | The New York Times | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/financing-concern-borrows.html | Financing Concern Borrows | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/senate-gets-pier-safety-bill.html | Senate Gets Pier Safety Bill | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/aden-guards-repulse-raiders.html | Aden Guards Repulse Raiders | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/air-force-pilot-dies-in-crash.html | Air Force Pilot Dies in Crash | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/chou-reporting-on-his-tour.html | Chou Reporting on His Tour | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/assembly-rollcall-vote-to-bar-phone-rate-rise.html | Assembly Roll-Call Vote To Bar Phone Rate Rise | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/strike-appeal-barred-high-court-refuses-to-act-in-westinghouse.html | STRIKE APPEAL BARRED; High Court Refuses to Act in Westinghouse Dispute | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/story-of-moon-to-be-shown.html | 'Story of Moon' to Be Shown | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/miss-wright-wins-with-a-68-for-295-gains-jacksonville-victory.html | MISS WRIGHT WINS WITH A 68 FOR 295; Gains Jacksonville Victory Second Year in Row-- Mrs. Hagge Is Second at 298 THE LEADING SCORES | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/shirley-mayors-named-coach.html | Shirley Mayors Named Coach | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/role-in-comedy-for-dennis-king-he-is-slated-for-greatest-man-alive.html | ROLE IN COMEDY FOR DENNIS KING; He Is Slated for 'Greatest Man Alive,' by Webster, Opening Here May 8 Jack Dunphy's Scripts Stevens Europe-Bound | True | By Sam Zolotow | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/water-the-basic-resource.html | WATER: THE BASIC RESOURCE | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/new-sales-chief-elected-by-studebakerpackard.html | New Sales Chief Elected By Studebaker-Packard | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/fetes-to-benefit-lenox-hill-house-ziegfeld-follies-showings.html | FETES TO BENEFIT LENOX HILL HOUSE; 'Ziegfeld Follies' Showings Tomorrow and April 8 to Help East Side Group Benefit for Spence-Chapin Wells Fund to Gain | True | Arthur Avedon | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/41000-farmers-ask-milk-relief-chiefs-of-3-groups-demand-speedy.html | 41,000 FARMERS ASK MILK RELIEF; Chiefs of 3 Groups Demand Speedy Federal Action-- Hearing Opens Today | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/a-uranium-contract-ramapo-corp-to-produce-concentrates-for-aec.html | A URANIUM CONTRACT; Ramapo Corp. to Produce Concentrates for A.E.C. | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/gonzales-victor-61-26-62.html | Gonzales Victor, 6-1, 2-6, 6-2 | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/finding-in-nursing-home-fire.html | Finding in Nursing Home Fire | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/thais-say-seato-revealed-plot-plan-to-overthrow-regime-was-of.html | THAIS SAY SEATO REVEALED 'PLOT'; Plan to Overthrow Regime Was of External Origin, the Army Maintains No Further Explanation | True | By Bernard Kalb Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/frontier-troubles-in-burma-stressed.html | FRONTIER TROUBLES IN BURMA STRESSED | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/penn-state-names-boyle.html | Penn State Names Boyle | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/medicaltechnical-unit-elects.html | Medical-Technical Unit Elects | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/treasury-plans-23-billion-issue-cash-offering-of-securities-to-be.html | TREASURY PLANS 2-3 BILLION ISSUE; Cash Offering of Securities, to Be Decided After Parley With Two Banker Groups Bonds Are Cashed TREASURY PLANS 2-3 BILLION ISSUE | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/trading-is-dull-for-commodities-futures-move-irregularly-potatoes.html | TRADING IS DULL FOR COMMODITIES; Futures Move Irregularly --Potatoes, Wool, Hides Off, Rubber Advances World Sugar Off | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/music-educators-elect-head.html | Music Educators Elect Head | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/shipping-events-posts-combined-tramp-shipowners-vacate-2.html | SHIPPING EVENTS; POSTS COMBINED; Tramp Shipowners Vacate 2 Administrative Offices-- Minehunter Launched U.S.S. Bittern Launched Icebergs Start Early Freight Rate Up May 1 | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/youth-lands-airplane-in-auto-lot-in-bronx.html | Youth Lands Airplane In Auto Lot in Bronx | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/duchess-of-windsor-on-fete-committee.html | DUCHESS OF WINDSOR ON FETE COMMITTEE | True | Halsman | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/nyu-group-names-2-aides.html | N.Y.U. Group Names 2 Aides | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/personnel-body-to-hear-rusk.html | Personnel Body to Hear Rusk | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/susan-fischer-to-wed-bennington-student-fiancee-of-roger-bernard.html | SUSAN FISCHER TO WED; Bennington Student Fiancee of Roger Bernard Israels | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/summer-handbags-have-thirties-look.html | Summer Handbags Have Thirties Look | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bill-approving-shift-of-pimlicos-racing-to-laurel-goes-to-maryland.html | Bill Approving Shift of Pimlico's Racing To Laurel Goes to Maryland Assembly | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/merger-is-proposed-ward-industries-is-seeking-permutit-in-stock.html | MERGER IS PROPOSED; Ward Industries Is Seeking Permutit in Stock Deal | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/westchester-asks-decay-on-courts.html | WESTCHESTER ASKS DECAY ON COURTS | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/movie-chain-broken-paramount-ends-long-process-of-reducing-theatre.html | MOVIE CHAIN BROKEN; Paramount Ends Long Process of Reducing Theatre Ties | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/annual-fete-to-help-infants.html | Annual Fete to Help Infants | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/levy-soninlaw-faces-tax-trial-13259-evasion-is-charged-in.html | LEVY SON-IN-LAW FACES TAX TRIAL; $13,259 Evasion Is Charged in Indictment of the Late Justice's Secretary | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/drive-for-lakers-begun-minneapolis-group-will-seek-150000-to-buy.html | DRIVE FOR LAKERS BEGUN; Minneapolis Group Will Seek $150,000 to Buy Pro Five | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/rebel-strength-is-cut-in-algeria-but-key-question-is-whether.html | REBEL STRENGTH IS CUT IN ALGERIA; But Key Question is Whether Reverses Have Changed Nationalists' Attitude Rebel Strength Is Reduced 200 Rebels Reported Killed | True | By Tillman Durdin Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/chile-vote-shows-swing-to-center-president-as-well-as-leftists.html | CHILE VOTE SHOWS SWING TO CENTER; President as Well as Leftists Appear to Have Suffered Losses in Elections Agrarian Laborites Drop | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/3-florida-students-jailed-in-bus-case.html | 3 FLORIDA STUDENTS JAILED IN BUS CASE | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bunker-presents-credentials.html | Bunker Presents Credentials | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/cousy-invited-to-belgium.html | Cousy Invited to Belgium | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/wood-field-and-stream-introduction-of-japanese-quail-draws-warning.html | Wood, Field and Stream; Introduction of Japanese Quail Draws Warning of a Losing Gamble | True | By John W. Randolph | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/son-to-mrs-arensmeyer-jr.html | Son to Mrs. Arensmeyer Jr. | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/julia-l-kimball-will-be-married-senior-at-smith-is-engaged-to.html | JULIA L. KIMBALL WILL BE MARRIED; Senior at Smith Is Engaged to George C. Hibben, a Student at Harvard | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/cotton-futures-dip-20-to-7-points-rains-encourage-selling-some.html | COTTON FUTURES DIP 20 TO 7 POINTS; Rains Encourage Selling—Some Farmers Reported Pulling Out of Soil Bank | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sports-of-the-times-the-footloose-dodgers-good-humor-man-the.html | Sports of The Times; The Footloose Dodgers Good Humor Man The Brush-Off Pitching Class | True | By Arthur Daley | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/lirr-asks-its-riders-for-advice-on-schedule.html | L.I.R.R. Asks Its Riders For Advice on Schedule | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/civil-war-veteran-has-surgery.html | Civil War Veteran Has Surgery | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/student-here-plans-gold-coast-diet.html | Student Here Plans Gold Coast Diet | True | The New York Times | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/state-debates-need-of-gallon-milk-bill.html | STATE DEBATES NEED OF GALLON MILK BILL | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/critics-honor-american-opera-and-vaughan-williams-work.html | Critics Honor American Opera And Vaughan Williams Work | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/woman-31-freed-in-mann-act-case-allmale-jury-deliberates-for-55.html | WOMAN, 31, FREED IN MANN ACT CASE; All-Male Jury Deliberates for 55 Minutes on Supplying Convention Entertainment Says She Aided G.E. Sales | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/4-flee-from-rumania-oklahoman-74-returns-after-9-years-under-house.html | 4 FLEE FROM RUMANIA; Oklahoman, 74, Returns After 9 Years Under House Arrest | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/churches-deny-radiotv-plot-council-tells-evangelicals-it-has-no-aim.html | CHURCHES DENY RADIO-TV 'PLOT'; Council Tells 'Evangelicals' It Has No Aim to Control Religious Broadcasting 'Pressure Policy' Charged | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/south-africans-ahead-lead-english-cricketers-by-176-runs-in-test.html | SOUTH AFRICANS AHEAD; Lead English Cricketers by 176 Runs in Test Match | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/drought-plan-today-president-to-send-messages-to-congress-on.html | DROUGHT PLAN TODAY; President to Send Messages to Congress on Program | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/3-die-in-collapse-of-excavation-wall-at-little-rock.html | 3 Die in Collapse of Excavation Wall at Little Rock | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/text-of-mitchell-statement.html | Text of Mitchell Statement | True | Special To The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/herman-h-smith-retired-city-aide-chief-engineer-of-board-of.html | HERMAN H. SMITH, RETIRED CITY AIDE; Chief Engineer of Board of Estimate Until '34 Dies-- Mapped Staten Island | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/london-market-generally-firm-but-shipping-stocks-decline-as-rates.html | LONDON MARKET GENERALLY FIRM; But Shipping Stocks Decline as Rates Fall to Levels of Before Suez Closing | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/widener-to-move-farm-horse-breeding-operations-to-be-shifted-to.html | WIDENER TO MOVE FARM; Horse Breeding Operations to Be Shifted to Florida | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/agreement-near-on-bank-measure-it-would-let-city-institutions.html | AGREEMENT NEAR ON BANK MEASURE; It Would Let City Institutions Branch Into Suburbs, but Curb Holding Companies BILL LIKELY THIS WEEK Which State Agency Would Rule on Merger Plans Is Not Yet Settled Fait Accompli Feared SPRAGUE SHIFTS STAND L.I. Leader No Longer Opposes Savings Bank Expansion AGREEMENT NEAR ON BANK MEASURE | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/giants-fine-rookie-crop-shows-to-advantage-at-phoenix-camp-rodgers.html | Giants' Fine Rookie Crop Shows To Advantage at Phoenix Camp; Rodgers, Bressoud Among Outstanding Newcomers Seeking Jobs--Hawaiian Battery Rated Future Prospects Roads From Camp Varied Rivera League Leader Rodriquez Joins Team | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/4passenger-helicopter-is-picked-for-presidential-use.html | 4-Passenger Helicopter Is Picked for Presidential Use | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/gop-wont-act-on-luxury-rents-state-chiefs-bow-to-demand-in-city-and.html | G.O.P. WON'T ACT ON 'LUXURY' RENTS; State Chiefs Bow to Demand in City and Leave Ruling on Curbs to Weaver G.O.P. DROPS PLAN ON 'LUXURY' RENTS | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/crash-kills-2-students-2-others-from-cornell-hurt-as-car-and-truck.html | CRASH KILLS 2 STUDENTS; 2 Others From Cornell Hurt as Car and Truck Collide | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mitchell-rejects-beck-as-delegate-to-ilo-sessions-acts-after-seeing.html | MITCHELL REJECTS BECK AS DELEGATE TO I.L.O. SESSIONS; Acts After Seeing McClellan --Notes Teamster Chief's Failure to Testify Two Were Recommended Name To Be Offered MITCHELL REJECTS BECK AS DELEGATE Flew To England Committee Aide Criticized Union Paper Comments | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/fire-sweeps-li-showplace.html | Fire Sweeps L.I. Showplace | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/catholics-fight-for-school-buses-augusta-me-parents-enroll-children.html | CATHOLICS FIGHT FOR SCHOOL BUSES; Augusta, Me., Parents Enroll Children in Public Classes to Support Demands 187 Seek Transportation | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/three-kidnap-clerk-and-seize-34000-in-queens-robbery.html | Three Kidnap Clerk And Seize $34,000 In Queens Robbery | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/atomic-scientist-to-speak.html | Atomic Scientist to Speak | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/italy-increases-arms-outlay.html | Italy Increases Arms Outlay | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/nbctv-program-will-take-to-air-wide-wide-world-march-17-to-be-a.html | N.B.C.-TV PROGRAM WILL TAKE TO AIR; 'Wide Wide World' March 17 to Be a Resume of Man's Achievement in Flight Producer Resigns | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/new-gate-theatre-will-open.html | New Gate Theatre Will Open | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/reed-scores-in-tennis-but-fiam-is-upset-by-merlo-in-jamaican.html | REED SCORES IN TENNIS; But Fiam Is Upset by Merlo in Jamaican Tournament | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mount-st-marys-downs-ccny-five-michigan-state-indiana-share-title.html | Mount St. Mary's Downs C.C.N.Y. Five; Michigan State, Indiana Share Title; BEAVERS BEATEN IN TOURNEY, 93-84 C.C.N.Y. Ousted From N.C.A.A Event --Michigan State Bows, Indiana Wins Spartan Streak Ends Rally Wins for Hoosiers Ricketts Sparks Duquesne | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/margaretta-s-cox-betrothed.html | Margaretta S. Cox Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/moses-sees-peril-in-lakes-compact-asks-new-york-to-stay-out-lest.html | MOSES SEES PERIL IN LAKES COMPACT; Asks New York to Stay Out Lest Water Diversion Cut State's Power Revenues | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/jabneh-takes-106350-turf-handicap-under-hartack-as-hialeah-meet.html | Jabneh Takes $106,350 Turf Handicap Under Hartack as Hialeah Meet Ends; SON OF BIMELECH BEATS OLIGARCHY Jabneh Wins by 2 Lengths -- Blue Choir, Roman Battle Run Dead Heat for Third Comment from Jockey's Tellarian Finishes Fifth | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bomber-report-kept-secret.html | 'Bomber' Report Kept Secret | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/deal-is-imminent-in-sale-of-wnew-purchase-of-the-radio-station-by.html | DEAL IS IMMINENT IN SALE OF WNEW; Purchase of the Radio Station by Du Mont for More Than $7,000,000 'Very Close' N.B.C. Denies Shake-Up Reprieve for Quiz | True | By Val Adams | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/school-settlement-to-benefit.html | School Settlement to Benefit | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/letters-to-the-times-administering-foreign-aid-reexamination-of.html | Letters to The Times; Administering Foreign Aid Re-examination of Technical Aspects to Improve Programs Proposed Destroying Washington Square Senator Bricker's Amendment Sale of City Power Plants Determining Fair Value of Property Said to Be Task for Experts Listing Airplane Passengers | True | RALPH McCABE.WALTER RUTHERFORD.JOHN W. BRICKER.JOHN A. WARD.ERWIN NETER, M.D. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/report-asks-rise-in-aid-to-americas.html | REPORT ASKS RISE IN AID TO AMERICAS | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/advertising-drive-on-inflation-magazines-drives-coming-up-accounts.html | Advertising Drive on Inflation; Magazines Drives Coming Up Accounts People Notes | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/rayburn-is-lionized-congress-lauds-him-on-44th-anniversary-in-house.html | RAYBURN IS LIONIZED; Congress Lauds Him on 44th Anniversary in House | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/stocks-advance-trading-picks-up-steels-other-metals-and-oils-lead.html | STOCKS ADVANCE; TRADING PICKS UP; Steels, Other Metals and Oils Lead Early Rise--Market Moves Little Thereafter PHONE ISSUES STRONG Merger Rumors Are Factor --Average Climbs 1.30 Points to 316.16 Kansas Power Up Again STOCKS ADVANCE; TRADING PICKS UP | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/millerkendrick.html | Miller--Kendrick | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/arab-league-voices-protest.html | Arab League Voices Protest | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/gop-will-delay-state-primaries-leaders-decide-to-postpone-juna-18.html | G.O.P. WILL DELAY STATE PRIMARIES; Leaders Decide to Postpone Juna 18 Date to Sept. 10--Democrats Oppose Move Advantage for Democrats | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/electricity-out-in-2-areas-here-bronx-and-brooklyn-sections-left-in.html | ELECTRICITY OUT IN 2 AREAS HERE; Bronx and Brooklyn Sections Left in Dark--Coney Island Hospital Is Blacked Out | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/laborites-lose-censure-motion-british-opposition-defeated-in-bid-to.html | LABORITES LOSE CENSURE MOTION; British Opposition Defeated in Bid to Criticize Minister Over a Budget 'Leak' | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/miss-lucy-to-study-plans-to-enter-texas-u-in-fall-her-husband-says.html | MISS LUCY TO STUDY; Plans to Enter Texas U. in Fall, Her Husband Says | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/rayburn-doubts-cuts-discounts-house-drive-to-lop-68-billion-off-the.html | RAYBURN DOUBTS CUTS; Discounts House Drive to Lop $6.8 Billion Off the Budget | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/latin-area-rated-of-great-promise-capehart-extols-american.html | LATIN AREA RATED OF GREAT PROMISE; Capehart Extols American Neighbors Before Coffee, Sugar Exchange Groups | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/helmy-b-badawi-suez-canal-chief-chairman-of-the-nationalized.html | HELMY B. BADAWI, SUEZ CANAL CHIEF; Chairman of the Nationalized Company Dies--Leading Jurist, Ex-Minister Drafted Seizure Plans | True | The New York Times | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/specialists-must-be-generalists-too-educator-warns-college.html | Specialists Must Be 'Generalists,' Too, Educator Warns College Conference | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/western-union-raises-earnings-january-operating-revenue-and-net.html | WESTERN UNION RAISES EARNINGS; January Operating Revenue and Net Increase Despite Rise in Wage Levels PANHANDLE EASTERN Pipeline Reports New Highs in Sales and Net Last Year OTHER UTILITY REPORTS | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/boston-u-gets-tv-station.html | Boston U. Gets TV Station | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/yankee-ticket-office-opens.html | Yankee Ticket Office Opens | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/britain-tightens-ties-to-pakistan-but-londons-kashmir-stand-angers.html | BRITAIN TIGHTENS TIES TO PAKISTAN; But London's Kashmir Stand Angers India and Strains Commonwealth Bonds Better Relations Fostered | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/gop-is-loafing-harriman-avers-real-issues-are-diverted-in-donothing.html | G.O.P IS LOAFING, HARRIMAN AVERS; Real Issues Are Diverted in 'Do-Nothing Legislature,' He Says in Interview Calls Program Defunct | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/brentano-voices-accord-with-us-bonn-foreign-minister-sees-dulles-2.html | BRENTANO VOICES ACCORD WITH U.S.; Bonn Foreign Minister Sees Dulles 2 Hours, Reports a Basic Agreement | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/watkins-in-third-round-beats-mceneaney-in-class-c-squash-racquets.html | WATKINS IN THIRD ROUND; Beats McEneaney in Class C Squash Racquets Play | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/wgn-defends-policies-replies-to-protest-to-fcc-on-cancellation-of.html | WGN DEFENDS POLICIES; Replies to Protest to F.C.C. on Cancellation of Luther Film | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/tv-romeo-and-juliet-old-vic-production-with-claire-bloom-and-john.html | TV: 'Romeo and Juliet'; Old Vic Production, With Claire Bloom and John Neville Seen on Channel 4 Second Installment Pearl Buck's 'The Enemy' Presented | True | By Jack Gould | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/stock-split-proposed-stouffer-corp-shareholders-to-vote-on-21.html | STOCK SPLIT PROPOSED; Stouffer Corp. Shareholders to Vote on 2-1 Distribution | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/turner-triumphs-in-fourth-round-halts-gwin-with-left-hook-to-jaw.html | TURNER TRIUMPHS IN FOURTH ROUND; Halts Gwin With Left Hook to Jaw After Softening Up Rival With Body Blows Turner Steps Up Pace Harold Smith Victor Akins Gains Decision | True | By Frank M. Blunk | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sweden-and-russia-victors-in-hockey.html | SWEDEN AND RUSSIA VICTORS IN HOCKEY | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/carey-denounces-beck-aflcio-executive-warns-teamsters-face.html | CAREY DENOUNCES BECK; A.F.L.-C.I.O. Executive Warns Teamsters Face Expulsion | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/samrock-to-discuss-stage.html | Samrock to Discuss Stage | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/frank-loesser-divorced.html | Frank Loesser Divorced | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/senate-unit-votes-11-to-0-for-brennan.html | SENATE UNIT VOTES 11 TO 0 FOR BRENNAN | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/contempt-case-plea-fails.html | Contempt Case Plea Fails | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/us-will-reoccupy-north-pole-ice-isle.html | U.S. WILL REOCCUPY NORTH POLE ICE ISLE | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/syndicate-takes-west-side-realty-apartment-on-central-park-west-and.html | SYNDICATE TAKES WEST SIDE REALTY; Apartment on Central Park West and a Walk-Up at 8 W. 65th St. Involved Uptown Building in Deal Investor Buys 2 Buildings Deal on West 70th Street Amsterdam Ave. Transaction Syndicate Buys Uptown Garden Units Change Hands | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/ireland-elects-new-dail-today-final-de-valera-rally-draws-double.html | IRELAND ELECTS NEW DAIL TODAY; Final de Valera Rally Draws Double That of Party Led by Costello, His Rival | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/travel-to-latvia-seen-soviet-expected-to-permit-tourists-to-visit.html | TRAVEL TO LATVIA SEEN; Soviet Expected to Permit Tourists to Visit Riga | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/fabrics-from-the-far-east-found-in-plenty-at-shop.html | Fabrics From the Far East Found in Plenty at Shop | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/douglas-attacks-private-utilities-sneaking-in-the-back-door-of.html | DOUGLAS ATTACKS PRIVATE UTILITIES; 'Sneaking in the Back Door' of Treasury for Tax Help Is Charged by Senator | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/ends-life-in-womans-home.html | Ends Life in Woman's Home | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/javits-stresses-child-care-need-says-more-working-mothers-will.html | JAVITS STRESSES CHILD CARE NEED; Says More Working Mothers Will Necessitate Federal Aid to City Centers | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/buyers-in-town-arrival-of-buyers-in-the-new-york-market.html | BUYERS IN TOWN; ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/board-attacked-on-teacher-load-ouster-of-members-sought-by-guild.html | BOARD ATTACKED ON TEACHER LOAD; Ouster of Members Sought by Guild for 'Inadequate' Reply to State Order FORMAL CHARGE IS MADE it Must Be Answered by City Education Agency, Which Defends Report to Allen Report Called Inadequate Official Defends Data | True | By Leonard Buder | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/joint-tug-talks-resuming-today-mediation-meeting-to-seek-an-end-to.html | JOINT TUG TALKS RESUMING TODAY; Mediation Meeting to Seek an End to 32-Day Strike-- Costly Losses Noted Union Stands Firm Strike Losses Cited 5-Hour Ship Loss | True | By Werner Bamberger | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sir-gerald-woods-wollaston-82-dead-britains-leading-expert-on.html | Sir Gerald Woods Wollaston, 82, Dead; Britain's Leading Expert on Heraldry | True | Special to The New York Times.Bassano, Ltd., 1937 | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/presidents-aide-at-talbott-rites-general-snyder-joins-many.html | PRESIDENT'S AIDE AT TALBOTT RITES; General Snyder Joins Many Officials at Funeral of Former Air Secretary | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/port-delay-held-big-bar-to-trade-ilo-report-notes-wide-loss-in-slow.html | PORT DELAY HELD BIG BAR TO TRADE; I.L.O. Report Notes Wide Loss in Slow Turnarounds --Urges More Efficiency Long Lines at Ports | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/charles-behrman-dies-headed-insurance-brokerage-that-he-founded-in.html | CHARLES BEHRMAN DIES; Headed Insurance Brokerage That He Founded in 1895 | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/apartments-replace-a-dormitory-for-nurses.html | Apartments Replace a Dormitory for Nurses | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/truck-drivers-end-strike.html | Truck Drivers End Strike | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/glass-unions-to-merge-approval-expected-at-session-of-the-bottle.html | GLASS UNIONS TO MERGE; Approval Expected at Session of the Bottle Blowers | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/treasury-bill-rate-is-slightly-lower.html | TREASURY BILL RATE IS SLIGHTLY LOWER | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bengurion-orders-withdrawal-gen-burns-and-israelis-arrange-gaza-and.html | BEN-GURION ORDERS WITHDRAWAL; GEN. BURNS AND ISRAELIS ARRANGE GAZA AND AQABA TAKE-OVER BY U.N.; STUDENTS PROTEST Military Agreement to Be Referred to Hammarskjold Regime Said to Be Secure ISRAELI PREMIER ORDERS PULL-OUT | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/nehru-assails-alliance-links-kashmir-to-pakistans-role-in-baghdad.html | NEHRU ASSAILS ALLIANCE; Links Kashmir to Pakistan's Role in Baghdad Pact | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/chicago-a-new-city-mayor-on-120th-anniversary-lists-billion-dollar.html | CHICAGO A 'NEW CITY'; Mayor, on 120th Anniversary Lists Billion Dollar Projects | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/rights-offering-made-shares-of-manning-maxwell-priced-at-21-to.html | RIGHTS OFFERING MADE; Shares of Manning, Maxwell Priced at $21 to Holders | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/dinner-on-april-3-aids-hungarians-proceeds-of-freedom-fighters-fete.html | DINNER ON APRIL 3 AIDS HUNGARIANS; Proceeds of Freedom Fighters Fete to Further Work of Coordinated Relief Unit | True | Will Weissberg | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/courtney-agrees-to-senator-pact-clubs-final-holdout-gets-pay.html | COURTNEY AGREES TO SENATOR PACT; Club's Final Holdout Gets Pay Rise--M'Donald Signs White Sox Agreement Two White Sox Holdouts Ceccarelli Pulls Tendon Regalado on Waivers | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sec-registrations-issues-planned-by-baltimore-gas-fischer-porter-co.html | S.E.C. REGISTRATIONS; Issues Planned by Baltimore Gas, Fischer & Porter Co. | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sterling-areas-gold-reserves-rose-63-million-in-february-gain.html | Sterling Area's Gold Reserves Rose S63 Million in February.; Gain Achieved Despite Buying of Dollar Oil--Trade With Europe Yields Surplus Indian Deposit Tilts Figures | True | Special to The New York Times. | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/soviet-attache-leaves-russian-ousted-by-denmark-on-espionage-charge.html | SOVIET ATTACHE LEAVES; Russian Ousted by Denmark on Espionage Charge | True | Special to The New York Times | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bias-foe-is-sentenced.html | Bias Foe Is Sentenced | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/two-new-yorkers-missing-in-mexico.html | TWO NEW YORKERS MISSING IN MEXICO | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/nbctv-to-cover-football.html | N.B.C.-TV to Cover Football | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/automobile-output-gained-in-february.html | AUTOMOBILE OUTPUT GAINED IN FEBRUARY | True | | 1985-04-16 | RE0000242750 | B00000637946 |
| 1957-03-05 | 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/most-happy-fella.html | 'Most Happy Fella' | True | | 1985-04-16 | RE0000242750 | B00000637946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/eden-out-of-hospital.html | Eden Out of Hospital | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/scenic-artists-accused-us-in-antitrust-suit-charges-union-has.html | SCENIC ARTISTS ACCUSED; U.S., in Antitrust Suit, Charges Union Has Monopoly Pact | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/armed-forces-day-may-18.html | Armed Forces Day May 18 | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/px-aide-fashions-reply-to-norblad.html | PX AIDE FASHIONS REPLY TO NORBLAD | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/brandeis-salutes-4-creative-artists.html | BRANDEIS SALUTES 4 CREATIVE ARTISTS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ibm-world-trade-corp-chooses-new-director.html | IBM World Trade Corp. Chooses New Director | True | Matar | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/sweden-captures-2-hockey-crowns-plays-russia-to-44-draw-in-final.html | SWEDEN CAPTURES 2 HOCKEY CROWNS; Plays Russia to 4-4 Draw in Final Game of European and World Tournament | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/gruenther-asks-medical-envoys-holds-physicians-can-help-us.html | GRUENTHER ASKS MEDICAL ENVOYS; Holds Physicians Can Help U.S. Diplomacy by Sharing Professional Knowledge 2-DAY CONVENTION ENDS Drugs to Cure Hypertension Predicted--Dr. Rusk Hails Reports on Progress | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/the-doctrine-wins.html | THE DOCTRINE WINS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/university-hospital.html | UNIVERSITY HOSPITAL | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/nyus-strong-secondhalf-play-tops-ccny-at-fordham-gymnasium-bucek.html | N.Y.U.'s Strong Second-Half Play Tops C.C.N.Y. at Fordham Gymnasium; BUCEK SCORES 22 IN 53-48 VICTORY N.Y.U. Spurt Beats C.C.N.Y. --Adelphi Sinks Panzer in District Play-Off, 83-67 | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tv-urges-council-to-let-it-come-in-coverage-of-city-sessions-is.html | TV URGES COUNCIL TO LET IT COME IN; Coverage of City Sessions Is Vital to Press Freedom, 3 Networks Contend | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/state-to-repeat-income-tax-cuts-budget-reduced-legislature-votes.html | STATE TO REPEAT INCOME TAX CUTS; BUDGET REDUCED; Legislature Votes Maximum Credit of $35 for Persons and Small Concerns 1.5 BILLION TO BE SPENT G.O.P. Trims Harriman's Program by 30 Million-- Asks 'Gas' Levy Rise | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/integration-plan-given-for-schools.html | INTEGRATION PLAN GIVEN FOR SCHOOLS | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/mrs-robert-wilson-has-child.html | Mrs. Robert Wilson Has Child | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/gonzales-again-beats-rosewall.html | Gonzales Again Beats Rosewall | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/threat-is-reported-by-augusta-cleric.html | THREAT IS REPORTED BY AUGUSTA CLERIC | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/boston-massacre-recalled.html | Boston Massacre Recalled | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ghana-is-fourth-to-join-british-group-since-war.html | Ghana Is Fourth to Join British Group Since War | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/british-refuse-to-delay-hydrogen-bomb-tests.html | British Refuse to Delay Hydrogen Bomb Tests | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/assembly-backs-road-rules-bill-harriman-expected-to-sign-action.html | ASSEMBLY BACKS ROAD RULES BILL; Harriman Expected to Sign Action Setting Up Uniform System in State in '58 CITY FREE TO DEVIATE Senate Calls on Governor to Start Housing Inquiry on Communists' Role | True | By Warren Weaver Jr. Special To The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/award-winner-wont-answer.html | Award Winner Won't Answer | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/text-of-the-major-findings-of-the-presidents-advisory-committee-on.html | Text of the Major Findings of the President's Advisory Committee on Foreign Aid; Part 1--The Compelling Need | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/israel-lauded-in-bonn-press-filled-with-praise-of-bengurions.html | ISRAEL LAUDED IN BONN; Press Filled With Praise of Ben-Gurion's Courage | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/rights-bill-foes-win-week-delay-keating-and-celler-in-clash-as.html | RIGHTS BILL FOES WIN WEEK DELAY; Keating and Celler in Clash as Southerners Defer Vote by House Judiciary Unit | True | By John D. Morris Special To The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/hoffman-official-elevated.html | Hoffman Official Elevated | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/article-3-no-title-3d-ave-apartment-deal.html | Article 3 -- No Title; 3d Ave. Apartment Deal | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/britain-to-triple-nuclear-energy-revised-program-will-cost.html | BRITAIN TO TRIPLE NUCLEAR ENERGY; Revised Program Will Cost $2,573,200,000 When It Is Completed in 1965 | True | By Drew Middleton Special To The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tennessee-raises-trade-stamp-tax-measure-setting-prohibitive-levies.html | TENNESSEE RAISES TRADE STAMP TAX; Measure Setting Prohibitive Levies for Most Stores Signed by Clement | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/son-to-mrs-robert-d-lilien.html | Son to Mrs. Robert D. Lilien | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/us-bonn-stress-german-reunity-brentano-and-dulles-affirm.html | U.S., BONN STRESS GERMAN REUNITY; Brentano and Dulles Affirm 'Fundamental Objective'-- Are Wary on Soviet | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/chile-remains-calm-as-regime-is-beaten.html | CHILE REMAINS CALM AS REGIME IS BEATEN | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/eisenhower-bloc-loses-court-bid-john-roosevelt-group-sought-to-form.html | EISENHOWER BLOC LOSES COURT BID; John Roosevelt Group Sought to Form Republican Club Despite Curran's Protest | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tug-parleys-turn-to-pact-duration-length-of-contract-nub-of-issue.html | TUG PARLEYS TURN TO PACT DURATION; Length of Contract Nub of Issue, O'Hare Declares—Compromise Is Sought | True | By Werner Bamberger | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/wagner-college-symposium.html | Wagner College Symposium | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/about-new-york-name-no1-on-the-police-honor-roll-recalls-1854.html | About New York; Name No.1 on the Police Honor Roll Recalls 1854 Heroism--Hungarian Aid in 1852 | True | By Meyer Berger | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/att-registers-issue-250000000-of-debentures-to-be-offered-publicly.html | A.T.&T. REGISTERS ISSUE; $250,000,000 of Debentures to Be Offered Publicly | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/robina-gregg-fiancee-vassar-alumna-future-bride-of-frederick-l.html | ROBINA GREGG FIANCEE; Vassar Alumna Future Bride of Frederick L. Worcester | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/alfred-v-salomon-retired-physician.html | ALFRED V. SALOMON, RETIRED PHYSICIAN | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/foreigners-mask-us-investments-senators-promise-vigorous-action-to.html | FOREIGNERS MASK U.S. INVESTMENTS; Senators Promise Vigorous Action to Learn Who Are Real Owners of Stocks | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/jewish-leaders-scored-judaism-council-head-assails-proisrael.html | JEWISH LEADERS SCORED; Judaism Council Head Assails Pro-Israel 'Politicalizing' | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/friends-pay-tribute-to-erich-itor-kahn-with-concert-at-lexington.html | Friends Pay Tribute to Erich Itor Kahn With Concert at Lexington Avenue 'Y' | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/atlantic-to-offer-new-gasoline.html | Atlantic to Offer New Gasoline | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/3-hurt-in-crash-of-water-tank-11-rare-old-cars-damaged-as-storage.html | 3 HURT IN CRASH OF WATER TANK; 11 Rare Old Cars Damaged as Storage Tower Plunges Through Garage Roof | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/editor-fined-as-tipsy-driver.html | Editor Fined as Tipsy Driver | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/danish-troop-shift-delayed.html | Danish Troop Shift Delayed | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/syracuse-beats-new-york-9992-knick-playoff-hopes-hurt-by-garden.html | SYRACUSE BEATS NEW YORK, 99-92; Knick Play-Off Hopes Hurt by Garden Loss-- Philadelphia Gains 114-80 Triumph | True | By William J. Briordy | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/wood-field-and-stream-connecticut-rifle-matches-starting-on-friday.html | Wood, Field and Stream; Connecticut Rifle Matches, Starting on Friday, Attract Field of 1,500 | True | By John W. Randolph | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/marilyn-zwygart-prospective-bride-chasonlister.html | MARILYN ZWYGART PROSPECTIVE BRIDE; Chason--Lister | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/bonn-reply-positive-bulganin-quoted-as-praising-points-in-adenauer.html | BONN REPLY POSITIVE; Bulganin Quoted as Praising Points in Adenauer Note | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/allamerican-family.html | All-American Family | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/college-cheating-called-customary.html | COLLEGE CHEATING CALLED CUSTOMARY | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/pr-mallory-stock-converted.html | P.R. Mallory Stock Converted | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/stock-option-cleared-universal-pictures-may-buy-15-of-pathe.html | STOCK OPTION CLEARED; Universal Pictures May Buy 15% of Pathe Laboratories | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ghana-a-new-nation.html | GHANA, A NEW NATION | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/seized-us-newsmen-are-freed-by-cuba.html | SEIZED U.S. NEWSMEN ARE FREED BY CUBA | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/sukarno-approach-to-hatta-reported.html | SUKARNO APPROACH TO HATTA REPORTED | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/pravda-praises-stalin-on-death-anniversary.html | Pravda Praises Stalin On Death Anniversary | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/paepke-to-pilot-jamestown.html | Paepke to Pilot Jamestown | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/foreign-affairs-competitive-coexistence-in-indias-villages.html | Foreign Affairs; Competitive Coexistence in India's Villages | True | By C. L. Sulzberger | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/figure-in-bribe-case-attacked-with-acid.html | FIGURE IN BRIBE CASE ATTACKED WITH ACID | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/arnold-bakers-elects.html | Arnold Bakers Elects | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/college-chaplain-new-coach.html | College Chaplain New Coach | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tar-heels-retain-lead-north-carolina-five-collects-711-points-in.html | TAR HEELS RETAIN LEAD; North Carolina Five Collects 711 Points in Weekly Poll | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/survey-reports-allies-aid-lags-other-free-nations-spend-twothirds.html | SURVEY REPORTS ALLIES' AID LAGS; Other Free Nations Spend Two-Thirds as Much in Relation to Capacity | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/president-gets-report-hears-of-efforts-to-spread-the-truth-about-us.html | PRESIDENT GETS REPORT; Hears of Efforts to Spread 'The Truth' About U.S. | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/world-bank-5-us-institutions-to-lend-air-india-16800000.html | World Bank, 5 U.S. Institutions To Lend Air India $16,800,000; Government-Owned International Line to Use Funds for Dollar Purchase of 3 Boeing Jet Passenger Planes | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tweed-court-plan-backed-by-wagner.html | TWEED COURT PLAN BACKED BY WAGNER | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/wheat-is-strong-in-all-positions-corn-prices-climb-slightly-moves.html | WHEAT IS STRONG IN ALL POSITIONS; Corn Prices Climb Slightly-- Moves Mixed for Oats, Rye-- Soybeans Up | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/sports-of-the-times-the-nerveless-dodger.html | Sports of The Times; The Nerveless Dodger | True | By Arthur Daley | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/armed-holdup-men-get-8000-in-queens.html | ARMED HOLD-UP MEN GET $8,000 IN QUEENS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/johns-hopkins-gets-bequest.html | Johns Hopkins Gets Bequest | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/traffic-deaths-down.html | TRAFFIC DEATHS DOWN | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/city-supports-israel-new-york-council-asks-us-to-oppose-sanctions.html | CITY SUPPORTS ISRAEL; New York Council Asks U.S. to Oppose Sanctions | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/text-of-senate-resolution.html | Text of Senate Resolution | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/housing-chief-testifies-lower-downpayments-on-gi-homes-tied-to.html | HOUSING CHIEF TESTIFIES; Lower Down-Payments on G.I. Homes Tied to Interest | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/archie-s-hoke-61-telephone-official.html | ARCHIE S. HOKE, 61, TELEPHONE OFFICIAL | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/burns-explains-uns-takeover-general-says-israeli-troops-will-be-out.html | BURNS EXPLAINS U.N.'S TAKE-OVER; General Says Israeli Troops Will Be Out of Gaza and Aqaba by End of Week | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/greyhound-corporation-appoints-ad-executive.html | Greyhound Corporation Appoints Ad Executive | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/hamner-flashes-skill-as-hurler-phils-exshortstop-pitches-2.html | HAMNER FLASHES SKILL AS HURLER; Phils' Ex-Shortstop Pitches 2 Innings-- Tigers' Coan Files for Retirement | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/witch-doctor-fails-team.html | Witch Doctor Fails Team | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/huge-roads-plan-filed-pennsylvania-governor-asks-record-720444269.html | HUGE ROADS PLAN FILED; Pennsylvania Governor Asks Record $720,444,269 Outlay | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/nasser-ends-mobilization.html | Nasser Ends Mobilization | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tours-of-homes-to-help-charity-doors-of-8-will-be-opened-april-9-16.html | TOURS OF HOMES TO HELP CHARITY; Doors of 8 Will Be Opened April 9, 16 for Arthritis and Rheumatism Group | True | David Workman | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/dulles-would-challenge-state-laws-on-imports.html | Dulles Would Challenge State Laws on Imports | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/keene-registers-triple-at-bowie-scores-on-north-passage-in.html | KEENE REGISTERS TRIPLE AT BOWIE; Scores on North Passage in Feature-- Conty Bay Takes 3d Behind Sea Voyage | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/paper-company-is-ordered-sold-ftc-examiner-rules-crown-zellerbach.html | PAPER COMPANY IS ORDERED SOLD; F.T.C. Examiner Rules Crown Zellerbach Acquisition Violates the Law | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/president-gives-drought-aid-plan-wants-the-states-to-assume-at.html | PRESIDENT GIVES DROUGHT AID PLAN; Wants the States to Assume at Least 25% of Certain Disaster Operations | True | By W.h. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/paperboard-output-off-last-weeks-production-fell-97-below-1956.html | PAPERBOARD OUTPUT OFF; Last Week's Production Fell 9.7% Below 1956 Level | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/aflcio-post-filled.html | A.F.L.-C.I.O. Post Filled | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/benson-ford-has-heart-attack.html | Benson Ford Has Heart Attack | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/all-fire-engine-bids-thrown-out-by-city.html | ALL FIRE ENGINE BIDS THROWN OUT BY CITY | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/food-pancake-and-soup-both-potato-raw-grated-spuds-are-kept-from.html | Food: Pancake and Soup, Both Potato; Raw Grated Spuds Are Kept From Darkening by Anti-Oxidant | True | By Jane Nickerson | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/benefit-planned-at-play-march-26-performance-of-tunnel-of-love-will.html | BENEFIT PLANNED AT PLAY MARCH 26; Performance of 'Tunnel of Love' Will Raise Funds for Connecticut College | True | Charles Ross! | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/power-conflict-denied-both-private-public-utilities-needed.html | POWER CONFLICT DENIED; Both Private, Public Utilities Needed, Administrator Says | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/senate-report-bids-us-bar-all-risks.html | SENATE REPORT BIDS U.S. BAR ALL 'RISKS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/forum-to-discuss-hatch-play.html | Forum to Discuss Hatch Play | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/commodities-dip-in-dull-trading-prices-decline-irregularly-with.html | COMMODITIES DIP IN DULL TRADING; Prices Decline Irregularly, With Movements Slight in Most Markets | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/cambodia-acts-to-end-disputes-with-south-vietnam-and-laos.html | Cambodia Acts to End Disputes With South Vietnam and Laos; Preliminary Talk With Saigon Official Presages Accord Also With the French | True | By Foster Hailey Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/schwable-suit-settled.html | Schwable Suit Settled | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/holdings-adjusted-by-affiliated-fund-other-fund-report.html | HOLDINGS ADJUSTED BY AFFILIATED FUND; OTHER FUND REPORT | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/advertising-frozen-foods-woes-hats.html | Advertising; Frozen Foods' Woes; Hats | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ship-returns-from-antarctic-crewmen-find-new-york-cold-departed.html | Ship Returns From Antarctic; Crewmen Find New York Cold; Departed Last October | True | By John C. Devlin | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/guard-compromise-backed.html | Guard Compromise Backed | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/independence-leader-man-in-the-news.html | Independence Leader; Man in the News | True | Kwame Nkrumah | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/steeplechase-entry-ailing.html | Steeplechase Entry Ailing | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/taylor-restaurateur-on-giants-rates-hitting-as-his-cup-of-tea.html | Taylor, Restaurateur on Giants, Rates Hitting as His 'Cup of Tea'; Mueller Hard to Displace | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/glen-alden-parley-off-board-meeting-is-postponed-pending-merger.html | GLEN ALDEN PARLEY OFF; Board Meeting Is Postponed Pending Merger Hearing | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/office-building-to-be-twoinone-structure-begun-on-church-street.html | OFFICE BUILDING TO BE TWO-IN-ONE; Structure Begun on Church Street Will Have Separate State Agency Entrance | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/sales-and-mergers-baker-industries.html | SALES AND MERGERS; Baker Industries | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/food-industry-figure-elected-to-bank-board.html | Food Industry Figure Elected to Bank Board | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/money.html | Money | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/finland-near-crisis-in-reforms-dispute.html | FINLAND NEAR CRISIS IN REFORMS DISPUTE | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/maryknoll-to-give-blood.html | Maryknoll to Give Blood | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/saigon-police-seize-paper.html | Saigon Police Seize Paper | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/henry-fonda-to-rewed-actor-and-contessa-afdera-franchetti-to-marry.html | HENRY FONDA TO REWED; Actor and Contessa Afdera Franchetti to Marry | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/connecticut-reporter-lauded.html | Connecticut Reporter Lauded | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/veteran-hearings-scheduled.html | Veteran Hearings Scheduled | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/procita-5031-cue-victor.html | Procita 50-31 Cue Victor | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/450-to-return-to-hungary.html | 450 to Return to Hungary | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/conservationist-is-honored.html | Conservationist Is Honored | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/coast-mayor-optimistic-poulson-of-los-angeles-expects-to-get-the.html | COAST MAYOR OPTIMISTIC; Poulson of Los Angeles Expects 'to Get the Dodgers' | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/white-house-fails-to-invite-mcarthys.html | WHITE HOUSE FAILS TO INVITE M'CARTHYS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/new-line-rock-course-will-be-site-of-national-race-june-8-and-9.html | New Line Rock Course Will Be Site of National Race June 8 and 9; Motor Car Sports | True | By Frank M. Blunk | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/a-nebraska-university-first.html | A Nebraska University 'First' | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/israel-pins-her-economic-hope-on-oil-line-and-aqaba-transit-looks.html | Israel Pins Her Economic Hope On Oil Line and Aqaba Transit; Looks to Negeu Fuel Conduit as an Alternative Route From Mideast to Europe | True | By Kathleen Teltsch Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/no-poll-needed-in-kashmir-vote-premiers-men-win-majority-of-the.html | NO POLL NEEDED IN KASHMIR VOTE; Premier's Men Win Majority of the Legislature Seats Without Opposition | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/food-business-sold-rc-williams-takes-over-leggett-institutional.html | FOOD BUSINESS SOLD; R.C. Williams Takes Over Leggett Institutional Area | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/fluoridation-faces-public-clash-today-clash-due-today-on.html | Fluoridation Faces Public Clash Today; CLASH DUE TODAY ON FLUORIDATION | True | By Clarence Dean | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/miss-stewart-named-canadian-star-of-56.html | Miss Stewart Named Canadian Star of '56 | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/rollcalls-on-mideast-plan.html | Roll-Calls on Mideast Plan | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/four-plays-on-ornato-bill.html | Four Plays on Ornato Bill | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/hospitals-urged-to-aid-alcoholics-reluctance-to-admit-them-limits.html | HOSPITALS URGED TO AID ALCOHOLICS; Reluctance to Admit Them Limits Staff Experience, Physician Declares | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/company-to-appeal-counsel-advises-concern-action-was-legal.html | COMPANY TO APPEAL; Counsel Advises Concern Action Was Legal, Spokesman Says | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/hickok-sets-pace-on-links-with-66-sixunderpar-round-leads.html | HICKOK SETS PACE ON LINKS WITH 66; Six-Under-Par Round Leads Qualifiers at Pensacola-- Schwab Stroke Behind | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/dividend-raised-by-sunbeam-corp-quarterly-increased-to-35-cents.html | DIVIDEND RAISED BY SUNBEAM CORP.; Quarterly Increased to 35 Cents From 30--Extra of 25 Also Approved | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/bouckmcalvin-take-golf-final.html | Bouck-McAlvin Take Golf Final | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/governor-chided-for-his-pier-role.html | GOVERNOR CHIDED FOR HIS PIER ROLE | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/stocks-in-london-mostly-listless-industrials-join-government-issues.html | STOCKS IN LONDON MOSTLY LISTLESS; Industrials Join Government Issues in Late Downturn but Losses Are Small | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/house-republican-unit-asks-slash-in-budget.html | House Republican Unit Asks Slash in Budget | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/oscar-f-swenson-steel-man-was-76-builder-of-mill-in-mexico-to.html | OSCAR F. SWENSON, STEEL MAN, WAS 76; Builder of Mill in Mexico to Produce Metal by Process He Invented Is Dead | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/new-procedure-set-on-uranium-leases.html | NEW PROCEDURE SET ON URANIUM LEASES | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Edward Hausner), | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/harriet-sartain-artist-teacher-exdean-of-moore-institute-in.html | HARRIET SARTAIN, ARTIST, TEACHER; Ex-Dean of Moore Institute in Philadelphia Dies-- Once Aided Swarthmore Unit | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/navy-beam-outshines-10000-car-headlights.html | Navy Beam Outshines 10,000 Car Headlights | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/jailed-in-kidnap-hoax.html | Jailed in Kidnap Hoax | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/exgov-driscoll-named-to-chemical-fund-board.html | Ex-Gov. Driscoll Named To Chemical Fund Board | True | Fabian Bachrach | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/miss-wagstaff-engaged-to-wed-alumna-of-briarcliff-fiancee-of-donald.html | MISS WAGSTAFF ENGAGED TO WED; Alumna of Briarcliff Fiancee of Donald J. Sutherland, '53 Princeton Graduate | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/more-alcoholics-in-canada.html | More Alcoholics in Canada | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/vejar-easily-takes-fight-from-peters.html | VEJAR EASILY TAKES FIGHT FROM PETERS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/skulnik-in-accident-actors-car-hits-man-across-street-from-theatre.html | SKULNIK IN ACCIDENT; Actor's Car Hits Man Across Street From Theatre | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/21-physicians-respond-to-judges-plea_-for-surgery-on-boy-with.html | 21 Physicians Respond to Judge's Plea _For Surgery on Boy With Maimed Hand | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/suburbs-ask-aid-in-deer-dilemma-westchester-and-suffolk-cite-crop.html | SUBURBS ASK AID IN DEER DILEMMA; Westchester and Suffolk Cite Crop and Traffic Hazard -- Hunting Bill Urged | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/us-agency-backs-gop-power-bill-ivesjavitsmiller-measure-for-niagara.html | U.S. AGENCY BACKS G.O.P. POWER BILL; Ives-Javits-Miller Measure for Niagara Supported by the Budget Bureau | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/state-board-posts-filled-hempstead-banker-is-chosen-2-members.html | STATE BOARD POSTS FILLED; Hempstead Banker Is Chosen-- 2 Members Reappointed | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/stanley-church-asked-to-run.html | Stanley Church Asked to Run | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/stanolind-to-shift-oil-hunt.html | Stanolind to Shift Oil Hunt | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/house-must-act-two-versions-differ-president-may-get-bill-this-week.html | HOUSE MUST ACT; Two Versions Differ--President May Get Bill This Week | True | By William S. White Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/us-uranium-is-held-ample-for-decade.html | U.S. URANIUM IS HELD AMPLE FOR DECADE | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/letters-to-the-times-evaluating-fluoridation-approval-of-organized.html | Letters to The Times; Evaluating Fluoridation Approval of Organized Medical and Dental Professions Is Noted | True | KATHERINE W. STRAUSS, First Vice President; ETHEL E. WORTIS, M. D., | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/mollet-reassures-france-on-return.html | MOLLET REASSURES FRANCE ON RETURN | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/movie-of-truman-made-by-murrow-8-hour-talk-with-former-president.html | MOVIE OF TRUMAN MADE BY MURROW; 8 - Hour Talk With Former President May Appear on 'See It Now' Program | True | By Val Adams | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/market-achieves-a-moderate-gain-stocks-open-strongly-then.html | MARKET ACHIEVES A MODERATE GAIN; Stocks Open Strongly, Then Drift--Turnover Holds Steady at 1,860,000 INDEX UP 1.47 TO 317.63 Curtis Publishing Sets High -- Cyanamid and BristolMyers in Good Rises | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/theatre-wing-officer-wins-57-allen-award.html | Theatre Wing Officer Wins '57 Allen Award | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/wanted-dave-beck.html | WANTED: DAVE BECK | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/dulles-reproves-egypt-over-suez-says-cairo-drags-its-feet-in.html | DULLES REPROVES EGYPT OVER SUEZ; Says Cairo 'Drags Its Feet' in Clearance Operations | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/w-bromwich-albion-victor.html | W. Bromwich Albion Victor | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/lord-teynham-on-west-coast.html | Lord Teynham on West Coast | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/show-isnt-all-fun-and-games-two-years-of-work-go-into-it-toy-show.html | Show Isn't All Fun and Games; Two Years of Work Go Into It; Toy Show This Year Includes a Kangaroo Saleslady | True | By George Auerbach | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/2-new-yorkers-still-missing.html | 2 New Yorkers Still Missing | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/propeller-rips-top-of-airliner-turns-cabin-into-open-cockpit-air-is.html | Propeller Rips Top of Airliner; Turns Cabin Into Open Cockpit; Air Is Rough | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/mexico-seeks-us-arms-heavy-modern-equipment-is-sought-for-army.html | MEXICO SEEKS U.S. ARMS; Heavy Modern Equipment Is Sought for Army Needs | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/season-of-lent-to-start-today-ash-wednesday-brings-time-of-fasting.html | SEASON OF LENT TO START TODAY; Ash Wednesday Brings Time of Fasting and Penance to End on Easter, April 21 | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/brooklyn-college-unit-elects.html | Brooklyn College Unit Elects | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/estimated-international-transactions-of-the-united-states-fiscal.html | Estimated International Transactions of the United States, Fiscal Year '56 | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/mary-beth-taylor-becomes-affianced.html | MARY BETH TAYLOR BECOMES AFFIANCED | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/durand-scientist-is-98-propeller-research-leader-says-his-work-is.html | DURAND, SCIENTIST, IS 98; Propeller Research Leader Says His Work Is Done | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/17-die-as-raf-plane-falls-on-row-of-homes.html | 17 Die as R.A.F. Plane Falls on Row of Homes | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/israels-premier-defends-decision-bengurion-urges-his-nation-to.html | ISRAEL'S PREMIER DEFENDS DECISION; Ben-Gurion Urges His Nation to Accept 'Settlement' in Return for Withdrawal | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/guided-missile-fuel-in-new-role.html | Guided Missile Fuel in New Role | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/hearing-date-set-for-racing-bills-session-to-be-held-march-13-in.html | HEARING DATE SET FOR RACING BILLS; Session to Be Held March 13 in Albany--New Ski Center in Catskills Proposed | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/metesky-sanity-hearing-set.html | Metesky Sanity Hearing Set | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tribes-of-ghana-visited-by-nixon-vice-president-shows-his-respect.html | TRIBES OF GHANA VISITED BY NIXON; Vice President Shows His Respect in Methods Used With the U.S. Indians | True | Special To The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/massachusetts-to-continue-sale-of-bonds-but-on-reduced-scale.html | Massachusetts to Continue Sale Of Bonds but on Reduced Scale; Alabama Highway Authority | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/champions-from-europe-skate-here-for-the-red-cross.html | Champions From Europe Skate Here for the Red Cross | True | The New York Times (by Meyer Liebowitz) | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/thomas-l-smith-is-dead-at-79-exhead-of-standard-brands-executive.html | Thomas L. Smith Is Dead at 79; Ex-Head of Standard Brands; Executive Who Began Career as a Door-to-Door Salesman Was Summit, N.J., Official | True | Special To The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/hannicelli-duos-gain-final.html | Hannicelli Duos Gain Final | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/thumbnail-sketches-of-advisers-on-mutual-security-program-benjamin.html | Thumbnail Sketches of Advisers on Mutual Security Program; Benjamin F. Fairless | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/madison-scores-at-garden-6460-beats-forest-hills-five-in-overtime.html | MADISON SCORES AT GARDEN, 64-60; Beats Forest Hills Five in Overtime P.S.A.L. Test-- Boys Downs Erasmus | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/notes-on-college-sports-delanys-double-obscured-fine-efforts-by.html | Notes on College Sports; Delany's Double Obscured Fine Efforts by Grim, Stieglitz in I.C. 4-A | True | By Joseph M. Sheehan | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/mary-brigham-to-wed-radcliffe-graduate-engaged-to-philip-waidler.html | MARY BRIGHAM TO WED; Radcliffe Graduate Engaged to Philip Waidler Coyle | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/curran-to-speak-on-ppr.html | Curran to Speak on P.P.R. | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/cotton-declines-14-to-18-points-two-march-notices-stopped-rains-are.html | COTTON DECLINES 14 TO 18 POINTS; Two March Notices Stopped --Rains Are Reported in Texas and Oklahoma | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/synge-triple-bill-will-bow-tonight-short-pieces-to-be-offered-by.html | SYNGE TRIPLE BILL WILL BOW TONIGHT; Short Pieces to Be Offered by the Irish Players on Theatre East Stage | True | By Sam Zolotow | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ny-trust-elects-director.html | N.Y. Trust Elects Director | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/rightwing-unit-set-up-will-offer-own-presidential-candidate-in-all.html | RIGHT-WING UNIT SET UP; Will Offer Own Presidential Candidate in All States | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/boutique-theme-is-april-in-paris.html | Boutique Theme Is April in Paris | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/16-yank-rookies-bid-for-laurels-kubek-and-held-are-among-men-in.html | 16 YANK ROOKIES BID FOR LAURELS; Kubek and Held Are Among Men in Camp Eligible for Second Dawson Award | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/safrica-wins-5th-test-defeats-england-by-58-runs-to-draw-cricket.html | S.AFRICA WINS 5TH TEST; Defeats England by 58 Runs to Draw Cricket Series | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/pentagon-is-counseled-to-give-public-facts.html | Pentagon Is Counseled To Give Public 'Facts' | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/5story-property-bought-in-bronx-apartment-house-acquired-by.html | 5-STORY PROPERTY BOUGHT IN BRONX; Apartment House Acquired by Investor--Other Sales and Leases Negotiated | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/campaign-to-end-polio-aided-here-citizen-group-to-encourage-members.html | CAMPAIGN TO END POLIO AIDED HERE; Citizen Group to Encourage Members of Business and Civic Units to Get Shots | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/dulles-defends-his-tiran-stand-international-law-is-cited-on-his.html | DULLES DEFENDS HIS TIRAN STAND; International Law Is Cited on His Argument for 'Innocent Passage' | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/albany-vote-urged-on-phone-rate-rise.html | ALBANY VOTE URGED ON PHONE RATE RISE | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/sobell-seeks-release-decision-is-reserved-on-plea-in-atomic-spy.html | SOBELL SEEKS RELEASE; Decision Is Reserved on Plea in Atomic Spy Case | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/boy-10-wins-32000-chemistry-and-electronics-are-no-problem-to-lad.html | BOY, 10, WINS $32,000; Chemistry and Electronics Are No Problem to Lad on TV. | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/meyner-renames-manager.html | Meyner Renames Manager | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/liberals-to-hold-city-convention-action-on-wagner-candidacy.html | LIBERALS TO HOLD CITY CONVENTION; Action on Wagner Candidacy Deferred-- War of Nerves on Democrats Hinted | True | By Clayton Knowles | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/rival-unions-merge-130000-paper-workers-united-in-labor-federation.html | RIVAL UNIONS MERGE; 130,000 Paper Workers United in Labor Federation | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/politics-vs-highways.html | POLITICS VS. HIGHWAYS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/son-succeeding-father-as-lee-tire-president.html | Son Succeeding Father As Lee Tire President | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/caudle-connelly-get-2-years-each-former-truman-aides-fined-2500-in.html | CAUDLE, CONNELLY GET 2 YEARS EACH; Former Truman Aides Fined $2,500 in Tax Conspiracy | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/red-china-aims-at-cut-in-births-economic-troubles-linked-to-excess.html | RED CHINA AIMS AT CUT IN BIRTHS; Economic Troubles Linked to Excess Population by Party Newspaper | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/pechner-sings-alberich-role.html | Pechner Sings Alberich Role | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/oregon-officials-linked-to-union-in-whitewash-ousted-aide.html | Oregon Officials Linked To Union in 'Whitewash'; Ousted Aide Reinstated | True | By Joseph A. Loftus Special To The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/fewer-bond-issues-approved.html | Fewer Bond Issues Approved | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/rain-not-boring-dodgers-learn-drysdale-gets-16-strikes-in-row-in.html | RAIN NOT BORING, DODGERS LEARN; Drysdale Gets 16 'Strikes' in Row in 'Bowling' Duel-- Intrasquad Game Off | True | By Roscoe McGowen Special To The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/utility-report.html | UTILITY REPORT | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/bertrand-l-smith-illinois-educator.html | BERTRAND L. SMITH, ILLINOIS EDUCATOR | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/the-first-flag-of-ghana-unfurled.html | The First Flag of Ghana Unfurled | True | British Information Services | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/white-plains-costs-up-but-tax-rate-is-to-be-lower-in-proposed.html | WHITE PLAINS COSTS UP; But Tax Rate Is to Be Lower in Proposed Record Budget | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/shippings-share-in-economy-cited-maritime-services-account-for-53.html | SHIPPING'S SHARE IN ECONOMY CITED; Maritime Services Account for 5.3 Billion Dollars a Year, Lines Report | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/books-of-the-times-when-family-routine-breaks.html | Books of The Times; When Family Routine Breaks | True | By Orville Prescott | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/knowland-alumnus-of-year.html | Knowland 'Alumnus of Year' | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/two-eastern-exchanges-in-tie.html | Two Eastern Exchanges in Tie | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/lafayette-five-in-tourney.html | Lafayette Five in Tourney | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/hartford-gets-slum-aid.html | Hartford Gets Slum Aid | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/2-script-writers-win-credit-fight-poe-and-farrow-will-share-billing.html | 2 SCRIPT WRITERS WIN CREDIT FIGHT; Poe and Farrow Will Share Billing With Perelman for 'Around the World' Film | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/plattsburgh-in-tribute-myers-retiring-chancellor-of-regents-is.html | PLATTSBURGH IN TRIBUTE; Myers, Retiring Chancellor of Regents, Is Honored | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/commodity-index-up-level-rose-on-monday-to-887-from-884-last-friday.html | COMMODITY INDEX UP; Level Rose on Monday to 88.7 From 88.4 Last Friday | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/bills-introduced-on-wider-banking-2-measures-propose-state.html | BILLS INTRODUCED ON WIDER BANKING; 2 Measures Propose State Regulation of Formation of Holding Companies DIFFER ON DEFINITIONS Joint Legislative Committee Would Make Metropolitan Area a Single District | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/italy-rejects-bid-for-tyrol-survey-note-to-austria-bars-plan-to.html | ITALY REJECTS BID FOR TYROL SURVEY; Note to Austria Bars Plan to Study Minority Rights of German Speakers | True | By John MacCormac Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/priestley-play-bows-in-canada.html | Priestley Play Bows in Canada | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/pastor-killed-in-crash-east-harlem-minister-dies-after-2-autos.html | PASTOR KILLED IN CRASH; East Harlem Minister Dies After 2 Autos Collide | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/sidelights-investors-betting-on-canada.html | Sidelights; Investors Betting on Canada | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/benefit-concert-listed-gershwin-program-saturday-for-memorial.html | BENEFIT CONCERT LISTED; Gershwin Program Saturday for Memorial Foundation | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/philharmonic-lists-allverdi-program.html | PHILHARMONIC LISTS ALL-VERDI PROGRAM | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/gop-aide-is-named-gm-moore-excivil-service-official-to-assist.html | G.O.P. AIDE IS NAMED; G.M. Moore, Ex-Civil Service Official, to Assist Alcorn | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/excerpts-from-bengurion-talk-backs-striking-first.html | Excerpts From Ben-Gurion Talk; Backs Striking First | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/500-recalled-to-jobs-rubber-concern-at-butler-nj-restores-power.html | 500 RECALLED TO JOBS; Rubber Concern at Butler, N.J. Restores Power Lost in Fire | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/american-surety-increases-sales-1956-figure-at-40407033-up.html | AMERICAN SURETY INCREASES SALES; 1956 Figure at $40,407,033 Up $2,366,750--Other Insurance Reports | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tv-the-best-defense-buddy-hackett-beats-interviewers-to-the-punch.html | TV: The Best Defense; Buddy Hackett Beats Interviewers to the Punch on WABD Program | True | By J.p. Shanley | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/h-kohnstamm-co-elects.html | H. Kohnstamm & Co. Elects | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/record-of-dulles-news-conference-on-the-middle-east-and-other-world.html | Record of Dulles' News Conference on the Middle East and Other World Affairs; Expects Suez Progress | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/armstrong-to-speak-here.html | Armstrong to Speak Here | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/fcc-head-urges-tax-aid-to-uhf-tells-senate-unit-congress-should-end.html | F.C.C. HEAD URGES TAX AID TO U.H.F.; Tells Senate Unit Congress Should End l0% Levy on All-Channel TV Sets | True | By Jay Walz Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/chosho-goeku-56-dead-leading-okinawan-belonged-to-islands-royal.html | CHOSHO GOEKU, 56, DEAD; Leading Okinawan Belonged to Island's Royal Family | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/circle-m-farm-sold-242acre-establishment-is-purchased-by-gulbreath.html | CIRCLE M. FARM SOLD; 242-Acre Establishment Is Purchased by Galbreath | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/bazaar-next-week-set-to-assist-scholarship-fund-of-little-red.html | BAZAAR NEXT WEEK SET; To Assist Scholarship Fund of Little Red School House | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/krishna-menon-bids-israel-quit-el-auja.html | KRISHNA MENON BIDS ISRAEL QUIT EL AUJA | True | United Nations | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/chou-sees-us-bid-for-taiwan-base-charges-design-to-install-guided.html | CHOU SEES U.S. BID FOR TAIWAN BASE; Charges Design to Install Guided Missiles and Turn Island Into Dependency | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/77000000-issues-go-on-sale-today-40000000-bonds-of-texas-eastern.html | $77,000,000 ISSUES GO ON SALE TODAY; $40,000,000 Bonds of Texas Eastern Gas Among Those Offered to Investors | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/hartack-rides-fabius-to-victory-in-openingday-feature-at-gulfstream.html | Hartack Rides Fabius to Victory in Opening-Day Feature at Gulfstream Park; SINGER, 50-1 SHOT, IS SECOND IN DASH Fabius Wins $12,075 Armed Handicap--Barbizon Runs Third in First Exam | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ad-libs-by-prince-amuse-luncheon-bernhard-pays-offthecuff-tribute.html | AD LIBS BY PRINCE AMUSE LUNCHEON; Bernhard Pays Off-the-Cuff Tribute Here to the Mayor of 'New Amsterdam' | True | By David Anderson | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/miss-joan-pringle-engaged-to-marry.html | MISS JOAN PRINGLE ENGAGED TO MARRY | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/oil-official-sees-europe-satisfied-tells-senate-inquiry-that.html | OIL OFFICIAL SEES EUROPE SATISFIED; Tells Senate Inquiry That Supplies Have Been Sent in Proportion to Need | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/union-lawyer-resigns-counsel-for-distillery-workers-cites-recent.html | UNION LAWYER RESIGNS; Counsel for Distillery Workers Cites 'Recent Developments' | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/atlantic-city-taxes-dip-smaller-luxury-levies-than-a-year-ago.html | ATLANTIC CITY TAXES DIP; Smaller Luxury Levies Than a Year Ago Reported | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/new-furniture-is-scaled-to-fit-smaller-room-dining-table-is-cut-4.html | New Furniture Is Scaled to Fit Smaller Room; Dining Table Is Cut 4 Inches Shorter Than Standard | True | By Faith Corrigan | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/us-reports-rise-in-farms-income-gain-in-56-net-set-at-4-smaller.html | U.S. REPORTS RISE IN FARMS' INCOME; Gain in '56 Net Set at 4%-- Smaller Increase Is Seen in Critics' Computation | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/allied-stores-names-director.html | Allied Stores Names Director | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/temple-five-will-play-in-tourney-at-garden.html | Temple Five Will Play In Tourney at Garden | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/sophie-builds-flattery-into-her-custom-designs-her-new-collection.html | Sophie Builds Flattery Into Her Custom Designs; Her New Collection Includes Turbans That Match | True | By Phyllis Lee Levin | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/el-paso-gas-to-build-refinery.html | El Paso Gas to Build Refinery | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/houston-curator-named-to-art-post-at-58-fair.html | Houston Curator Named To Art Post at '58 Fair | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/booksauthors.html | Books—Authors | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ward-baking-co-elects-sonnabend-to-its-board.html | Ward Baking Co. Elects Sonnabend to Its Board | True | Bradford Bachrach | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/protestants-ask-3faith-tv-action-joint-program-to-reach-the.html | PROTESTANTS ASK 3-FAITH TV ACTION; Joint Program to Reach the 'Unchurched' Would Take Place of Rotating One | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/army-submachine-gun-stolen.html | Army Submachine Gun Stolen | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/un-rule-in-gaza-is-seen-in-2-days-un-rule-in-gaza-is-seen-in-2-days.html | U.N. Rule in Gaza Is Seen in 2 Days; U.N. RULE IN GAZA IS SEEN IN 2 DAYS | True | By Thomas J. Hamilton Special To The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/modern-museum-show-traces-changes-in-techniques-in-last-sixty-years.html | Modern Museum Show Traces Changes in Techniques in Last Sixty Years; Art: 'Travel Posters' | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/a-british-lassie-flips-to-flapjack-victory.html | A British Lassie Flips To Flapjack Victory | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/transport-news-europe-beckons-tourists-get-assurances-of-normal.html | TRANSPORT NEWS: EUROPE BECKONS; Tourists Get Assurances of Normal Travel Conditions -- New Air Coach Plan | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/customspatent-appeals-courts.html | Customs-Patent Appeals Courts | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/leipzigs-residents-found-poorly-fed.html | LEIPZIG'S RESIDENTS FOUND POORLY FED | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/aid-study-backs-outlays-abroad-at-present-pace-presidents-advisory.html | AID STUDY BACKS OUTLAYS ABROAD AT PRESENT PACE; President's Advisory Group Doubts the Program Can Come to an End Soon | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/negro-team-withdraws-mississippi-college-ordered-out-of-basketball.html | NEGRO TEAM WITHDRAWS; Mississippi College Ordered Out of Basketball Play | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/curtisswright-raises-earnings-profit-last-year-at-new-high-of.html | CURTISS-WRIGHT RAISES EARNINGS; Profit Last Year at New High of $43,153,518, Compared With $35,081,045 in '55 | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/cypriote-rebels-remain-defiant-in-face-of-losses.html | Cypriote Rebels Remain Defiant in Face of Losses | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/harriman-admits-ignoring-censor-tells-tv-executives-that-as-cabinet.html | HARRIMAN ADMITS IGNORING CENSOR; Tells TV Executives That as Cabinet Aide He Did Not Have Speeches Cleared | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/exbroker-sentenced-larceny-and-forgery-bring-5-to-10-years-in.html | EX-BROKER SENTENCED; Larceny and Forgery Bring 5 to 10 Years in Prison | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/irish-vote-gains-after-early-lag-scattered-reports-indicate-a-70.html | IRISH VOTE GAINS AFTER EARLY LAG; Scattered Reports Indicate a 70% Poll--Observers Lean to de Valera | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/police-thwart-a-suicide-from-atop-rca-sign.html | Police Thwart a Suicide From Atop R.C.A. Sign | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/agreement-averts-seiberling-battle.html | AGREEMENT AVERTS SEIBERLING BATTLE | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/chinese-is-sentenced-civic-leader-gets-2-years-for-illegal-entry-of.html | CHINESE IS SENTENCED; Civic Leader Gets 2 Years for Illegal Entry of Aliens | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/way-stations.html | Way Stations | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/auto-union-plans-court-of-appeal-rank-and-file-could-turn-to.html | AUTO UNION PLANS 'COURT' OF APPEAL; Rank and File Could Turn to Outside Panel for Review of Disciplinary Cases | True | By A.h. Raskin | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/water-project-hearing-set.html | Water Project Hearing Set | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/us-school-aid-opposed-new-jersey-group-says-plan-would-be-costly-to.html | U.S. SCHOOL AID OPPOSED; New Jersey Group Says Plan Would Be Costly to State | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/cw-dow-joins-cit-former-equitable-president-to-head-finance.html | C.W. DOW JOINS C.I.T.; Former Equitable President to Head Finance Committee | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/school-girl-15-slain-near-home-in-jersey.html | SCHOOL GIRL, 15, SLAIN NEAR HOME IN JERSEY | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/soviet-poland-in-border-pact.html | Soviet, Poland in Border Pact | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/dulles-favoring-china-news-shift-secretary-says-us-wants-to-cancel.html | DULLES FAVORING CHINA NEWS SHIFT; Secretary Says U.S. Wants to Cancel Ban on Newsmen but Has Not Found Way | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/student-dies-at-game.html | Student Dies at Game | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/edward-b-thiele-aide-in-schools-48.html | EDWARD B. THIELE, AIDE IN SCHOOLS, 48 | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tea-at-gracie-mansion-event-monday-to-start-drive-for-mentally-ill.html | TEA AT GRACIE MANSION; Event Monday to Start Drive for Mentally Ill Children | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/negro-nation-of-ghana-is-born-in-india-african-nation-gains.html | Negro Nation of Ghana Is Born in Africa; African Nation Gains Independence | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/austria-may-bar-un-hungary-unit-permission-to-hold-public-hearings.html | AUSTRIA MAY BAR U.N. HUNGARY UNIT; Permission to Hold Public Hearings in Vienna Being Withheld--Appeal Due | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/musical-to-benefit-barnard.html | Musical to Benefit Barnard | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/substitute-for-beck-meany-picks-machinist-union-aide-as-ilo.html | SUBSTITUTE FOR BECK; Meany Picks Machinist Union Aide as I.L.O. Delegate | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/bonn-cuba-sign-trade-pact.html | Bonn, Cuba Sign Trade Pact | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/article-2-no-title-senate-urged-to-direct-ftc-to-investigate-recent.html | Article 2 -- No Title; Senate Urged to Direct F.T.C. to Investigate Recent Rises | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/10-frenchmen-indicted-counterterrorist-murders-in-algeria-are.html | 10 FRENCHMEN INDICTED; Counter-Terrorist Murders in Algeria Are Charged | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242751 | B00000639527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/milk-price-rises-demanded-now-dairy-farmer-group-sends-an-appeal-to.html | MILK PRICE RISES DEMANDED NOW; Dairy Farmer Group Sends an Appeal to Benson for Emergency Action | True | By Peter Kihss | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/britains-byelections.html | BRITAIN'S BY-ELECTIONS | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/6-railroads-sue-jersey-over-tax-charge-their-property-alone-is.html | 6 RAILROADS SUE JERSEY OVER TAX; Charge Their Property Alone Is Assessed at True Value --Ask Delay on '57 Rate | True | By George Cable Wright Special To the New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/us-scientists-praise-new-insect-repellent.html | U.S. Scientists Praise New Insect Repellent | True | | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-06 | 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-16 | RE0000242751 | B00000639527 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/bank-holding-bill-held-reasonable.html | BANK HOLDING BILL HELD 'REASONABLE' | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/nbc-schedules-tv-series-for-autumn-on-botts-stories-and-k9-corps.html | N.B.C. Schedules TV Series for Autumn On Botts Stories and K-9 Corps Exploits | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/us-urged-to-spend-2-billion-on-housing.html | U.S. URGED TO SPEND 2 BILLION ON HOUSING | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/harvard-club-21-victor.html | Harvard Club 2-1 Victor | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/symington-to-see-missile-test.html | Symington to See Missile Test | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/newsmen-say-cuba-ordered-them-out.html | NEWSMEN SAY CUBA ORDERED THEM OUT | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/free-federal-mail-declines.html | Free Federal Mail Declines | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/gomez-absence-irritates-giants-stonham-plans-ultimatum-pitcher.html | GOMEZ' ABSENCE IRRITATES GIANTS; Stonham Plans 'Ultimatum' -- Pitcher Says He's Waiting for Airplane Tickets | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/2-missing-in-mexico-hope-is-fading-for-brooklyn-couple-who-vanished.html | 2 MISSING IN MEXICO; Hope Is Fading for Brooklyn Couple Who Vanished | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fete-on-march-28-to-help-schools-luncheon-and-bridge-party-to-be-a.html | FETE ON MARCH 28 TO HELP SCHOOLS; Luncheon and Bridge Party to Be a Benefit for Loyola Institution and Seminary | True | Will Weissberg | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/franco-posts-go-to-church-group-opus-dei-body-of-catholics-is.html | FRANCO POSTS GO TO CHURCH GROUP; Opus Dei, Body of Catholics, Is Gaining in Influence-- Monarchic Trend Seen | True | By Benjamin Welles Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/exhibition-is-set-for-oyster-bay-friends-of-raynham-hall-to-give-a.html | EXHIBITION IS SET FOR OYSTER BAY; Friends of Raynham Hall to Give a Preview Tomorrow of Old Town Memorabilia | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/in-the-nation-it-shouldnt-happen-to-a-pack-mule.html | In The Nation; It Shouldn't Happen to a Pack Mule | True | By Arthur Krock | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/gore-seeks-atom-data-says-britain-should-explain-new-power-plant-to.html | GORE SEEKS ATOM DATA; Says Britain Should Explain New Power Plant to U.S. | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/right-man-vital-to-world-amity-mental-health-expert-says.html | 'RIGHT MAN' VITAL TO WORLD AMITY; Mental Health Expert Says Psychiatrists Can Help-- Tribal Patterns Cited | True | By Emma Harrison Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/gopopens-fight-on-grain-subsidy-republicans-in-house-seek-to-limit.html | G.O.P.OPENS FIGHT ON GRAIN SUBSIDY; Republicans in House Seek to Limit Federal Aid to Corn Producers Only | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/canada-relaxes-terms.html | Canada Relaxes Terms | True | Special to The NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/penntexas-accuses-stockholder-group-of-fairbanks-link-morse-held.html | Penn-Texas Accuses Stockholder Group Of Fairbanks Link; Morse Held Financier | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/eisenhower-gets-his-old-army-car-for-museum.html | Eisenhower Gets His Old Army Car for Museum | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/house-opens-inquiry-of-leftwing-press.html | HOUSE OPENS INQUIRY OF LEFT-WING PRESS | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/stocks-show-gain-after-late-rally-oils-metals-and-chemicals-lead.html | STOCKS SHOW GAIN AFTER LATE RALLY; Oils, Metals and Chemicals Lead Upturn--Average Rises .37 to 318 CHRYSLER MOST ACTIVE Jumps 3 1/8 on a Turnover of 56,600 Shares--Other Motors Also Improve | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/nit-field-completed-bradley-utah-fives-last-of-12-to-enter-garden.html | N.I.T. FIELD COMPLETED; Bradley, Utah Fives Last of 12 to Enter Garden Test | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/pell-shomo-win-in-golden-gloves-they-help-new-york-team-to-top.html | PELL, SHOMO WIN IN GOLDEN GLOVES; They Help New York Team to Top Point Total in Eastern Title Bouts at Garden | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/pope-exhorts-us-children.html | Pope Exhorts U.S. Children | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/28-reported-drowned-in-elbe.html | 28 Reported Drowned in Elbe | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/ethics-hearings-set-committee-to-study-rules-for-all-city-employes.html | ETHICS HEARINGS SET; Committee to Study Rules for All City Employes | True | | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/un-group-asks-school-bias-ban-report-on-82nation-survey-suggests.html | U.N. GROUP ASKS SCHOOL BIAS BAN; Report on 82-Nation Survey Suggests Government Aid in a World Campaign | True | By Wayne Phillips Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/studio-signs-pact-to-cover-writers-hechthilllancaster-settles.html | STUDIO SIGNS PACT TO COVER WRITERS; Hecht-Hill-Lancaster Settles Dispute With Guild and Lifts Strike Threat | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/a-curfew-tolls-the-knell-of-yankees-play-stengels-rules-are-similar.html | A Curfew Tolls the Knell of Yankees' Play; Stengel's Rules Are Similar to Those in Other Camps | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/bombing-range-to-be-shared.html | Bombing Range to Be Shared | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/oil-company-sets-new-peak-in-1956-indiana-standards-volume-of-sales.html | OIL COMPANY SETS NEW PEAK IN 1956; Indiana Standard's Volume of Sales Soars--January Best Month in History EXPENSES CUT INCOME Reports of Operations Given by Other Concerns, With Comparative Figures | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/saudis-complain-of-us-oil-deals-say-they-are-not-receiving-a-true.html | SAUDIS COMPLAIN OF U.S. OIL DEALS; Say They Are Not Receiving a True 50% of Income | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/3-women-and-boy-shot-berserk-gunman-flees-after-attack-in-englewood.html | 3 WOMEN AND BOY SHOT; Berserk Gunman Flees After Attack in Englewood | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/miss-bloswick-to-wed-she-is-betrothed-to-dana-d-mitchell-columbia.html | MISS BLOSWICK TO WED; She Is Betrothed to Dana D. Mitchell, Columbia Student | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/junior-colleges-to-meet.html | Junior Colleges to Meet | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/knowland-hit-on-un-san-francisco-chronicle-calls-him-miscast-as.html | KNOWLAND HIT ON U.N.; San Francisco Chronicle Calls Him 'Miscast' as Delegate | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/gaza-strip-goes-under-un-rule-israelis-leaving-civil-administrators.html | GAZA STRIP GOES UNDER U.N. RULE; ISRAELIS LEAVING; Civil Administrators Depart as 2,600 Soldiers of Five Nations Take Positions EVACUATION ENDS TODAY Israel's Troops Still to Pull Back--Transfer in Aqaba Area Due Tomorrow | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/blood-drive-at-school-personnel-at-teachers-college-to-make.html | BLOOD DRIVE AT SCHOOL; Personnel at Teachers College to Make Donations Today | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/curtisswright-to-move-office.html | Curtiss-Wright to Move Office | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/harold-learoyd-newsman-dead-former-chief-makeup-editor-of-the-times.html | HAROLD LEAROYD, NEWSMAN, DEAD; Former Chief Make-up Editor of The Times Served as a Foreign Correspondent | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/new-owners-get-realty-in-bronx-sale-on-east-165th-st-is-among.html | NEW OWNERS GET REALTY IN BRONX; Sale on East 165th St. Is Among Transactions for Property in Borough | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/oid-vic-actor-finds-us-theatres-ghastly.html | Old Vic Actor Finds U.S. Theatres 'Ghastly' | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/cocacola-co-elevates-its-chief-sales-officer.html | Coca-Cola Co. Elevates Its Chief Sales Officer | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/mighty-chase-bank-gambles-on-15-business-loan.html | Mighty Chase Bank Gambles on $15 Business Loan | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fair-to-aid-school-grace-church-event-will-be-held-on-may-3-and-4.html | FAIR TO AID SCHOOL; Grace Church Event Will Be Held on May 3 and 4 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/retailing-parley-set-vyu-is-host-to-high-school-groups-here.html | RETAILING PARLEY SET; V.Y.U. Is Host to High School Groups Here Tomorrow | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/grand-jury-gets-cunningham-data-councilman-before-panel-90-minutes.html | GRAND JURY GETS CUNNINGHAM DATA; Councilman Before Panel 90 Minutes in Inquiry on His Business Activities CALLED BACK FOR TODAY Mulrain, Former Sanitation Head, Is Questioned far Second Time in Case | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/atrick-comedy-to-open-tonight-good-as-gold-based-on-a-novel-by.html | ATRICK COMEDY TO OPEN TONIGHT; Good as Gold,' Based on a Novel by Alfred Toombs, to Bow at the Belasco | True | By Louis Calta | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/columbia-swimmers-win.html | Columbia Swimmers Win | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/merrill-sings-his-first-germont-of-season-replacing-bastianini-in.html | Merrill Sings His First Germont of Season, Replacing Bastianini in 'Traviata' at 'Met' | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/tweed-plan-and-the-mayor.html | TWEED PLAN AND THE MAYOR | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fund-goal-is-raised-100000-more-is-sought-by-reform-jewish.html | FUND GOAL IS RAISED; $100,000 More Is Sought by Reform Jewish Institutions | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/skiing-news-and-notes-woman-from-brazil-charmed-by-snow.html | Skiing News and Notes; Woman From Brazil Charmed by Snow | True | By Michael Strauss | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/william-c-menzies-film-art-director.html | WILLIAM C. MENZIES, FILM ART DIRECTOR | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/paper-leases-plant-telegram-to-have-pressroom-in-brooklyn-school.html | PAPER LEASES PLANT; Telegram to Have Pressroom in Brooklyn School | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/arlene-dahl-sues-on-ad-actress-charges-film-publicity-is-obscene.html | ARLENE DAHL SUES ON AD; Actress Charges Film Publicity Is Obscene and Degrading | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/wood-field-and-stream-case-of-missing-stripers-is-baffling-jersey.html | Wood, Field and Stream; Case of Missing Stripers Is Baffling-- Jersey to Plant 600,000 Trout | True | By John W. Randolph | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/baltimore-life-elects-new-chief-executive.html | Baltimore Life Elects New Chief Executive | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/tanglewood-auditions-instrumentalists-will-be-heard-here-on-march.html | TANGLEWOOD AUDITIONS; Instrumentalists Will Be Heard Here on March 22 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hospital-plan-gains-ottawa-regime-and-ontario-agree-on-insurance.html | HOSPITAL PLAN GAINS; Ottawa Regime and Ontario Agree on Insurance Aim | True | Special to THE WALL STREET JOURNAL | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/seixas-beats-garcia-60-63.html | Seixas Beats Garcia, 6-0, 6-3 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/oregon-gambler-tells-of-payoff-2-teamster-agents-received-20000.html | OREGON GAMBLER TELLS OF PAY-OFF; 2 Teamster Agents Received $20,000 Over 8 Months, Senate Inquiry Hears | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/saturday-parkers-win-end-of-onecurb-rule.html | Saturday Parkers Win End of One-Curb Rule | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/st-joseph-lead-now-studying-iron-venture-with-bethlehem-steel.html | St. Joseph Lead Now Studying Iron Venture With Bethlehem; Steel Company Would Back Development of Deposit Found in Missouri | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/money.html | Money | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/sports-of-the-times-man-with-backbone.html | Sports of The Times; Man With Backbone | True | By Arthur Daley | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/secaucus-mayor-to-step-down.html | Secaucus Mayor to Step Down | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/wanda-sanches-victor-on-links-defender-defeats-judy-bell-by-2-and-1.html | WANDA SANCHES VICTOR ON LINKS; Defender Defeats Judy Bell by 2 and 1 in Florida East Coast Tourney | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/how-big-is-a-flag-makers-here-say-there-is-no-standard-size-in-us.html | HOW BIG IS A FLAG?; Makers Here Say There Is No Standard Size in U.S. | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/moses-bitterly-assailed-in-state-senate-both-parties-unite-in.html | Moses Bitterly Assailed in State Senate; Both Parties Unite in Two-Hour Censure of the Power Authority Chairman-- Hults Charges 'Outright Lie' | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/negro-student-boycott-585-at-alcorn-seek-ouster-o-teacher-who-hit.html | NEGRO STUDENT BOYCOTT; 585 at Alcorn Seek Ouster o Teacher Who Hit N.A.A.C.P. | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/estate-acquires-37th-st-building-structure-forms-part-of-thc.html | ESTATE ACQUIRES 37TH ST. BUILDING; Structure Forms Part of the Franklin Simon Property-- Other Manhattan Deals | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/ford-military-sales-up-273000000-reported-for-56-against-25900000.html | FORD MILITARY SALES UP; $273,000,000 Reported for '56, Against $259,000,00 in '55 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/eliot-play-to-be-read-in-capital.html | Eliot Play to Be Read in Capital | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/end-to-race-bias-urged-senator-cooper-at-ghana-rally-here-asks.html | END TO RACE BIAS URGED; Senator Cooper, at Ghana Rally Here, Asks Early Action | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/gop-is-assailed-on-hells-canyon-democrats-cite-56-election-at.html | G.O.P. IS ASSAILED ON HELL'S CANYON; Democrats Cite '56 Election at Senate Unit's Hearing as Backing a High Dam | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/tv-m-chevaliers-paris-guided-tour-of-city-on-the-seine-settles-for.html | TV: M. Chevalier's Paris; Guided Tour of City on the Seine Settles for Glimpses of Its Life and People | True | By Jack Gould | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/alfred-allen-55-helped-the-blind-assistant-head-of-american.html | ALFRED ALLEN, 55, HELPED THE BLIND; Assistant Head of American Foundation, Expert on Aids for Sightless, Is Dead | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/5-syrians-escape-death-sentences-of-men-convicted-of-plot-commuted.html | 5 SYRIANS ESCAPE DEATH; Sentences of Men Convicted of Plot Commuted to Life | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/antarctic-airfield-15-scanned-by-navy.html | ANTARCTIC AIRFIELD 15 SCANNED BY NAVY | True | | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/us-is-asked-to-approve-sale-of-fleet-to-mooremccormack-planned.html | U.S. Is Asked to Approve Sale Of Fleet to Moore-McCormack; Planned Purchase of Seas Shipping and Its Robin Line Awaits Backing by the Federal Maritime Board | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/harriet-goldman-wed-bride-of-william-heineman-a-graduate-of-william.html | HARRIET GOLDMAN WED; Bride of William Heineman, a Graduate of Williams | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/full-gaza-power-is-given-to-burns-un-official-says-general-will-do.html | FULL GAZA POWER IS GIVEN TO BURNS; U.N. Official Says General Will 'Do What He Thinks Necessary' in Area | True | By Lindesay Parrott Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/us-plans-output-in-atomic-attack.html | U.S. PLANS OUTPUT IN ATOMIC ATTACK | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/funds-seized-in-inquiry-court-is-told-of-investigation-into-loan.html | FUNDS SEIZED IN INQUIRY; Court Is Told of Investigation Into Loan Sharks Here | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/soviet-charges-spying-says-14-agents-sent-from-sweden-have-been.html | SOVIET CHARGES SPYING; Says 14 Agents Sent From Sweden Have Been Caught | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/investigator-backed-senate-rackets-inquiry-likely-to-retain-greene.html | INVESTIGATOR BACKED; Senate Rackets Inquiry Likely to Retain Greene in Post | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/teamsters-hear-from-their-chief-beck-silent-on-racketeering.html | TEAMSTERS HEAR FROM THEIR CHIEF; Beck Silent on Racketeering, Indefinite About Return in His Monthly Message | True | By A.h. Raskin | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/dc7-in-emergency-landing.html | DC-7 in Emergency Landing | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/anaconda-subscription-closed.html | Anaconda Subscription Closed | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/4-agencies-to-sift-pollution-of-air-first-comprehensive-attack-on.html | 4 AGENCIES TO SIFT POLLUTION OF AIR; First Comprehensive Attack on New-York-New Jersey Problem to Start Soon | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/secrecy-hearings-to-reopen.html | Secrecy Hearings to Reopen | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/ghanas-birth-is-hailed-by-cocoa-exchange-here.html | Ghana's Birth Is Hailed By Cocoa Exchange Here | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/egypts-cotton-resold-west-german-aide-confirms-czechs-cutprice.html | EGYPT'S COTTON RESOLD; West German Aide Confirms Czechs' Cut-Price Policy | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/beach-extension-in-queens-gains-planners-back-city-project-to-open.html | BEACH EXTENSION IN QUEENS GAINS; Planners Back City Project to Open Entire Rockaways as Bathing and Play Area | True | By Charles G. Bennett | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/long-island-city-block-acquired-by-operator.html | Long Island City Block Acquired by Operator | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/loan-program-sought-veteran-group-to-seek-albany-action-on-homeaid.html | LOAN PROGRAM SOUGHT; Veteran Group to Seek Albany Action on Home-Aid Bills | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/nyu-plays-tonight-opposes-st-johns-quintet-in-windup-of-garden.html | N.Y.U. PLAYS TONIGHT; Opposes St. John's Quintet in Wind-Up of Garden Program | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/biophysical-unit-set-up-society-is-first-national-organization-in.html | BIOPHYSICAL UNIT SET UP; Society Is First National Organization in Field | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/gas-supply-dips-reversing-trend-first-decline-in-months-is.html | 'GAS' SUPPLY DIPS, REVERSING TREND; First Decline in Months Is Accompanied by Output Cut in Crude and Condensate | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/2-join-board-of-international-silver.html | 2 Join Board Of International Silver | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hundreds-crowd-allday-hearing-on-fluoridation-mayor-quiets.html | HUNDREDS CROWD ALL-DAY HEARING ON FLUORIDATION; Mayor Quiets Demonstrators as 600 Overflow Room of Board of Estimate ACRIMONY EDGES DEBATE Officials and Other Speakers Clash on Proposal to Add Chemical to City Water | True | By Clarence Dean | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/a-spring-shirt-wardrobe-includes-classic-white-and-splashy-prints.html | A Spring Shirt Wardrobe Includes Classic White and Splashy Prints | True | By Dorothy Hawkins | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/ghana-head-asks-us-cooperation-new-nations-premier-tells-of-bond-to.html | GHANA HEAD ASKS U.S. 'COOPERATION'; New Nation's Premier Tells of Bond to America as Nixon Presents Gift | True | By Thomas F. Brady Special To The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/protestant-gain-in-films-is-noted-higher-ratio-in-hollywood.html | PROTESTANT GAIN IN FILMS IS NOTED; Higher Ratio in Hollywood Reported to Commission of the National Council | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/kennedy-warns-his-party-on-60-democrat-says-new-ideas-would-be.html | KENNEDY WARNS HIS PARTY ON '60; Democrat Says 'New Ideas' Would Be Needed to Beat Nixon for Presidency | True | | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/msgr-tj-dugan-70-pastor-in-yonkers.html | MSGR. T.J. DUGAN, 70, PASTOR IN YONKERS | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/ghanas-un-entry-to-be-topic-today.html | GHANA'S U.N. ENTRY TO BE TOPIC TODAY | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/otis-elevator-officer-phelps-dodge-director.html | Otis Elevator Officer Phelps Dodge Director | True | Fabian Bachrach | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/west-german-socialists-ask-for-inquiry-on-private-groups-influence.html | West German Socialists Ask for Inquiry On Private Group's Influence on Army | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/tokyo-raiders-plan-reunion.html | Tokyo Raiders Plan Reunion | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/lawyer-elected-head-of-arbitration-group.html | Lawyer Elected Head Of Arbitration Group | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/scheider-scores-in-billiards.html | Scheider Scores in Billiards | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/two-bills-define-control-of-bingo-provide-for-nineman-state.html | TWO BILLS DEFINE CONTROL OF BINGO; Provide for Nine-Man State Authority and Stipulate Local Law Requirements | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/tanker-hits-vessel-and-burns-in-fog-af-least-45-saved-freighter-on.html | Tanker Hits Vessel And Burns in Fog; Af Least 45 Saved; Freighter on Jetty | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fun-for-young.html | Fun for Young | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hess-goldsmith-co-chooses-new-president.html | Hess, Goldsmith & Co. Chooses New President | True | Conway Studios | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/illustrations-and-scrolls-from-spencer-collection-on-view-at.html | Illustrations and Scrolls From Spencer Collection on View at Grolier Club; Art: Japanese Books | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/sears-plans-sale-of-life-insurance-allstate-will-set-up-new.html | SEARS PLANS SALE OF LIFE INSURANCE; Allstate Will Set Up New Company-- Investment to Be $5,000,000 | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/electricity-output-declined-last-week.html | ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/dred-scott-honored-descendants-mark-100th-year-of-supreme-court.html | DRED SCOTT HONORED; Descendants Mark 100th Year of Supreme Court Ruling | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/syria-lifts-ban-on-transit-of-oil-permits-repair-of-stations-and.html | SYRIA LIFTS BAN ON TRANSIT OF OIL; Permits Repair of Stations and Use of Pipelines-- Pumping in 7 Days Seen | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/coast-group-confers-with-omalley-in-bid-to-move-dodgers-to-los.html | Coast Group Confers With O'Malley in Bid to Move Dodgers to Los Angeles; OFFICIALS PAINT GLOWING PICTURE Los Angeles Mayor Contends Dodgers Will Not Be Able to Resist Coast Offer | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/wheat-soybeans-move-downward-previous-session-gains-lost-in-active.html | WHEAT, SOYBEANS MOVE DOWNWARD; Previous Session Gains Lost in Active Trading--Snow Forecast in Southwest | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/albany-legislator-goes-to-bat-to-save-states-little-leaguers.html | Albany Legislator Goes to Bat To Save State's Little Leaguers | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/sidelights-all-eyes-are-on-the-big-three.html | Sidelights; All Eyes Are on the Big Three | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/struck-plant-to-open-oxygen-production-to-resume-at-essington-pa.html | STRUCK PLANT TO OPEN; Oxygen Production to Resume at Essington, Pa. | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/new-alphabet-added-to-line-of-stationery.html | New Alphabet Added to Line Of Stationery | True | By Agnes Ash | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/white-foe-of-bias-attacked-by-mob-sat-with-negro-in-alabama.html | WHITE FOE OF BIAS ATTACKED BY MOB; Sat With Negro in Alabama Station--Fined as Reckless Driver in Fleeing Crowd | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/condition-of-reserve-member-banks-in-94-cities-feb-27-1957.html | Condition of Reserve Member Banks in 94 Cities Feb. 27, 1957 | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/maine-court-to-get-catholic-bus-case.html | MAINE COURT TO GET CATHOLIC BUS CASE | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/pylades-captures-28050-santa-barbara-handicap-in-coast-upset-121.html | Pylades Captures $28,050 Santa Barbara Handicap in Coast Upset; 12-1 SHOT SCORES UNDER STERLING Pylades Wins From Favored Terrang at Santa Anita-- Duc de Fer is Third | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/mrs-van-norden-led-bible-mission.html | MRS. VAN NORDEN, LED BIBLE MISSION | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/dulles-off-to-join-conference-on-asia-dulles-departs-for-asian.html | Dulles Off to Join Conference on Asia; DULLES DEPARTS FOR ASIAN TALKS | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/women-notables-honored.html | Women Notables Honored | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/robinson-bout-may-1-his-title-fight-with-fullmer-is-put-back-from.html | ROBINSON BOUT MAY 1; His Title Fight With Fullmer Is Put Back From April 24 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/darlene-hard-wins-final.html | Darlene Hard Wins Final | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/food-aid-to-bolivia-reported-misused.html | FOOD AID TO BOLIVIA REPORTED MISUSED | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/japan-promotes-business-abroad-premier-seeks-top-men-for-panel-to.html | JAPAN PROMOTES BUSINESS ABROAD; Premier Seeks Top Men for Panel to Guide 'Economic Diplomacy' in Asia | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/red-symbols-off-hungarys-flag.html | Red Symbols Off Hungary's Flag | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/britain-and-the-atom.html | BRITAIN AND THE ATOM | True | | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/power-bill-in-vermont-senate-studies-transmitting-of-st-lawrence.html | POWER BILL IN VERMONT; Senate Studies Transmitting of St. Lawrence Electric | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/reactor-to-be-displayed.html | Reactor to Be Displayed | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/overseas-needy-aided-church-world-service-sent-31000000-relief-in.html | OVERSEAS NEEDY AIDED; Church World Service Sent $31,000,000 Relief in 1956 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/umpires-want-no-chief-instead-national-league-staff-will-have-four.html | UMPIRES WANT NO CHIEF; Instead, National League Staff Will Have Four Captains | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/milk-groups-cite-pricecost-swing-tell-hearing-they-get-11-less-than.html | MILK GROUPS CITE PRICE-COST SWING; Tell Hearing They Get 11% Less Than in 1951, but Outlay Has Risen 9% | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/us-in-un-drops-new-hungary-bid-plan-to-resume-fulldress-debate-now.html | U.S. IN U.N. DROPS NEW HUNGARY BID; Plan to Resume Full-Dress Debate Now Fails to Get Backing of Members | True | By Kathleen Teltsch Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/kashmir-mission-set-un-delegate-to-leave-soon-to-seek-a-solution.html | KASHMIR MISSION SET; U.N. Delegate to Leave Soon to Seek a Solution | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/post-office-tests-set-new-vehicles-to-speed-mail-will-be-studied.html | POST OFFICE TESTS SET; New Vehicles to Speed Mail Will Be Studied Soon | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/moves-in-cotton-mostly-upward-october-delivery-unchanged-while.html | MOVES IN COTTON MOSTLY UPWARD; October Delivery Unchanged While Others Range From 1 to 4 Points Higher | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/missing-officer-found-us-army-man-stationed-in-germany-turns-up-in.html | MISSING OFFICER FOUND; U.S. Army Man Stationed in Germany Turns Up in Japan | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hinman-accepts-ram-pact.html | Hinman Accepts Ram Pact | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hertz-carrent-system-appoints-new-ad-chief.html | Hertz Car-Rent System Appoints New Ad Chief | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/batista-bars-censorship.html | Batista Bars Censorship | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/corporation-bill-gains-state-assembly-votes-to-lift-outofstate.html | CORPORATION BILL GAINS; State Assembly Votes to Lift Out-of-State Meeting Ban | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/william-johnson-singer-actor-41-star-of-musical-pipe-dream-last.html | WILLIAM JOHNSON, SINGER, ACTOR, 41; Star of Musical 'Pipe Dream' Last Year Dies--Listed for 'Ballad of Baby Doe' | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/nancy-kramer-engaged-medical-caseworker-here-is-fiancee-of-isaac.html | NANCY KRAMER ENGAGED; Medical Caseworker Here Is Fiancee of Isaac Alcabes | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/seaton-has-medical-checkup.html | Seaton Has Medical Check-Up | True | | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/orchestra-president-elected.html | Orchestra President Elected | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/letters-to-the-times-security-risk-law-opposed-hope-expressed-that.html | Letters to The Times; Security Risk Law Opposed Hope Expressed That State Measure Will Be Vetoed | True | CHARLES A. STEPMANN. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/thruway-adds-parking-areas.html | Thruway Adds Parking Areas | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/pages-of-us-history-open-to-the-duel.html | Pages of U.S. History Open to 'The Duel' | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/june-harkness-is-future-bride-former-skidmore-teacher-to-be-wed-to.html | JUNE HARKNESS IS FUTURE BRIDE; Former Skidmore Teacher to Be Wed to Klaus Nentwig --July Wedding Planned | True | Vic Greene. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/palm-beach-hotel-deal-new-yorker-buys-ambassador-and-its-villas-in.html | PALM BEACH HOTEL DEAL; New Yorker Buys Ambassador and Its Villas in Florida | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/delay-indicated-on-jet-airliners-un-group-warns-weakness-of.html | DELAY INDICATED ON JET AIRLINERS; U.N. Group Warns Weakness of Communications May Bar Mediterranean Flights | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/missing-plane-hunted-13-craft-join-in-search-off-quebec2-men-aboard.html | MISSING PLANE HUNTED; 13 Craft Join in Search Off Quebec--2 Men Aboard | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/transit-board-gets-interest-windfall-transit-agency-gets-a-windfall.html | Transit Board Gets Interest Windfall; Transit Agency Gets a Windfall As Its Deposits and Interest Rise | True | By Stanley Levey | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/jordan-disputes-israel-on-aqaba.html | Jordan Disputes Israel on Aqaba | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/icc-aide-approves-barge-line-merger.html | I.C.C. AIDE APPROVES BARGE LINE MERGER | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/resume-of-moves-to-solve-impasse-on-israeli-withdrawal-bengurion.html | Resume of Moves to Solve Impasse on Israeli Withdrawal; Ben-Gurion Decision to Yield on Gaza a Key Factor | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/pungent-pickles-pick-up-the-flavor-of-lenten-seafood-fish-shrimp.html | Pungent Pickles Pick Up the Flavor of Lenten Seafood; Fish, Shrimp and Lobster Are Varied In Recipes Providing a Sour Contrast | True | By Jane Nickerson | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/informer-gets-67500-federal-court-grants-fee-to-jersey-man-in-35.html | INFORMER GETS $67,500; Federal Court Grants Fee to Jersey Man in '35 Case | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/masaryk-day-in-state-today.html | Masaryk Day in State Today | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/tea-will-honor-blue-hill-aides-sponsors-of-savoy-opera-troupe-to-be.html | TEA WILL HONOR BLUE HILL AIDES; Sponsors of Savoy Opera Troupe to Be Guests Today -- Benefits Set for April | True | | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/met-aide-to-retire-mundy-orchestra-manager-served-in-post-13-years.html | 'MET' AIDE TO RETIRE; Mundy, Orchestra Manager, Served in Post 13 Years | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/house-approval-of-mideast-plan-expected-today-rules-committee.html | HOUSE APPROVAL OF MIDEAST PLAN EXPECTED TODAY; Rules Committee Clears Way for Acceptance of Senate Version of Resolution | True | By William S. White Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hungarian-bishops-meet.html | Hungarian Bishops Meet | True | By Religious News Service. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/germany-and-nato.html | GERMANY AND NATO | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/bombers-reported-negotiating-for-tuttle-outfielder-on-tigers-new.html | Bombers Reported Negotiating For Tuttle, Outfielder on Tigers; New Yorkers Said to Be Offering Carey an Move to Solve Left-Field Problem, but Detroit Is Cool to Exchange | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/ticket-seller-cleared-city-aide-accused-of-political-impropriety-is.html | TICKET SELLER CLEARED; City Aide, Accused of Political Impropriety, Is Reinstated | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/the-theatre-three-plays-by-synge-triple-bill-offered-by-the-irish.html | The Theatre: Three Plays by Synge; Triple Bill Offered by the Irish Players | True | By Brooks Atkinson | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/aid-to-jobless-areas-backed.html | Aid to Jobless Areas Backed | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/james-a-brewer-manufacturer-dies-active-in-legion-and-advertising.html | James A. Brewer, Manufacturer, Dies; Active in Legion and Advertising Club | True | Jean Raeburn | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/tom-iannicellis-duo-wins.html | Tom Iannicelli's Duo Wins | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Arthur Brower) | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/brownell-favors-impeding-mergers.html | BROWNELL FAVORS IMPEDING MERGERS | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hungarian-refugee-is-deported-by-us.html | HUNGARIAN REFUGEE IS DEPORTED BY U.S. | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/wrong-county.html | Wrong County | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/connecticut-due-to-shift-judges-supreme-court-will-have-4-chief.html | CONNECTICUT DUE TO SHIFT JUDGES; Supreme Court Will Have 4 Chief Justices in Next 14 Months by Retirements | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/elections-in-chile.html | ELECTIONS IN CHILE | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/van-doren-exhorts-columbia-students.html | VAN DOREN EXHORTS COLUMBIA STUDENTS | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/oil-supply-outlook-in-europe-improves.html | OIL SUPPLY OUTLOOK IN EUROPE IMPROVES | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/art-show-for-charity-display-at-perls-will-assist-riverdale.html | ART SHOW FOR CHARITY; Display at Perls' Will Assist Riverdale Children's Group | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/discus-star-urges-zapotocky-to-let-her-wed-us-athlete-czech.html | Discus Star Urges Zapotocky To Let Her Wed U.S. Athlete; Czech Champion Makes Plea to President on the Eve of Fiance's Departure | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/2-muscular-dystrophy-grants.html | 2 Muscular Dystrophy Grants | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/nehru-hails-britain-on-ghana.html | Nehru Hails Britain on Ghana | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/her-vigil-citys-health-dr-leona-baumgartner.html | Her Vigil: City's Health; Dr. Leona Baumgartner | True | The New York Times | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/better-airports-urged-pilots-chief-links-problem-to-traffic-control.html | BETTER AIRPORTS URGED; Pilots' Chief Links Problem to Traffic Control Issue | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/william-l-neilson-abrasives-expert.html | WILLIAM L. NEILSON, ABRASIVES EXPERT | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fast-condemns-soviet-leaders-novelist-who-broke-with-red-party-here.html | FAST CONDEMNS SOVIET LEADERS; Novelist Who Broke With Red Party Here Says System in Russia Lacks Morality | True | By Harry Schwartz | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/utilities-to-offer-41000000-issues-power-gas-and-telephone-concern.html | UTILITIES TO OFFER $41,000,000 ISSUES; Power, Gas and Telephone Concern Investments to Be on Market Today | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/naacp-loses-round-us-judge-refuses-to-nullify-subpoenas-in-virginia.html | N.A.A.C.P. LOSES ROUND; U.S. Judge Refuses to Nullify Subpoenas in Virginia | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/4-ellenville-buildings-burn.html | 4 Ellenville Buildings Burn | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/giammalva-takes-bride.html | Giammalva Takes Bride | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/women-45-to-72-are-seized-for-making-penn-station-home-court-buys.html | Women, 45 to 72, Are Seized For Making Penn Station 'Home'; Court Buys Coffee and Buns | True | By Ronald Maiorana | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/stephanie-bertschmann-53-debtante-will-become-bride-of-philippe.html | Stephanie Bertschmann, '53 Debtante, Will Become Bride of Philippe Crokaert | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/londons-market-again-depressed-but-issues-steady-near-the-closegilt.html | LONDON'S MARKET AGAIN DEPRESSED; But Issues Steady Near the Close--Gilt Edges Fail to Hold Gains on Rally | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/license-plates-held-up-nonpeel-paint-sought.html | License Plates Held Up; Non-Peel Paint Sought | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/argentina-frees-4-generals.html | Argentina Frees 4 Generals | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/president-eases-loan-to-britain-urges-congress-to-approve-deferment.html | PRESIDENT EASES LOAN TO BRITAIN; Urges Congress to Approve Deferment of 81 Million Due as 1956 Interest | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/suspect-23-seized-in-slaying-of-girl.html | SUSPECT, 23, SEIZED IN SLAYING OF GIRL | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/music-fund-benefit-will-be-furthered.html | MUSIC FUND BENEFIT WILL BE FURTHERED | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/exchange-stuck-with-173185981-big-demand-for-seats-makes-price-prop.html | EXCHANGE 'STUCK' WITH $1,731,859.81; Big Demand for Seats Makes Price Prop Unnecessary, but the Fund Grows | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/stevenson-flies-to-barbados.html | Stevenson Flies to Barbados | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/advertising-dishwasher-drive-salaries.html | Advertising Dishwasher Drive; Salaries | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/demand-deposits-rise-156000000-commercial-and-industrial-loans.html | DEMAND DEPOSITS RISE $156,000,000; Commercial and Industrial Loans Decline at Most Reporting Banks | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/assurance-for-canada-st-laurent-relates-mollet-talk-on-common.html | ASSURANCE FOR CANADA; St. Laurent Relates Mollet Talk on Common Market | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fm-urged-for-city-college.html | FM Urged for City College | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/united-aircraft-net-37082493-in-1956-new-high-on-peak-sales-of.html | United Aircraft Net $37,082,493 in 1956, New High, on Peak Sales of $952,885,142 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/plan-to-see-nasser-denied.html | Plan to See Nasser Denied | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/12000-bank-accounts-an-explanation-of-the-management-of-the.html | 12,000 Bank Accounts; An Explanation of the Management Of the Treasury's Busy Balances | True | By Albert L. Kraus | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/whos-driving-the-ego-the-id-or-the-curtains.html | Who's Driving? The Ego, the Id Or the Curtains | True | By Cynthia Kellogg | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/vessels-quits-pro-football.html | Vessels Quits Pro Football | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/clifton-teachers-plan-boycott.html | Clifton Teachers Plan Boycott | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/egyptians-irked-by-dulles-talk-officials-describe-remark-on-slowing.html | EGYPTIANS IRKED BY DULLES TALK; Officials Describe Remark on Slowing Suez Clearance Project as 'Provocative' | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/vote-today-to-fill-eden-seat-in-house.html | VOTE TODAY TO FILL EDEN SEAT IN HOUSE | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/dumonts-petitions-entered-in-jersey.html | DUMONT'S PETITIONS ENTERED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/vanishing-farmer-disturbs-johnson.html | 'VANISHING' FARMER DISTURBS JOHNSON | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hossbrubaker-golf-victors.html | Hoss-Brubaker Golf Victors | True | | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/us-renews-study-of-oil-import-curb.html | U.S. RENEWS STUDY OF OIL IMPORT CURB | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/columbia-rent-to-rise-15-increase-slated-for-four-mens-residence.html | COLUMBIA RENT TO RISE; 15% Increase Slated for Four Men's Residence Halls | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/switchmen-accept-pact-union-to-get-pay-increases-totaling-22-cents.html | SWITCHMEN ACCEPT PACT; Union to Get Pay Increases Totaling 22 Cents an Hour | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/lewd-book-rise-cited-at-albany-legislative-committee-finds-increase.html | LEWD BOOK RISE CITED AT ALBANY; Legislative Committee Finds Increase in Publications-- 2 Curbs Pass Assembly | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/10state-drought-board-urged.html | 10-State Drought Board Urged | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/277-park-ave-deal-snags-on-2000000.html | 277 PARK AVE. DEAL SNAGS ON $2,000,000 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/li-man-confesses-60-poor-box-thefts.html | L.I. MAN CONFESSES 60 POOR BOX THEFTS | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/death-is-ruled-accidental.html | Death Is Ruled Accidental | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/home-stretch-at-albany.html | HOME STRETCH AT ALBANY | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/marines-trial-starts-today.html | Marine's Trial Starts Today | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/2000000-teachers-seen-education-aide-predicts-rise-group-marks.html | 2,000,000 TEACHERS SEEN; Education Aide Predicts Rise --Group Marks Centennial | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/formula-sought-for-tug-compact-ways-to-effect-compromise-on-span.html | FORMULA SOUGHT FOR TUG COMPACT; Ways to Effect Compromise on Span Explored--Union Will Meet Tomorrow | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/lenten-observance-begins-in-churches.html | LENTEN OBSERVANCE BEGINS IN CHURCHES | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/two-honor-fives-pick-forte-wilt-columbia-star-chamberlain-make.html | TWO HONOR FIVES PICK FORTE, WILT; Columbia Star, Chamberlain Make All-Americas With Rosenbluth, Hundley | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/px-aide-leaves-for-job-decries-publicity-in-attacks-by-oregon.html | PX AIDE LEAVES FOR JOB; Decries Publicity in Attacks by Oregon Representative | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/use-of-rubber-at-peak-us-reports-total-of-139228-long-tons-for.html | USE OF RUBBER AT PEAK; U.S. Reports Total of 139,228 Long Tons for January | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fallout-inquiry-set-congressman-also-will-study-limit-on-weapon.html | FALL-OUT INQUIRY SET; Congressmen Also Will Study Limit on Weapon Size | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/if-someone-asks.html | If Someone Asks... | True | | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/botvinnik-loses-in-chess-match-smyslov-victor-in-first-of-24-games.html | BOTVINNIK LOSES IN CHESS MATCH; Smyslov Victor in First of 24 Games With Champion for World Laurels | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/building-asphalt-going-up-in-price-one-producer-lifts-shingles-roll.html | BUILDING ASPHALT GOING UP IN PRICE; One Producer Lifts Shingles, Roll Roofing 6%--Others Consider Increase | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/compromise-seen-on-sukarno-plan-signs-of-shift-in-indonesian.html | COMPROMISE SEEN ON SUKARNO PLAN; Signs of Shift in Indonesian President's Position Grow as Leftists' Drive Ebbs | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/inquiry-of-us-agencies-set.html | Inquiry of U.S. Agencies Set | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/the-proceedings-in-albany-scheduled-for-today.html | The Proceedings In Albany; SCHEDULED FOR TODAY | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/toronto-is-victor-over-montreal-31.html | TORONTO IS VICTOR OVER MONTREAL, 3-1 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/scholarship-bill-gains-in-albany-senate-also-votes-more-aid-for.html | SCHOLARSHIP BILL GAINS IN ALBANY; Senate Also Votes More Aid for Needy Students and Tax Cut for Parents | True | By Warren Weaver Jr. Special To The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/rise-for-va-doctors-urged.html | Rise for V.A. Doctors Urged | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/diplomacy-urged-on-visits-abroad-former-defense-aide-says-citizens.html | DIPLOMACY URGED ON VISITS ABROAD; Former Defense Aide Says Citizens Overseas Have a Role in U.S. Relations | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hall-still-unsure-about-a-race-in-58.html | HALL STILL UNSURE ABOUT A RACE IN '58 | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/potato-dealings-third-best-in-57-heavy-rains-in-south-raise-prices.html | POTATO DEALINGS THIRD BEST IN '57; Heavy Rains in South Raise Prices by 5 to 6 Points on 1,064 Carlots | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/revival-of-glass-menagerie.html | Revival of 'Glass Menagerie' | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/rally-by-tigers-decides-88-to-82-forte-in-home-finale-nets-34.html | RALLY BY TIGERS DECIDES, 88 TO 82; Forte, in Home Finale, Nets 34 Points for Columbia-- His Number Is Retired | True | By Lincoln A. Werden | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/25-share-750000-in-medical-grants.html | 25 SHARE $750,000 IN MEDICAL GRANTS | True | | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/two-issues-sold-by-rhode-island-10-million-in-highway-bonds-3-more.html | TWO ISSUES SOLD BY RHODE ISLAND; 10 Million in Highway Bonds, 3 More for New Buildings Are Placed by State | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/darien-tax-rate-cut-but-assessments-are-doubted-at-town-meeting.html | DARIEN TAX RATE CUT; But Assessments Are Doubted at Town Meeting | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/deputy-chief-of-px-named.html | Deputy Chief of PX Named | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/du-pont-to-offer-10-shows-on-cbs-special-90minute-programs-will-be.html | DU PONT TO OFFER 10 SHOWS ON C.B.S.; Special 90-Minute Programs Will Be Spotted Live on TV in 1957-58 Season | True | By Val Adams | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/madison-slum-job-financed.html | Madison Slum Job Financed | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/common-market-backed-by-diem-but-vietnam-chief-maintains-southeast.html | COMMON MARKET BACKED BY DIEM; But Vietnam Chief Maintains Southeast Asia Plan Must Wait on Development | True | By Foster Hailey Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/laboratory-to-be-expanded.html | Laboratory to Be Expanded | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/flood-area-gets-us-aid.html | Flood Area Gets U.S. Aid | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/lesser-unions-back-transit-labor-bills.html | LESSER UNIONS BACK TRANSIT LABOR BILLS | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/transport-news-plane-ends-test-bristol-britannia-310-heads-here.html | TRANSPORT NEWS: PLANE ENDS TEST; Bristol Britannia 310 Heads Here After Month in Arctic --18 to Get Awards | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/labor-official-asks-wider-minimum-pay.html | LABOR OFFICIAL ASKS WIDER MINIMUM PAY | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/centrals-revenues-dip-expenses-also.html | CENTRAL'S REVENUES DIP; EXPENSES ALSO | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/canon-elliott-is-dead-chaplain-to-queen-elizabeth-was-author.html | CANON ELLIOTT IS DEAD; Chaplain to Queen Elizabeth Was Author, Broadcaster | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/genet-play-is-staged-5-harvard-students-present-us-debut-of.html | GENET PLAY IS STAGED; 5 Harvard Students Present U.S. Debut of 'Deathwatch' | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/bengurion-wins-8425-in-knesset-vote-on-policy-opposition-move-fails.html | Ben-Gurion Wins, 84-25, In Knesset Vote on Policy; Opposition Move Fails | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/commodity-index-dips-level-eased-to-886-tuesday-from-887-on-monday.html | COMMODITY INDEX DIPS; Level Eased to 88.6 Tuesday From 88.7 on Monday | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/de-valera-leads-in-irish-election-exprime-ministers-party-has-won.html | DE VALERA LEADS IN IRISH ELECTION; Ex-Prime Minister's Party Has Won 68 Dail Seats -- Costello Group 32 | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/indiana-gas-tax-to-rise.html | Indiana 'Gas' Tax to Rise | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/board-of-estimate-hears-testimony-in-favor-of-and-opposed-to-the.html | Board of Estimate Hears Testimony in Favor of ...; ... and Opposed to the Fluoridation of City Water | True | The New York Times | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/boom-in-shipping.html | BOOM IN SHIPPING | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/harvard-triumphs-51-defeats-princeton-to-clinch-pentagonal-hockey.html | HARVARD TRIUMPHS, 5-1; Defeats Princeton to Clinch Pentagonal Hockey Title | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/elis-fast-finish-gains-6054-edge-yale-pulls-ahead-after-penn-leads.html | ELIS FAST FINISH GAINS 60-54 EDGE; Yale Pulls Ahead After Penn Leads at Half—Syracuse' Beats Cornell, 69-58 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/plot-is-assembled-for-new-apartment.html | PLOT IS ASSEMBLED FOR NEW APARTMENT | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/attendance-heavy-as-toy-fair-opens.html | ATTENDANCE HEAVY AS TOY FAIR OPENS | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/knicks-turn-back-syracuse-10093-rally-with-36-points-in-last.html | KNICKS TURN BACK SYRACUSE, 100-93; Rally With 36 Points in Last Quarter--Gallatin Gets 29 Tallies, 19 Rebounds | True | By William J. Briordy Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/spring-is-at-its-loveliest-in-seed-catalogues-75000000-a-year.html | Spring Is at Its Loveliest In Seed Catalogues; 75,000,000 a Year Brighten Dreams of Gardeners | True | By J.e. McMahon | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/1113-more-jews-quit-egypt.html | 1,113 More Jews Quit Egypt | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/rival-french-units-detained-in-algeria.html | RIVAL FRENCH UNITS DETAINED IN ALGERIA | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/british-mine-blast-kills-4.html | British Mine Blast Kills 4 | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/france-in-bond-drive-plans-public-issue-to-obtain-428000000-loan.html | FRANCE IN BOND DRIVE; Plans Public Issue to Obtain $428,000,000 Loan | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/jewelry-insured-for-48300-is-seized-in-east-side-home-by-selective.html | Jewelry Insured for $48,300 Is Seized In East Side Home by Selective Thieves | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/brentano-avows-unity-with-west-tells-national-press-club-german.html | BRENTANO AVOWS UNITY WITH WEST; Tells National Press Club German Neutrality Might Cause New World War | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/158560-in-year-ignore-summonses-in-jersey.html | 158,560 in Year Ignore Summonses in Jersey | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/czech-satirists-poke-fun-at-reds-intellectuals-use-mockery-in.html | CZECH SATIRISTS POKE FUN AT REDS; Intellectuals Use Mockery in Writings to Criticize the Existing Order | True | By Elie Abel Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/4-guilty-in-bias-case-miami-men-tried-to-burn-cross-on-negros-lawn.html | 4 GUILTY IN BIAS CASE; Miami Men Tried to Burn Cross on Negro's Lawn | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/states-taxation-scored-in-report-special-legislative-group-finds.html | STATE'S TAXATION SCORED IN REPORT; Special Legislative Group Finds Serious Inequities in Local Realty Levies BASIC POLICY IS LACKING Committee Hopes to Be Held Over a Year to Continue Study of the Problem | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fordham-defeats-rutgers-74-to-64.html | FORDHAM DEFEATS RUTGERS, 74 TO 64 | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/books-and-authors.html | Books and Authors | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/st-johns-prep-gains-final.html | St. John's Prep Gains Final | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/books-of-the-times-college-satire-with-an-accent.html | Books of The Times; College Satire With an Accent | True | By Charles Poore | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/2-die-200-escape-in-factory-fire-blaze-in-greenpoint-fells-15.html | 2 DIE, 200 ESCAPE IN FACTORY FIRE; Blaze in Greenpoint Fells 15 Firemen-- Cavanagh Sets Inquiry Into Violations | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/labor-names-new-head-for-political-committee.html | Labor Names New Head For Political Committee | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/moscow-softer-in-reply-to-tito-latest-pravda-article-urges-calmness.html | MOSCOW SOFTER IN REPLY TO TITO; Latest Pravda Article Urges Calmness, Not Argument, in Ideological Debate | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/nehru-apologizes-for-slur-on-queen.html | NEHRU APOLOGIZES FOR SLUR ON QUEEN | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/assembly-voids-a-law-that-had-no-takers.html | Assembly Voids a Law That Had No Takers | True | Special to The New York Times. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/antizionists-scored-eisendrath-criticizes-council-on-middle-east.html | ANTI-ZIONISTS SCORED; Eisendrath Criticizes Council on Middle East Charges | True | | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-07 | 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/us-agencies-are-asked-to-propose-cuts-in-budget-but-administration.html | U.S. Agencies Are Asked To Propose Cuts in Budget; But Administration Aide Offers Congress No Hope for Major Reductions | True | Special to THE NEW YORK TIMES. | 1985-04-16 | RE0000242752 | B00000639528 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/10-from-navy-tanker-missing-after-collision-with-freighter-captain.html | 10 From Navy Tanker Missing After Collision With Freighter; Captain Among Missing Skipper's Version Disputed | True | By Jacques Nevard | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/airline-shifts-officials-trans-world-promotes-some-moves-others-to.html | AIRLINE SHIFTS OFFICIALS; Trans World Promotes Some Moves Others to New York | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/rosemary-corsini-becomes-affianced-lesserweinreb.html | ROSEMARY CORSINI BECOMES AFFIANCED; Lesser--Weinreb | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/spring-straw-hats-are-wrapped-up-in-patterned-ribbons.html | Spring Straw Hats Are Wrapped Up in Patterned Ribbons | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/shell-to-get-huge-tanker.html | Shell to Get Huge Tanker | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/overseas-aides-called-insecure-drinking-sexual-promiscuity-and.html | OVERSEAS AIDES CALLED INSECURE; Drinking, Sexual Promiscuity and Suicide Held Problems Among Americans Abroad High Suicide Rate Some Called 'Pushy' | True | By Emanuel Perlmutter Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/atom-data-curb-denied-briton-says-u-s-has-received-information.html | ATOM DATA CURB DENIED; Briton Says U. S. Has Received Information Under Pact | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/letters-to-the-times-middleincome-tenants-justification-for.html | Letters to The Times; Middle-Income Tenants Justification for Controls Seen in Plight of Group Milk Pricing Protested Farmers Said to Receive Less Than Cost Under Two-Price System To Provide Good Schools Expansion of City's Debt Limit Is Favored to Maintain Services Realistic Speed Limits Asked For Humane Slaughtering | True | JANE W. HARDER.J. K. GALBRAITH.E. A. McQUADE.HAROLD SIEGEL,RICHARD M. HUDSON Jr.KATHERINE HAWTHORNE. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/reserve-system-purchased-47500000-of-u-s-bills-last-week-first-this.html | Reserve System Purchased $47,500,000 Of U. S. Bills Last Week, First This Year; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/integration-of-power-facilities-urged-to-cut-costs-and-assure.html | Integration of Power Facilities Urged To Cut Costs and Assure Steady Output | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/fetchick-shares-links-lead-at-68-new-yorker-oleary-pace-field-in.html | FETCHICK SHARES LINKS LEAD AT 68; New Yorker, O'Leary Pace Field in Pensacola Open on 4-Under-Par Cards THE LEADING SCORES | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/botvinnik-smyslov-halt-2d-chess-test.html | BOTVINNIK, SMYSLOV HALT 2D CHESS TEST | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/south-african-port-ends-docker-strike.html | SOUTH AFRICAN PORT ENDS DOCKER STRIKE | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/3-u-s-youths-missing-cuba-report-says-they-may-have-joined-rebel.html | 3 U. S. YOUTHS MISSING; Cuba Report Says They May Have Joined Rebel Group | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/music-la-gioconda-returns-to-met-strong-cast-cheered-by-full-house.html | Music: 'La Gioconda' Returns to 'Met'; Strong Cast Cheered by Full House Milanov, Tucker and Warren in Leads At the Philharmonic | True | By Howard Taubman | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/seaways-tolls-hinged-to-costs-canadian-and-us-officials-of-project.html | SEAWAY'S TOLLS HINGED TO COSTS; Canadian and U.S. Officials of Project Put Off Setting Fees for Shippers No Decision Yet in Sight Rising Cost a Factor | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/many-commuters-late-low-power-and-heavy-drain-on-current-delay-42.html | MANY COMMUTERS LATE; Low Power and Heavy Drain on Current Delay 42 Trains | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/president-favors-a-modern-mansion.html | PRESIDENT FAVORS A MODERN MANSION | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/british-circulation-up-notes-in-use-rose-12838000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 12,838,000 in Week to 1,886,206,000 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/banker-added-to-board-of-moore-corporation.html | Banker Added to Board Of Moore Corporation | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/bomber-sanity-test-rejected.html | 'Bomber' Sanity Test Rejected | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/japan-prods-britain-sends-london-another-note-on-hydrogen-bomb.html | JAPAN PRODS BRITAIN; Sends London Another Note on Hydrogen Bomb Tests | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/gop-corn-plan-beaten-in-house-emergency-aid-bill-loses-187-to-180.html | G.O.P. CORN PLAN BEATEN IN HOUSE; Emergency Aid Bill Loses 187 to 180 as Democrats Press Wider Program Challenge on Economy Soil Bank Deadline | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/joins-chrysler-canada-board.html | Joins Chrysler, Canada, Board | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mrs-coolidge-quits-hospital.html | Mrs. Coolidge Quits Hospital | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/13-aides-indicted-by-nassau-jury-shakedowns-on-approval-of-plumbing.html | 13 AIDES INDICTED BY NASSAU JURY; Shakedowns on Approval of Plumbing Jobs Charged to County Inspectors | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/text-of-foreign-aid-program.html | Text of Foreign Aid Program | True | Special to The New York Times.Fabian Bachrach | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/to-enter-paris-festival.html | To Enter Paris Festival | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/with-creative-dramatics-child-learns-home-role-sweepers-with-legs.html | With Creative Dramatics, Child Learns Home Role; Sweepers With Legs Used in Elementary Grades | True | By Dorothy Barclay | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/finnish-officer-briefed-for-un-move-of-aqaba.html | Finnish Officer Briefed For U.N. Move of Aqaba | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/indonesia-notes-a-new-rebellion-north-sumatran-province-said-to.html | INDONESIA NOTES A NEW REBELLION; North Sumatran Province Said to Seek Autonomy From Jakarta Regime Background of Revolts | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/virdons-plastic-cap-credited-with-saving-buc-from-injury.html | Virdon's Plastic Cap Credited With Saving Buc From Injury | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/gunman-captured-in-20block-chase.html | GUNMAN CAPTURED IN 20-BLOCK CHASE | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/g-o-p-women-plan-parley.html | G. O. P. Women Plan Parley | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/2-scientists-find-antivirus-agent-substance-isolated-here-may-help.html | 2 SCIENTISTS FIND ANTI-VIRUS AGENT; Substance Isolated Here May Help Body in Resisting Disease Organisms Substance Inhibits Virus | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/legendary-irishman-eamon-de-valera-went-to-ireland-as-a-child.html | Legendary Irishman; Eamon de Valera Went to Ireland as a Child Hailed as Nation's Defender | True | The New York Times | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/cool-blues-refresh-a-collection-by-mainbocher.html | Cool Blues Refresh a Collection by Mainbocher | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mrs-eisenhower-calls-visits-capital-enlisted-mens-club-she-aided-in.html | MRS. EISENHOWER CALLS; Visits Capital Enlisted Men's Club She Aided In War | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/confidential-indicted-magazine-accused-of-mailing-abortion.html | CONFIDENTIAL INDICTED; Magazine Accused of Mailing Abortion Information | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/president-bars-aid-slash-as-a-way-to-trim-budget-major-cuts-are.html | President Bars Aid Slash As a Way to Trim Budget; Major Cuts Are Unlikely PRESIDENT BARS LARGE CUT IN AID | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/warnerchilcott-picks-ad-and-promotion-chief.html | Warner-Chilcott Picks Ad and Promotion Chief | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/former-official-of-navy-in-high-insurance-posts.html | Former Official of Navy in High Insurance Posts | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/integrated-life-heartens-negro-survey-finds-that-interracial.html | INTEGRATED LIFE HEARTENS NEGRO; Survey Finds That Interracial Housing Produces More Positive Approach Many Families Questioned | True | By Emma Harrison Special To The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/notes-on-college-sports-three-unbeaten-123pounders-will-seek.html | Notes on College Sports; Three Unbeaten 123-Pounders Will Seek Eastern Mat Title Next Week-End The Best Record of All Full Speed Ahead All Out for the Mile Good Little Men Incidental Intelligence | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/teamsters-seek-garment-local-council-says-it-intends-to-take-over.html | TEAMSTERS SEEK GARMENT LOCAL; Council Says It Intends to Take Over Unit Now With Dubinsky's Union Aid in Strikes to Be Studied | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/locke-upset-in-s-africa-golf.html | Locke Upset in S. Africa Golf | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mideast-shifts-of-border-urged-british-foreign-chief-sees-no-peace.html | MIDEAST SHIFTS OF BORDER URGED; British Foreign Chief Sees No Peace Until Israel and Arabs Accept Revision | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/hoffman-in-dark-on-stock-flurry-machinery-concerns-head-admits.html | HOFFMAN IN DARK ON STOCK FLURRY; Machinery Concern's Head Admits Someone May Be Seeking Share Control Silent on Schutter Sale 'Living Within Means' | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/de-valera-obtains-a-decisive-victory-de-valera-gains-decisive.html | De Valera Obtains A Decisive Victory; DE VALERA GAINS DECISIVE VICTORY Costello Party Down 8 Seats | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/kucks-struggles-to-retain-weight-hurler-says-extra-poundage-makes.html | KUCKS STRUGGLES TO RETAIN WEIGHT; Hurler Says Extra Poundage Makes Him Feel Stronger --Yank Squads in Game Adds 10 Pounds in Winter Losers Outhit Winners | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/accord-reached-on-alien-actors-equity-and-theatre-league-compromise.html | ACCORD REACHED ON ALIEN ACTORS; Equity and Theatre League Compromise to Resolve Issue for Three Years Musical 'Madwoman' Leased for Summer | True | By Sam Zolotow | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/nyu-routs-st-johns-yale-five-clinches-ivy-title-as-dartmouth-loses.html | N.Y.U. Routs St. John's; Yale Five Clinches Ivy Title as Dartmouth Loses; VIOLETS TRIUMPH IN GARDEN, 67-55 N. Y. U. Leads St. John's at Half by 40-27--Manhattan Crushes Wagner, 100-67 Losers Fight Back O'Connor Sets Pace | True | By Joseph M. Sheehanthe New York Times (BY LARRY MORRIS) | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/boston-post-bankrupt-referee-to-liquidate-assets-of-125yearold.html | BOSTON POST BANKRUPT; Referee to Liquidate Assets of 125-Year-Old Daily | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/albany-admits-flunking-on-college-tax-aid-bill.html | Albany Admits Flunking On College Tax Aid Bill | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/kellam-heads-trotting-district.html | Kellam Heads Trotting District | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/theatre-good-as-gold-john-patrick-comedy-opens-at-belasco.html | Theatre: 'Good as Gold'; John Patrick Comedy Opens at Belasco | True | By Brooks Atkinson | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/diabetics-to-be-helped-preview-of-maiden-voyage-will-aid-study.html | DIABETICS TO BE HELPED; Preview of 'Maiden Voyage' Will Aid Study Group | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/eden-has-high-fever-again.html | Eden Has High Fever Again | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/vassar-club-plans-benefit-tomorrow.html | VASSAR CLUB PLANS BENEFIT TOMORROW | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/food-steaks-cheaper-beet-and-eggs-good-buys-in-protein-potatoes.html | Food: Steaks Cheaper; Beet and Eggs Good Buys in Protein -- Potatoes From All Over in Stock Eggs Down 2 Cents | True | By June Owen | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/thai-regime-wins-vote-victorious-in-85-of-160-races-for-national.html | THAI REGIME WINS VOTE; Victorious in 85 of 160 Races for National Assembly | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/house-votes-mideast-plan-in-senate-version-35060-president-is.html | House Votes Mideast Plan In Senate Version, 350-60; President Is 'Pleased' HOUSE APPROVES PLAN ON MIDEAST Gross Charges 'Gag' | True | By William S. White Special To The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/three-unionists-indicted-in-plot-accused-of-shaking-down-a-lumber.html | THREE UNIONISTS INDICTED IN PLOT; Accused of Shaking Down a Lumber Company to Keep It Free of Picket Lines | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/oil-tax-rise-bill-advances.html | Oil Tax Rise Bill Advances | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/peiping-to-decree-population-curbs.html | PEIPING TO DECREE POPULATION CURBS | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/2-policemen-dropped-dismissed-for-taking-money-from-dice-game.html | 2 POLICEMEN DROPPED; Dismissed for Taking Money From Dice Game Players | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/americans-score-in-table-tennis-u-s-mens-womens-teams-win-world.html | AMERICANS SCORE IN TABLE TENNIS; U. S. Men's, Women's Teams Win World Tourney Tests --Japanese Triumph | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/jet-airliner-ban-reaffirmed-here.html | JET AIRLINER BAN REAFFIRMED HERE | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/army-will-dispatch-pentomic-divisions.html | ARMY WILL DISPATCH 'PENTOMIC' DIVISIONS | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/sports-of-the-times-thrown-for-a-loss-to-the-rescue-the-main-law-in.html | Sports of The Times; Thrown for a Loss To the Rescue The Main Law In the Draft | True | By Arthur Daleybill Radovich | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/botany-mills-inc-company-acquires-premier-knitting-outerwear-maker.html | BOTANY MILLS, INC.; Company Acquires Premier Knitting, Outerwear Maker | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/harvard-upsets-indians-69-to-60-harrington-gets-28-points-for.html | HARVARD UPSETS INDIANS, 69 TO 60; Harrington Gets 28 Points for Crimson Five to Dash Dartmouth Title Hopes IVY LEAGUE STANDING Takes 4-Point Lead Seton Halls Bows, 76-65 Mt. St. Mary's Takes Title | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/defense-cut-held-safe-to-economy-economists-assure-inquiry-u-s.html | DEFENSE CUT HELD SAFE TO ECONOMY; Economists Assure Inquiry U. S. Could Stand Military Spending Trim of 50% | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/on-whitman-avenue-to-open.html | 'On Whitman Avenue' to Open | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/rise-in-pin-tariff-urged.html | Rise in Pin Tariff Urged | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/oliviers-leave-rattigan-movie-sir-laurence-vivien-leigh-forego.html | OLIVIERS LEAVE RATTIGAN MOVIE; Sir Laurence, Vivien Leigh Forego 'Separate Tables' Because of Differences $150,000 for Novel Of Local Origin | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/city-completing-queens-hospital-elmhurst-general-costing-26000000.html | CITY COMPLETING QUEENS HOSPITAL; Elmhurst General, Costing $26,000,000, Will Replace Welfare Island Center Staff of 1,000 Also Shifting | True | The New York Times | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/hebrew-school-fete-university-in-jerusalem-will-benefit-by-show.html | HEBREW SCHOOL FETE; University in Jerusalem Will Benefit by Show March 21 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/business-loans-in-new-york-rose-by-96000000-during-week-reserve.html | Business Loans in New York Rose By $96,000,000 During Week; Reserve Buys Bills | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/u-s-to-seek-test-of-nasser-amity-eisenhower-calls-outlook.html | U. S. TO SEEK TEST OF NASSER AMITY; Eisenhower Calls Outlook Better--Egypt Reported Agreed on Court Case U. S. TO SEEK TEST OF NASSER AMITY Three Points Listed | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/new-lease-on-hoboken-store.html | New Lease on Hoboken Store | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/u-s-accuses-fight-manager.html | U. S. Accuses Fight Manager | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/executives-wife-dies-in-crash.html | Executive's Wife Dies in Crash | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/chrysler-sales-may-set-record-first-quarters-total-could-exceed.html | CHRYSLER SALES MAY SET RECORD; First Quarter's Total Could Exceed $1,000,000,000, Vice President Says PROFITS TOP 1955 LEVEL 2 Months' Production 40% Above 1956 Figure--Ford Volume Reaches Peak Results Called 'Inadequate' Work Standards Changed Approach the Same | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/caesar-losing-tv-wife-janet-blair-to-leave-show-at-end-of-season.html | CAESAR LOSING TV WIFE; Janet Blair to Leave Show at End of Season | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/city-car-deaths-drop-31-fewer-lives-lost-at-start-of-this-year-than.html | CITY CAR DEATHS DROP; 31 Fewer Lives Lost at Start of This Year Than in 1956 | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/promise-of-snow-cheers-ski-fans-substantial-fall-is-needed-at.html | PROMISE OF SNOW CHEERS SKI FANS; Substantial Fall Is Needed at Resorts-- Laconia Is Ready for Title Event NEW YORK STATE | True | By Michael Strauss | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/3-named-to-fund-for-republic-posts.html | 3 Named to Fund for Republic Posts | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/cohen-quits-u-n-post-for-world-federation.html | Cohen Quits U. N. Post For World Federation | True | United Nations | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/court-backs-thruway-rules-it-is-a-separate-unit-not-bound-to-state.html | COURT BACKS THRUWAY; Rules It Is a Separate Unit Not Bound to State Laws | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/union-complains-to-us-municipal-group-protesting-federal-ban-on.html | UNION COMPLAINS TO U.S.; Municipal Group Protesting Federal Ban on Check-Off | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/yale-coach-left-518666.html | Yale Coach Left $518,666 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/javits-calls-aid-vital-in-philadelphia-speech-he-warns-against.html | JAVITS CALLS AID VITAL; In Philadelphia Speech, He Warns Against Crippling | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/john-ericson-day-set.html | John Ericson Day Set | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/82d-year-marked-by-hebrew-school.html | 82D YEAR MARKED BY HEBREW SCHOOL | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/u-s-urged-to-aid-backward-lands-neutral-or-not-advisers-call-on.html | U. S. URGED TO AID BACKWARD LANDS, NEUTRAL OR NOT; Advisers Call on President to Support Vast Program of Economic Assistance A Unanimous Report 'Compelling Reasons' U.S. URGED TO AID BACKWARD LANDS 'Most Promising' Method Senators Told of Need for Aid | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/miss-nancy-f-case-is-a-future-bride-brennanmorrissey-feldmanloeb.html | MISS NANCY F. CASE IS A FUTURE BRIDE; Brennan-Morrissey Feldman-Loeb | True | Special to The New York Times.Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mayor-eyes-state-aid-says-he-plans-albany-trip-to-restore-17400000.html | MAYOR EYES STATE AID; Says He Plans Albany Trip to Restore $17,400,000 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/new-titanium-process-stauffer-chemical-co-reports-success-in-metal.html | NEW TITANIUM PROCESS; Stauffer Chemical Co. Reports Success in Metal Experiment | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/zinc-shipments-ease-80107-tons-in-february-off-from-83100-in.html | ZINC SHIPMENTS EASE; 80,107 Tons in February, Off From 83,100 in January | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/yugoslavs-weigh-shift-spokesmen-silent-on-softer-tone-adopted-by.html | YUGOSLAVS WEIGH SHIFT; Spokesmen Silent on Softer Tone Adopted by Soviet | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/state-urged-to-lift-drinking-age-to-21.html | STATE URGED TO LIFT DRINKING AGE TO 21 | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/nixon-in-top-hat-reaches-liberia-protocol-demands-formality-despite.html | NIXON, IN TOP HAT, REACHES LIBERIA; Protocol Demands Formality Despite Sweltering Heat-- Car Cooler Gives Up Finally, Air-Conditioning Tubman Host at Dinner Nixon Plane Engine Fails Visit to Sehweitzer in Doubt | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/changes-marked-in-czech-capital-gaiety-gives-way-to-worry-goods-are.html | CHANGES MARKED IN CZECH CAPITAL; Gaiety Gives Way to Worry --Goods Are Plentiful but Quality Appears Poor Russian Visitors Noted Women's Shoes $30-$40 a Pair Worker's Rating a Factor | True | By Elie Abel Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/official-of-u-n-leaves-for-hungary-hearings.html | Official of U. N. Leaves For Hungary Hearings | True | Special to the New York Times.Pix | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/red-cotton-resale-is-denied-by-egypt.html | RED COTTON RESALE IS DENIED BY EGYPT | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/bid-to-red-opposed-at-queens-college.html | BID TO RED OPPOSED AT QUEENS COLLEGE | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/american-trust-to-offer-rights-50000-shares-available-to.html | AMERICAN TRUST TO OFFER RIGHTS; 50,000 Shares Available to Stockholders at $10 Each --Loan Limit Raised | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/dam-assailed-for-idaho-senators-urged-to-defeat-hells-canyon-plan.html | DAM ASSAILED FOR IDAHO; Senators Urged to Defeat Hell's Canyon Plan | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/british-rugby-team-in-tokyo.html | British Rugby Team in Tokyo | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/un-to-be-told-of-israeli-exit-hammarskjold-will-inform-assembly.html | U.N. TO BE TOLD OF ISRAELI EXIT; Hammarskjold Will Inform Assembly Today of His Future Mideast Moves Another Phase to Start New Debate Unlikely Further Negotiations Posed Right of Nasser Denied | True | By Thomas J. Hamilton Special To the New York Times.special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/list-of-missing.html | List of Missing | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/board-uncertain-on-fluoridation-mass-of-conflicting-opinion-at.html | BOARD UNCERTAIN ON FLUORIDATION; Mass of Conflicting Opinion at Hearing on Water Plan Overwhelms Officials EVALUATION TIME ASKED Only Member of Estimate Body Ready to Vote Is Lundy, With a 'No' Hearing Lasted 14 Hours Stark Asks Further Study | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/tug-pact-reached-union-to-vote-today-agreement-made-to-end-tug.html | Tug Pact Reached; Union to Vote Today; AGREEMENT MADE TO END TUG STRIKE Effects of Strike on Port | True | By Werner Bamberger | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/miss-joan-c-zinsser-to-marry-march-30.html | MISS JOAN C. ZINSSER TO MARRY MARCH 30 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mary-mgregors-troth-radcliffe-alumna-is-affianced-to-charles-e.html | MARY M'GREGOR'S TROTH; Radcliffe Alumna is Affianced to Charles E. Mather 3d | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/german-reunion-seen-von-brentano-says-soviet-must-yield-eventually.html | GERMAN REUNION SEEN; Von Brentano Says Soviet Must Yield Eventually | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/scow-captains-ask-pay-increase-here.html | SCOW CAPTAINS ASK PAY INCREASE HERE | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/scouts-honor-hope-robinson.html | Scouts Honor Hope, Robinson | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/pairings-are-made-in-nit-basketball.html | PAIRINGS ARE MADE IN N.I.T. BASKETBALL | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/u-s-pavilion-designed-for-poznan-fair-in-june-us-pavilion-set-for.html | U. S. Pavilion Designed for Poznan Fair in June; U.S. PAVILION SET FOR POZNAN FAIR | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/rail-earnings-off-class-1-net-for-january-down-from-same-period-in.html | RAIL EARNINGS OFF; Class 1 Net for January Down From Same Period in '56 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/chileans-drawn-to-a-new-leader-eduardo-frei-montalvo-goes-on.html | CHILEANS DRAWN TO A NEW LEADER; Eduardo Frei Montalvo Goes on Political Path Slightly to the Left of Center Party to Be Reorganized Rivals Also Are Centrists | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/10man-army-unit-to-try-nickerson.html | 10-MAN ARMY UNIT TO TRY NICKERSON | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/portland-mayor-accused-of-bribe-oregonians-tell-the-rackets-inquiry.html | PORTLAND MAYOR ACCUSED OF BRIBE; Oregonians Tell the Rackets Inquiry Gambler Gave Him $500 to Call Off Raid Overflow Audience | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mnamee-swim-victor-ohio-state-athlete-first-in-1500-at-big-ten-meet.html | M'NAMEE SWIM VICTOR; Ohio State Athlete First in 1,500 at Big Ten Meet | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/ann-clough-married-bride-of-richard-f-habein-in-honolulu-cathedral.html | ANN CLOUGH MARRIED; Bride of Richard F. Habein in Honolulu Cathedral | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/symphony-to-play-on-staten-island-singers-husband-importing.html | SYMPHONY TO PLAY ON STATEN ISLAND; Singer's Husband 'Importing' Philharmonic for Its First Public Concert There | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/russian-book-due-here-dutton-to-publish-work-that-was-assailed-by.html | RUSSIAN BOOK DUE HERE; Dutton to Publish Work That Was Assailed by Soviets | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/nehru-angered-by-gibe-at-queen-editor-who-wrote-slurring-article-is.html | NEHRU ANGERED BY GIBE AT QUEEN; Editor Who Wrote Slurring Article Is Called Most Miserable Man in India Bad Taste Stressed | True | By A. M. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/un-speeds-step-to-admit-ghana-security-council-approval-is.html | U.N. SPEEDS STEP TO ADMIT GHANA; Security Council Approval Is Unanimous--Assembly Likely to Vote Today | True | By Kathleen McLaughlin Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mayor-backs-state-on-housing-inquiry.html | MAYOR BACKS STATE ON HOUSING INQUIRY | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/us-protesting-hungary-checks-charges-interference-with-persons.html | U.S. PROTESTING HUNGARY CHECKS; Charges Interference With Persons Visiting Office of Legation in Budapest Other Offices Affected | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/industrialist-sees-taxspend-policy-revived-in-capital.html | Industrialist Sees 'Tax-Spend' Policy Revived in Capital | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/100-to-1.html | '100 to 1' | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/about-new-york-global-prayer-for-peace-today-will-follow-suns-path.html | About New York; Global Prayer for Peace Today Will Follow Sun's Path and Rise From 143 Lands | True | By Meyer Bergerbritish Information Services | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/fashion-events.html | Fashion Events | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/knicks-subdue-syracuse-9994-to-keep-playoff-hopes-alive-sears-and.html | Knicks Subdue Syracuse, 99-94, To Keep Play-Off Hopes Alive; Sears and Guerin Each Sinks 17 Points for New York--Warriors Win, 114-100 Team Effort Pays Dividend Score Tied Three Times | True | By Deane McGowen Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/representative-carries-pistol.html | Representative Carries Pistol | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/january-income-rose-billion-over-december.html | January Income Rose Billion Over December | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/teacher-unionizing-is-opposed-by-board.html | TEACHER UNIONIZING IS OPPOSED BY BOARD | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/building-in-bronx-sold-to-investor-taxpayer-on-east-161st-st.html | BUILDING IN BRONX SOLD TO INVESTOR; Taxpayer on East 161st St. Purchased for Cash Over Mortgages of $70,000 Contract Is Sold Housing Acquired Cromwell Ave. Deal | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/us-tax-cut-held-key-to-school-aid.html | U.S. TAX CUT HELD KEY TO SCHOOL AID | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/school-gains-praised-stark-says-city-has-started-new-era-in.html | SCHOOL GAINS PRAISED; Stark Says City Has Started New Era in Education | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/top-city-justice-to-give-up-post-but-byrnes-will-continue-to-serve.html | TOP CITY JUSTICE TO GIVE UP POST; But Byrnes Will Continue to Serve on Court--Cites Health as a Reason Charges Filed Last Fall | True | By Clayton Knowlesthe New York Times | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/moves-irregular-on-cotton-board-futures-close-8-points-off-to-5.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 8 Points Off to 5 Higher--New Crop Months More Steady | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/concert-here-helps-hebrew-art-school.html | CONCERT HERE HELPS HEBREW ART SCHOOL | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/rumbling-in-czechoslovakia.html | RUMBLING IN CZECHOSLOVAKIA | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/henry-babe-risko-exboxing-champion.html | HENRY (BABE) RISKO, EX-BOXING CHAMPION | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/opposition-met-on-banking-bill-controller-urges-house-unit-not-to.html | OPPOSITION MET ON BANKING BILL; Controller Urges House Unit Not to Extend the Scope of Anti-Trust Laws | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/benson-to-go-to-hawaii.html | Benson to Go to Hawaii | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/50film-package-leased-to-wabc-pre1948-columbia-movies-none-seen.html | 50-FILM PACKAGE LEASED TO WABC; Pre-1948 Columbia Movies, None Seen Here on TV, Reportedly Cost $750,000 Gobel and Sponsor to Part | True | By Val Adams | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/navy-to-donate-blood-shipyard-in-brooklyn-on-red-cross-list-for.html | NAVY TO DONATE BLOOD; Shipyard in Brooklyn on Red Cross List for Today | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/police-commissioner-gives-himself-a-pat.html | Police Commissioner Gives Himself a 'Pat' | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mguire-coach-of-year-north-carolina-fives-mentor-is-chosen-in-u-p-p.html | M'GUIRE COACH OF YEAR; North Carolina Five's Mentor Is Chosen in U. P. Poll | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/bmt-subway-trains-delayed.html | BMT Subway Trains Delayed | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/edison-offer-extended-city-gets-until-june-1-to-act-on-bid-for.html | EDISON OFFER EXTENDED; City Gets Until June 1 to Act on Bid for Power Plants | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/connecticut-tax-urged-labor-groups-press-bill-for-state-levy-on.html | CONNECTICUT TAX URGED; Labor Groups Press Bill for State Levy on Incomes | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/2-seats-retained-by-conservatives-but-byelections-show-drop-of.html | 2 SEATS RETAINED BY CONSERVATIVES; But By-Elections Show Drop of 11,000 in Party Margin in One, 8,000 in Other Government Not Deterred | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/new-u-s-envoy-in-jakarta.html | New U. S. Envoy in Jakarta | True | Special to the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/eisenhowers-cold-affects-his-hearing-presidents-cold-affects.html | Eisenhower's Cold Affects His Hearing PRESIDENT'S COLD AFFECTS HEARING | True | Special To The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/hugh-brown-who-never-saw-full-opera-in-37-years-working-at-met-dies.html | Hugh Brown, Who Never Saw Full Opera In 37 Years Working at 'Met,' Dies at 81 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/teacher-to-be-ousted-professor-at-negro-college-criticized-n-a-a-c.html | TEACHER TO BE OUSTED; Professor at Negro College Criticized N. A. A. C. P. | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/connecticut-gets-colt-arms.html | Connecticut Gets Colt Arms | True | Special To The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/railroad-sells-central-stocks.html | Railroad Sells Central Stocks | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/official-praises-young-autoists-u-s-safety-head-opening-roadeo.html | OFFICIAL PRAISES YOUNG AUTOISTS; U. S. Safety Head, Opening 'Road-e-o-,' Asserts Youth Is 'Much Maligned' | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | British Information Services | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/store-sales-dip-4-in-the-nation-weeks-total-shows-decline-from-1956.html | STORE SALES DIP 4% IN THE NATION; Weeks Total Shows Decline From 1956 Level-- Volume Drops by 1% in City Sales Down 1% Here | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/35-open-ccny-drills-baseball-candidates-work-on-running-throwing-in.html | 35 OPEN C.C.N.Y. DRILLS; Baseball Candidates Work on Running, Throwing in Gym | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/a-flag.html | A FLAG | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/badgerethridge-take-final.html | Badger-Ethridge Take Final | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/money.html | Money | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/another-dulles-mission.html | ANOTHER DULLES MISSION | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/jersey-milk-farmers-fight-plan-to-join-in-metropolitan-market-rev.html | Jersey Milk Farmers Fight Plan To Join in Metropolitan Market; Rev. Dorney at Session Prices Are Contrasted | True | By Peter Kihssthe New York Times | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/dip-of-01-reported-in-commodity-index.html | DIP OF 0.1 REPORTED IN COMMODITY INDEX | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/peiping-frees-us-missionary-at-end-of-5year-prison-term-rev-paul-j.html | Peiping Frees U. S. Missionary At End of 5-Year Prison Term; Rev. Paul J. Mackensen Jr., Last of Lutherans Held-- No Word on His Return Eisenhower Studies Ban | True | By Religious News Service. | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/cottonseed-oil-and-sugar-drop-cocoa-is-up-potatoes-mixed-as-prices.html | COTTONSEED OIL AND SUGAR DROP; Cocoa Is Up, Potatoes Mixed, as Prices of Commodities Move Generally Lower | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/eisenhower-opens-a-boom-for-hall-as-58-governor-president-declares.html | EISENHOWER OPENS A BOOM FOR HALL AS '58 GOVERNOR; President Declares Himself 'Booster' Should Ex-Party Head Seek Albany Post OTHERS JOIN IN PRAISE Hall, Honored at Reception, Is Silent on Future-- May Want Federal Job First Greeted With Applause Admiration Is Voiced PRESIDENT BOOMS HALL FOR ALBANY | | By W.h. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/yale-towne-manufacturing-cos-net-rose-29-in-1956-on-17-sales-gain.html | Yale & Towne Manufacturing Co.'s Net Rose 29% in 1956 on 17% Sales Gain | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/widow-to-get-medal-of-honor.html | Widow to Get Medal of Honor | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/operators-get-apartment.html | Operators Get Apartment | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/finnish-cabinet-truce-coalition-government-is-still-split-on.html | FINNISH CABINET TRUCE; Coalition Government Is Still Split on Economic Policy | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/miss-wendy-griswold-to-be-wed-may-4-to-william-reily-3d-tulane.html | Miss Wendy Griswold to Be Wed May 4 To William Reily 3d, Tulane Graduate | True | Special to The New York Times.C. Bennette Moore | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/labor-gain-forecast-mitchell-sees-10-million-more-workers-in-8.html | LABOR GAIN FORECAST; Mitchell Sees 10 Million More Workers in 8 Years | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/president-drinks-tap-water.html | President Drinks Tap Water | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/9467500-raised-to-build-schools-four-districts-in-new-york-sell.html | $9,467,500 RAISED TO BUILD SCHOOLS; Four Districts in New York Sell Bonds at Interest Costs of 3.4 to 4% Tonawanda Upstate District | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/cherry-capital-guards-its-pies.html | Cherry Capital Guards Its Pies | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/agencys-address-corrected.html | Agency's Address Corrected | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/hart-choice-over-byars-welterweights-meet-tonight-in-garden.html | HART CHOICE OVER BYARS; Welterweights Meet Tonight in Garden Ten-Rounder | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/victory-for-dev.html | VICTORY FOR "DEV" | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/post-office-pushes-for-4c-letter-rate.html | POST OFFICE PUSHES FOR 4C LETTER RATE | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/court-pondering-power-of-inquiry-high-tribunal-asked-to-rule-on.html | COURT PONDERING POWER OF INQUIRY; High Tribunal Asked to Rule on Validity of Queries at Congress Red Hearing Sentence Suspended Sees No Authority Granted | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/options-to-buy-300000-shares-proposed-for-officers-of-r-c-a-new.html | Options to Buy 300,000 Shares Proposed for Officers of R. C. A; New President Could Get 50,000 at 33 -- Unspecified Amounts Would Be Reserved for Sarnoff, Folsom Stockholders in the Radio Corporation of America have been asked to approve a new stock option plan for John L. Burns, the new president, and forty-two other "key employes." NEW OPTION PLAN OFFERED BY R.C.A. | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/bidders-avoiding-rail-realty-deal-few-if-any-offerings-are-expected.html | BIDDERS AVOIDING RAIL REALTY DEAL; Few, if Any, Offerings Are Expected Today for Long Lease on 277 Park Ave. Prominent Tenant Sought 100 Million Project Is Aim | True | By Robert E. Bedingfield | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/17592134-acres-in-soil-bank.html | 17,592,134 Acres in Soil Bank | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/rights-bill-faces-snag-on-religion-deletion-from-list-of-unfair.html | RIGHTS BILL FACES SNAG ON RELIGION; Deletion From List of Unfair Bases for Discrimination Brings a New Battle | True | By C. P. Trussell Special To The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/meyner-unopposed-in-jersey-primary.html | MEYNER UNOPPOSED IN JERSEY PRIMARY | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/management-unit-staff-shifts.html | Management Unit Staff Shifts | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/machine-makers-discuss-merger-national-cash-register-and-underwood.html | MACHINE MAKERS DISCUSS MERGER; National Cash Register and Underwood Corp. in Early Talks on Possible Move | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/brain-accounts-for-armys-gear-huge-electronic-device-in-detroit.html | 'BRAIN' ACCOUNTS FOR ARMY'S GEAR; Huge Electronic Device in Detroit Inventories Tank Parts Around World | True | By Damon Stetson Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/city-hall-receives-document-of-1657.html | CITY HALL RECEIVES DOCUMENT OF 1657 | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/egypt-says-suez-will-open-today-to-small-craft-vessels-up-to-500-to.html | EGYPT SAYS SUEZ WILL OPEN TODAY TO SMALL CRAFT; Vessels Up to 500 Tons May Travel Through the Canal During Daylight Hours CLEARING DUE TO RESUME Egyptian Aide Asserts Ships Must Pay Tolls to Cairo --Briton Bars Demand Salvage May Resume Today Explosives Removal Sped SUEZ TO REOPEN TO SMALL SHIPS A Circular to Ship Concerns Briton Comments at U. N. | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/william-ahearn-excity-aide-dies-commissioner-of-records-in.html | WILLIAM AHEARN, EX-CITY AIDE, DIES; Commissioner of Records in Surrogate's Court Served as East Side Tammany Chief | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/joseph-kowalski-ad-representative.html | JOSEPH KOWALSKI, AD REPRESENTATIVE | | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/gas-utility-gains-in-56-operations-consolidateds-net-advanced-from.html | GAS UTILITY GAINS IN '56 OPERATIONS; Consolidated's Net Advanced From $2.86 a Share in '55 to $3.33 for Last Year | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/assumption-tops-holy-cross.html | Assumption Tops Holy Cross | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/palmer-martin-gain-court-tennis-semifinals-clothier-downed-in.html | Palmer, Martin Gain Court Tennis Semi-Finals; CLOTHIER DOWNED IN FIVE-SET MATCH Palmer Beats Philadelphian in U. S. Amateur Event --Martin Ousts Van Alen Making Great Progress Strong Floor Stroke | | By Allison Danzig Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/benefit-april-11-for-bargain-box-party-at-the-ziegfeld-follies-will.html | BENEFIT APRIL 11 FOR BARGAIN BOX; Party at the 'Ziegfeld Follies' Will Help to Provide New Home for Thrift Shop | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/modells-to-open-about-april-1.html | Modell's to Open About April 1 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/us-rejects-plea-for-import-curbs.html | U.S. REJECTS PLEA FOR IMPORT CURBS | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/nursing-group-to-be-aided.html | Nursing Group to Be Aided | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/the-presidents-health-an-appraisal-of-his-decision-to-stay-in.html | The President's Health; An Appraisal of His Decision to Stay In Washington With Worrisome Cough Prepared for Big Issues Ready to Obey Doctors Only the Beginning | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/tf-campbell-59-a-state-senator-schenectady-republic-an-dies-head-of.html | T.F. CAMPBELL, 59, A STATE SENATOR; Schenectady Republic an Dies --Head of Highways and Parkways Committee Commerce Unit Chairman | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/double-bill-postponed.html | Double Bill Postponed | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/turkish-mines-kill-syrian.html | Turkish Mines Kill Syrian | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/books-of-the-times-an-empire-daughters-forte-spawned-by-their.html | Books of The Times; An Empire Daughter's Forte Spawned by Their Background | True | By Orville Prescott | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/two-wrong-men-freed-convictions-set-aside-after-3d-prisoner-admits.html | TWO 'WRONG MEN FREED; Convictions Set Aside After 3d Prisoner Admits Hold-Up | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/middle-east-passages.html | MIDDLE EAST PASSAGES | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/du-pont-1956-net-was-second-best-sales-and-earnings-levels-last.html | DU PONT 1956 NET WAS SECOND BEST; Sales and Earnings Levels Last Year Exceeded Only by Record '55 Figures Capital Outlays Up CONTINENTAL OIL CO. $581,528,667 Sales, Other Income Reported for 1956 FEDERAL-MOGUL-BOWER 1956 Net Rose to a New Record but Sales Fell Slightly COMPANIES ISSUE EARNING FIGURES AMERICAN ENKA CORP. OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/ilo-adopts-58-budget-u-s-lacking-authorization-is-sole-dissenter.html | I.L.O. ADOPTS '58 BUDGET; U. S., Lacking Authorization Is Sole Dissenter | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/shipping-news-and-notes-american-export-president-is-named-man-of.html | Shipping News and Notes; American Export President Is Named Man of Year for Port--Pier Charges Aired Dock Hearing Resumes Tours of Liner Slated Maritime Counsel Named | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/trend-is-lacking-in-grain-futures-moves-are-generally-small-prices.html | TREND IS LACKING IN GRAIN FUTURES; Moves Are Generally Small-- Prices of Soybeans Close 5/8 Cent Off to Up | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/3-newsmen-visiting-u-s.html | 3 Newsmen Visiting U. S. | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/south-pacific-at-st-johns.html | 'South Pacific' at St. John's | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/derby-colt-withdrawn-injured-prince-khaled-not-to-resume-racing.html | DERBY COLT WITHDRAWN; Injured Prince Khaled Not to Resume Racing Until May | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/leaders-in-state-cautious-on-hall-nomination-looms-as-fight-with.html | LEADERS IN STATE CAUTIOUS ON HALL; Nomination Looms as Fight With Heck and Mahoney Among Top Runners Sprague Has No Comment Other Leaders' Views | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/us-supports-drive-for-ending-malaria.html | U.S. SUPPORTS DRIVE FOR ENDING MALARIA | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/marine-alleges-he-was-coerced-forced-to-sign-a-statement-later.html | MARINE ALLEGES HE WAS COERCED; Forced to Sign a Statement, Later Altered, Against Drill Man, Recruit Says | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/african-conference-planned.html | African Conference Planned | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/ford-sales-set-record-companys-volume-in-2-months-293008-cars-peak.html | FORD SALES SET RECORD; Company's Volume in 2 Months 293,008 Cars; Peak for Period | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/cape-of-gendarme-inspires-fur-coat.html | Cape of Gendarme Inspires Fur Coat | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Irwin Dribben | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/rangers-hawks-deadlock-2-to-2-all-goals-scored-in-final-period-at.html | RANGERS, HAWKS DEADLOCK, 2 TO 2; All Goals Scored in Final Period at Chicago--Wings Down Bruins, 4 to 2 Creighton Beats Rollins | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/uja-opens-appeal-and-gains-280000.html | U.J.A. OPENS APPEAL AND GAINS $280,000 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/pettycovey.html | Petty-Covey | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/banker-gets-insurance-posts.html | Banker Gets Insurance Posts | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/delvecchio-scores-pair.html | Delvecchio Scores Pair | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/bus-sale-opposed-by-transit-chief-patterson-tells-state-group.html | BUS SALE OPPOSED BY TRANSIT CHIEF; Patterson Tells State Group Private Owners Might Cut Service or Raise Fare Labor Testimony Barred BUS SALE OPPOSED BY TRANSIT CHIEF Sale Not in City's Interest | True | By Stanley Levey | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/school-integration-assailed-in-queens.html | SCHOOL INTEGRATION ASSAILED IN QUEENS | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/work-resuming-in-iraq-oil-field-company-celebrates-as-syria-lifts.html | WORK RESUMING IN IRAQ OIL FIELD; Company Celebrates as Syria Lifts Transit Ban--New Pumps Ready at Kirkuk Bypasses in Syria Suggested Wells Plugged During War January Offer by Syria Cited | True | By Kennett Love Special To the New York Times.special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/strike-in-shipyards-is-called-in-britain.html | STRIKE IN SHIPYARDS IS CALLED IN BRITAIN | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/hatful-in-london-critics-find-tempo-of-direction-by-sam-wanamaker.html | 'HATFUL' IN LONDON; Critics Find Tempo of Direction by Sam Wanamaker Slow | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/new-japanese-consul-general.html | New Japanese Consul General | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/couple-still-missing-mexican-police-fail-to-find-visiting-new.html | COUPLE STILL MISSING; Mexican Police Fail to Find Visiting New Yorkers | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/tv-network-post-created-by-a-b-c-j-english-smith-named-to.html | TV NETWORK POST CREATED BY A. B. C.; J. English Smith Named to Coordinate Programming Here and on Coast Margaret O'Brien to Star | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/market-uneven-leaders-decline-suggestion-by-eisenhower-of-possible.html | MARKET UNEVEN; LEADERS DECLINE; Suggestion by Eisenhower of Possible Budget Cuts Has Bearish Influence INDEX OFF 0.59 TO 317.41 Smaller Stock Groups Offset Losses in Motors, Steels, Aircrafts, Metals, Oils 442 Issues Up, 424 Off MARKET UNEVEN; LEADERS DECLINE | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-all-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (ALL SHIP MOVEMENTS SUBJECT TO STRIKE) | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/b36s-span-pacific-in-routine-flight.html | B-36'S SPAN PACIFIC IN 'ROUTINE' FLIGHT | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/commerce-quintet-and-jefferson-win.html | COMMERCE QUINTET AND JEFFERSON WIN | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/tea-dance-to-aid-service-for-pets-adoption-unit-of-aspca-will.html | TEA DANCE TO AID SERVICE FOR PETS; Adoption Unit of A.S.P.C.A. Will Benefit by 'Dogs and Dolls' Fete on April 21 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/seixas-wins-in-tennis-he-defeats-cook-61-63-for-second-victory-in.html | SEIXAS WINS IN TENNIS; He Defeats Cook, 6-1, 6-3, for Second Victory in Masters. | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/kansas-paper-a-century-old.html | Kansas Paper a Century Old | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/meyer-to-coach-allstar-five.html | Meyer to Coach All-Star Five | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/indispositions-at-met-walter-moedl-and-bastianini-cancel-opera.html | INDISPOSITIONS AT 'MET'; Walter, Moedl and Bastianini Cancel Opera Appearances | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/bank-clearings-gain-rise-is-15-over-1956-level-new-york-up-137.html | BANK CLEARINGS GAIN; Rise Is 15% Over 1956 Level -- New York Up 13.7% | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/india-to-get-new-army-chief.html | India to Get New Army Chief | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/four-join-cotton-exchange.html | Four Join Cotton Exchange | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/israel-razes-gun-position-dominating-aqaba-strait-companystrength.html | Israel Razes Gun Position Dominating Aqaba Strait; Company-Strength Unit Quits Contested Outpost Today--U. N. Force Ready to Move In--Gaza Transfer Ends ISRAELIS WRECK AQABA POSITIONS Egyptian Consent Cited 'Burns Fence' Planned 10,000 Israelis in Protest Settlers Resume Watch Israel Is Censured | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/pope-urges-care-with-automation.html | POPE URGES CARE WITH AUTOMATION | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/waterfield-to-help-argonauts.html | Waterfield to Help Argonauts | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/stocks-in-london-register-decline-threat-of-shipyard-strike-affects.html | STOCKS IN LONDON REGISTER DECLINE; Threat of Shipyard Strike Affects List--Gilt-Edges and Dollar Issues Rise AMSTERDAM FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. PARIS | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/old-tiffany-mansion-burns-on-l-i-north-shore.html | Old Tiffany Mansion Burns on L. I. North Shore | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/howard-swiggett-novelist-dies-biographer-of-colonial-heroes.html | Howard Swiggett, Novelist, Dies; Biographer of Colonial Heroes | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/midtown-shifts-for-traffic-set-traffic-will-be-one-way-into-and-out.html | MIDTOWN SHIFTS FOR TRAFFIC SET; Traffic Will Be One Way Into and Out of Central Park on South Side MIDTOWN SHIFTS FOR TRAFFIC SET | True | By Joseph C. Ingrahamthe New York Times | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/freeport-sulphur-fills-vacant-chairmanship.html | Freeport Sulphur Fills Vacant Chairmanship | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/britain-shifting-defense-pattern-cuts-in-army-are-expected-to-put.html | BRITAIN SHIFTING DEFENSE PATTERN; Cuts in Army Are Expected to Put Greater Reliance on Navy and Air Force Overseas Depots Planned | True | By Leonard Ingalls Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/us-and-mexico-end-air-dispute-new-plane-routes-include-nonstop.html | U.S. AND MEXICO END AIR DISPUTE; New Plane Routes Include Non-Stop Service From New York and Chicago One Line for Each Route | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/art-gallery-variety-landscapes-by-hannah-moscon-and-work-by-linda.html | Art: Gallery Variety; Landscapes by Hannah Moscon and Work by Linda Lindeberg Among Displays | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/april-8-deadline-for-o-w-to-raise-freight-traffic-10-10-freight.html | April 8 Deadline for O.& W. To Raise Freight Traffic 10%; 10% Freight Rise Needed | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/books-and-authors.html | Books and Authors | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/bengurion-thanks-u-s.html | Ben-Gurion Thanks U. S. | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/court-procedure-outlined.html | Court Procedure Outlined | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/vespucci-day-proposed.html | Vespucci Day Proposed | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/kasper-subpoenaed-bias-leader-is-questioned-on-activities-in.html | KASPER SUBPOENAED; Bias Leader Is Questioned on Activities in Florida | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/wood-field-and-stream-note-to-5118-cats-state-streams-get-enough.html | Wood, Field and Stream; Note to 5,118 Cats: State Streams Get Enough Trout to Last You 183 Years | True | By John W. Randolph | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/oil-shares-are-placed-jersey-california-standard-stock-sold-as.html | OIL SHARES ARE PLACED; Jersey, California Standard Stock Sold as Secondaries | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/house-sets-excise-tax-vote.html | House Sets Excise Tax Vote | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/aluminum-foil-mill-is-planned.html | Aluminum Foil Mill Is Planned | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/u-s-champion-leaves-prague-today-still-uncertain-he-can-wed-czech-s.html | U. S. Champion Leaves Prague Today, Still Uncertain He Can Wed Czech Star | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mrs-mccormick-olympic-diving-star-studying-offers-to-turn.html | Mrs. McCormick, Olympic Diving Star, Studying Offers to Turn Professional | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/the-heart-of-the-matter.html | THE HEART OF THE MATTER | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/canadian-bill-rate-is-372.html | Canadian Bill Rate Is 3.72% | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/13-on-aid-advisory-board.html | 13 on Aid Advisory Board | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/antonelli-mays-among-giants-with-minor-arm-troubles-hurler-will.html | Antonelli, Mays Among Giants With Minor Arm Troubles; HURLER WILL MISS FIRST EXHIBITION Sore Arm to Keep Antonelli of Giants From Opposing Cleveland Tomorrow Willie Plays in Game Gomez Mystery Solved | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/allen-schleicher-gain-final.html | Allen, Schleicher Gain Final | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/house-rollcall-on-mideast.html | House Roll-Call on Mideast | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/gonzales-wins-64-60-he-beats-rosewall-for-lead-of-187-in-tennis.html | GONZALES WINS, 6-4, 6-0; He Beats Rosewall for Lead of 18-7 in Tennis Series | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/senators-confirm-snyder-and-short.html | SENATORS CONFIRM SNYDER AND SHORT | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/screen-writers-present-awards-wilson-ineligible-for-oscar-honored.html | SCREEN WRITERS PRESENT AWARDS; Wilson, Ineligible for 'Oscar' Honored for Scenario of 'Friendly Persuasion' Invoked Fifth Amendment Comedy, Musical Cited | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/union-aids-hogan-in-rackets-fight-head-of-retail-clerksgroup-ousts.html | UNION AIDS HOGAN IN RACKETS FIGHT; Head of Retail Clerks'Group Ousts Officers of 8 Locals as Jury Inquiry Starts Aid To Prosecutor Promised Locals Affected Here | True | By A. H. Raskin | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/advertising-an-old-line-put-in-new-bottles-insurance-new-ad-center.html | Advertising An Old Line Put in New Bottles; Insurance New Ad Center Diamonds Accounts People Notes | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/helsinki-calls-bonds.html | Helsinki Calls Bonds | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/councilman-testifies-again.html | Councilman Testifies Again | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/75-flee-from-factory-fire.html | 75 Flee From Factory Fire | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/grace-opens-jersey-plastic-plant-wrgrace-opens-plastics-facility.html | Grace Opens Jersey Plastic Plant; W.R.GRACE OPENS PLASTICS FACILITY | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/sidelights-italy-studies-big-steel-project-a-puzzlement-make-way.html | Sidelights: Italy Studies Big Steel Project A Puzzlement Make Way for Jeeps New Approach Miscellany | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/election-in-kashmir.html | ELECTION" IN KASHMIR | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/catholics-push-bus-bid-continue-to-shift-children-to-augusta-public.html | CATHOLICS PUSH BUS BID; Continue to Shift Children to Augusta Public Schools | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/rosen-gains-in-u-s-billiards.html | Rosen Gains in U. S. Billiards | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/device-to-probe-milky-way-core-photometer-designed-to-see-through.html | DEVICE TO PROBE MILKY WAY CORE; Photometer Designed to See Through Dust Clouds That Hide Center of Galaxy INFRA-RED STUDY SLATED 2 Scientists Hope to Define Better the Link Between Stars and the Sun A Stellar Photometer Red Stars Observed | True | By Harold M. Schmeck Jr. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/executive-head-named-for-purchasing-agents.html | Executive Head Named For Purchasing Agents | True | | 1985-04-16 | RE0000242753 | B00000639529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/gop-may-favor-cut-in-rent-curb-state-legislators-reported-leaning.html | G.O.P. MAY FAVOR CUT IN RENT CURB; State Legislators Reported Leaning to Decontrol of Vacancies Outside City Denies Altering View Scope of New Proposal | True | By Leo Egan Special To The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/revenue-freight-registers-spurt-us-carloadings-rose-123-last-week.html | REVENUE FREIGHT REGISTERS SPURT; U.S. Carloadings Rose 12.3% Last Week Because of the Holiday, Dock Strike End | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/barnard-parley-slated-conference-on-foreign-policy-to-hear-ernest.html | BARNARD PARLEY SLATED; Conference on Foreign Policy to Hear Ernest Gross | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/gop-finance-man-quits-folger-expected-to-be-named-ambassador-to.html | G.O.P. FINANCE MAN QUITS; Folger Expected to Be Named Ambassador to Belgium | True | Special to The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/britannia-flies-in-from-west-coast.html | BRITANNIA FLIES IN FROM WEST COAST | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mhugh-wins-at-revere-he-stops-blackburn-in-sixth-for-unbeaten.html | M'HUGH WINS AT REVERE; He Stops Blackburn in Sixth for Unbeaten String of 19 | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/craig-of-dodgers-gets-sore-elbow-pitcher-leaves-intrasquad-test-in.html | CRAIG OF DODGERS GETS SORE ELBOW; Pitcher Leaves Intrasquad Test in Third--Newcombe Develops Thumb Blister Furillo's Elbows Sore | True | By Roscoe McGowen Special To The New York Times. | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-08 | 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242753 | B00000639529 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/museum-opens-rolls-junior-memberships-offered-by-natural-history.html | MUSEUM OPENS ROLLS; Junior Memberships Offered by Natural History Unit | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/rubber-union-calls-parley.html | Rubber Union Calls Parley | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/martin-beats-palmer-and-advances-to-national-amateur-court-tennis.html | Martin Beats Palmer and Advances to National Amateur Court Tennis Final; CHAMPION VICTOR EASILY IN 3 SETS Martin Will Defend Against Knox, Who Reaches Final With Help of Default Opponent Is Helpless Experience Aids Victor | True | By Allison Danzig Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/price-set-on-utility-offering.html | Price Set on Utility Offering | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/braves-adcock-to-miss-contest-ailing-infielder-out-of-test-with.html | BRAVES' ADCOCK TO MISS CONTEST; Ailing Infielder Out of Test With Dodgers--Skizas of Athletics Gets 3 Hits | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-womans-jewels-returned-in-mexico.html | U.S. WOMAN'S JEWELS RETURNED IN MEXICO | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/nixon-is-invested-as-a-liberian-chief.html | NIXON IS INVESTED AS A LIBERIAN CHIEF | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/carol-anderson-engaged-to-wed-radcliffe-alumna-is-fiancee-of-noman.html | CAROL ANDERSON ENGAGED TO WED; Radcliffe Alumna Is Fiancee of Noman Pacun, Student at Harvard Law School | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/special-college-tests-for-handicapped-urged-to-reduce-admittance.html | Special College Tests for Handicapped Urged to Reduce Admittance Rejections | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/arthur-pierson-exlegislator-89-former-jersey-state-senator-and.html | ARTHUR PIERSON, EX-LEGISLATOR, 89; Former Jersey State Senator and Assemblyman Dies--an Expert on Finance | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/61354-top-payment-by-soil-bank-in-year.html | $61,354 Top Payment By Soil Bank in Year | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/architects-file-plans-for-time-life-building.html | Architects File Plans For Time, Life Building | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/galveston-engineer-named.html | Galveston Engineer Named | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/tests-will-precede-lifetime-warranty.html | TESTS WILL PRECEDE LIFETIME WARRANTY | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/city-to-resurvey-housing-agency-preusse-ordered-by-mayor-to-open.html | CITY TO RESURVEY HOUSING AGENCY; Preusse Ordered by Mayor to Open Administrative Study of Procedures FIRST INQUIRY TO GO ON Tenney Will Continue Check for Communist Influence and Mismanagement Inquiry Role Outlined | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/bertram-appleton-sales-engineer-69.html | BERTRAM APPLETON, SALES ENGINEER, 69 | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/textile-wage-remains-fringe-benefits-improved-for-hathaway-workers.html | TEXTILE WAGE REMAINS; Fringe Benefits Improved for Hathaway Workers | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/union-aides-surrender-high-bail-set-for-2-teamsters-indicted-in.html | UNION AIDES SURRENDER; High Bail Set for 2 Teamsters Indicted in Shakedown Plot | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/bradley-jones-67-set-flight-record.html | BRADLEY JONES, 67, SET FLIGHT RECORD | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/brazil-train-wreck-kill-six.html | Brazil Train Wreck Kill Six | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/new-squad-planned-by-railroad-police.html | NEW SQUAD PLANNED BY RAILROAD POLICE | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/pendergrass-wins-shootoff.html | Pendergrass Wins Shoot-Off | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/st-johns-prep-victor-downs-dwight-five-7261-for-private-schools.html | ST. JOHN'S PREP VICTOR; Downs Dwight Five, 72-61, for Private Schools' Crown | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/president-planning-to-rest-in-florida-president-hopes-to-go-to.html | President Planning To Rest in Florida; PRESIDENT HOPES TO GO TO FLORIDA Key West Eliminated Snow in Northern Florida | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/tugobt-strike-failure.html | TUGOBT STRIKE FAILURE | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/schools-pressing-integration-plan-board-to-seek-2000000-to-hire-700.html | SCHOOLS PRESSING INTEGRATION PLAN; Board to Seek $2,000,000 to Hire 700 by This Fall to Speed Program Here JANSEN DRAFTS BUDGET Mayor's Approval of Funds Is Forecast--Aid Slated for 'Difficult' Areas Mayor's Approval Foreseen Personnel Need Cited | True | By Benjamin Fine | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/susan-howland-mansfield-is-betrothed-to-laurence-dietter-jr-dental.html | Susan Howland Mansfield Is Betrothed To Laurence Dietter Jr., Dental Student; Grimley--Hemphill | True | Special to The New York Times.Special to The New York Times.Wyckoff Studio | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/hungarians-to-form-freedom-unit-here.html | HUNGARIANS TO FORM FREEDOM UNIT HERE | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/struck-firm-plans-shipment.html | Struck Firm Plans Shipment | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/taiwan-ignores-peipings-plea-on-peace-talks-as-propaganda.html | Taiwan Ignores Peiping's Plea On 'Peace' Talks as Propaganda; Broadcasts Directed at Son of Chiang Are Held Not Worthy of a Reply Unrest on Mainland | True | By Greg MacGregor Special To the New York Times.pan-Asia | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/canada-life-shows-new-peak-for-1956.html | CANADA LIFE SHOWS NEW PEAK FOR 1956 | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/tax-evasion-denied-levys-soninlaw-fails-in-bid-to-plead-no-contest.html | TAX EVASION DENIED; Levy's Son-in-Law Fails in Bid to Plead No Contest | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/salk-backlog-used-up-big-demand-for-polio-vaccine-wipes-out-26.html | SALK BACKLOG USED UP; Big Demand for Polio Vaccine Wipes Out 26 Million Doses | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/columbia-helps-campus-fraternities-to-combat-bias-in-national.html | Columbia Helps Campus Fraternities To Combat Bias in National Chapters | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/olin-revere-names-official.html | Olin Revere Names Official | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/dam-is-discounted-as-irrigation-aid.html | DAM IS DISCOUNTED AS IRRIGATION AID | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/ge-reports-rise-in-sales-for-57-cordiner-says-volume-for-january.html | G.E. REPORTS RISE IN SALES FOR '57; Cordiner Says Volume for January, February Was Above That Last Year 20% Return Needed | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/sondra-paige-fete-set-march-20-luncheon-to-aid-unity-of-jewish.html | SONDRA PAIGE FETE SET; March 20 Luncheon to Aid Unity of Jewish Hospital, Brooklyn | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/druggists-fight-grocer-as-rival-lead-albany-attack-on-bill-to-open.html | DRUGGISTS FIGHT GROCER AS RIVAL; Lead Albany Attack on Bill to Open Patent Medicine Sales to Other Stores Statement by Chairman Peril to Health Charged | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/books-of-the-times-picking-up-tossed-petards-verdicts-not.html | Books of The Times; Picking Up Tossed Petards Verdicts Not Uncontested | True | By Charles Poore | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/capital-market-remains-active-common-stock-issues-slated-for.html | CAPITAL MARKET REMAINS ACTIVE; Common Stock Issues Slated for Offering Next Week Exceed 100 Million Utility Stock Issues CAPITAL MARKET REMAINS ACTIVE | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/katherine-douglas-will-be-wed-today.html | KATHERINE DOUGLAS WILL BE WED TODAY | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/mayor-pleads-case-for-more-state-aid-mayor-urging-added-state-aid.html | Mayor Pleads Case For More State Aid; Mayor, Urging Added State Aid, Voices Fears for Vital Services | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/foreign-affairs-india-and-pakistana-gap-in-psychology-islam-and.html | Foreign Affairs; India and Pakistan--A Gap in Psychology Islam and Hinduism A Magnified Contrast | True | By C.I. Sulzberger | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/wedding-in-south-for-diana-wright-parents-home-in-durham-nc-is.html | WEDDING IN SOUTH FOR DIANA WRIGHT; Parents' Home in Durham, N.C., Is Scene a of Marriage to Grant McCargo 2d | True | Special to The New York Times.Hal Phyfe | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/pact-prevents-refinery-strike.html | Pact Prevents Refinery Strike | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/child-in-a-day-care-center-once-was-put-in-uniform-115-units.html | Child in a Day Care Center Once Was Put in Uniform; 115 Units Operated | True | By Dorothy Barclay | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/petris-bid-for-s-w-united-vintners-seeks-to-buy-control-of-food.html | PETRIS BID FOR S. & W.; United Vintners Seeks, to Buy Control of Food Company | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/11-in-air-rescue-freed-at-rikers-mrs-kross-calls-it-reward-for.html | 11 IN AIR RESCUE FREED AT RIKERS; Mrs. kross Calls It Reward for Heroism-- Intercedes for Others Not Eligible Commutation for 36 Sought | True | The New York Times | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/walls-138-total-shares-golf-lead-thomson-is-tied-for-first-in.html | WALL'S 138 TOTAL SHARES GOLF LEAD; Thomson Is Tied for First in Pensacola Open-- Duden, O'Leary Next at 140 Ann Middlemas, 16, Gains | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/mueller-retains-title-german-champion-outpoints-erich-walter-at.html | MUELLER RETAINS TITLE; German Champion Outpoints Erich Walter at Hamburg | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/now-its-up-to-egypt.html | NOW IT'S UP TO EGYPT | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/city-asked-to-omit-bids-on-fire-engines.html | CITY ASKED TO OMIT BIDS ON FIRE ENGINES | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/mlle-thelienge-ski-victor.html | Mlle. Thelienge Ski Victor | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/benefit-for-students-mt-st-vincent-alumnae-fete-to-aid-scholarship.html | BENEFIT FOR STUDENTS; Mt. St. Vincent Alumnae Fete to Aid Scholarship Fund | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/minnesota-assails-plan-big-ten-asked-to-drop-new-rule-on-aid-to.html | MINNESOTA ASSAILS PLAN; Big Ten Asked to Drop New Rule on Aid to Athletes | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/l-i-plane-plant-exempted-on-tax-appeals-court-says-lease-by-grumman.html | L. I. PLANE PLANT EXEMPTED ON TAX; Appeals Court Says Lease by Grumman in Suffolk Is Free of Town Levy Co-op Rights Clarified | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/flexibility-backed-in-interest-rates.html | FLEXIBILITY BACKED IN INTEREST RATES | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/chrysler-vote-due-april-16-meeting-to-be-asked-to-reelect-20.html | CHRYSLER VOTE DUE; April 16 Meeting to Be Asked to Re-elect 20 Directors | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/barbara-gordon-troth-vassar-senior-is-engaged-to-herbert-l-borovsky.html | BARBARA GORDON TROTH; Vassar Senior Is Engaged to Herbert L. Borovsky | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/bolivia-reports-plot-says-reds-and-falangists-have-been-arrested.html | BOLIVIA REPORTS PLOT; Says Reds and Falangists Have Been Arrested | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/woman-70-killed-by-a-truck.html | Woman, 70, Killed by a Truck | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/actor-and-studio-settle-film-suit-ow-fischer-ends-pact-with.html | ACTOR AND STUDIO SETTLE FILM SUIT; O.W. Fischer Ends Pact With Universal in Dispute Over 'My Man Godfrey' | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/books-and-authors.html | Books and Authors | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/vega-paces-gymnasts-defender-first-in-3-events-in-eastern-college.html | VEGA PACES GYMNASTS; Defender First in 3 Events in Eastern College Meet | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/courtney-to-try-for-world-mark-olympian-makes-bid-tonight-at-1000.html | COURTNEY TO TRY FOR WORLD MARK; Olympian Makes Bid Tonight at 1,000 Yards in K. of C. Games at Garden Villanova Stars to Return Calhoun, Pratt in Hurdles | True | By Joseph M. Sheehan | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/allen-squash-racquets-victor.html | Allen Squash Racquets Victor | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/airline-inquiry-set-cab-to-study-pan-american-links-to-other-fields.html | AIRLINE INQUIRY SET; C.A.B. to Study Pan American Links to Other Fields | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/buffalo-merchant-joins-board-of-upstate-utility.html | Buffalo Merchant Joins Board of Upstate Utility | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/algerian-peace-lacostes-hope-minister-predicts-to-cabinet-in-paris.html | ALGERIAN PEACE LACOSTE'S HOPE; Minister Predicts to Cabinet in Paris Rebellion Will End in Three Months Five Called Peaceful Workers French Aim Is Twofold Departments Subdivided | True | By Henry Giniger Special To the New York Times.by Tillman Durdin Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/gloria-salob-engaged-she-is-fiancee-of-robert-s-neuwirthboth-at.html | GLORIA SALOB ENGAGED; She Is Fiancee of Robert S. Neuwirth--Both at Yale | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/quakes-shake-thessaly-7500-buildings-reported-destroyed-in-greece.html | QUAKES SHAKE THESSALY; 7,500 Buildings Reported Destroyed in Greece | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/trailer-more-home-than-mobile-today.html | Trailer More Home Than Mobile Today | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/hersheys-net-up-despite-sales-dip-56profit-increased-212-to-517-a.html | HERSHEY'S NET UP DESPITE SALES DIP; '56.Profit Increased 21.2% to $5.17 a Share--Volume Declined by 19.5% STANLEY WORKS 1956 Sales Rose to a New Peak But Earnings Declined SKELLY OIL CO. Record Output Lifts Share Net From $5.61 to $5.93 OTHER COMPANY REPORTS COMPANIES ISSUE EARNING FIGURES | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/oklahoma-sets-pace-sooners-take-6-of-8-finals-as-big-seven-swim.html | OKLAHOMA SETS PACE; Sooners Take 6 of 8 Finals as Big Seven Swim Opens | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/millers-settling-government-suit-archerdanielsmidland-and-pillsbury.html | MILLERS SETTLING GOVERNMENT SUIT; Archer-Daniels-Midland and Pillsbury to Pay Million More in Subsidy Action | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/rail-fare-rise-hinted-new-haven-says-it-may-seek-increases-on-some.html | RAIL FARE RISE HINTED; New Haven Says It May Seek Increases on Some Lines | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/two-centenarians-die-widows-101-and-100-were-neighbors-in-elizabeth.html | TWO CENTENARIANS DIE; Widows, 101 and 100, Were Neighbors in Elizabeth | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/joslyn-ends-30-years-conducts-fordham-glee-club-last-time-at-town.html | JOSLYN ENDS 30 YEARS; Conducts Fordham Glee Club Last Time at Town Hall | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/transcanada-pipe-line-ready-to-take-over-two-missing-links-good.html | Trans-Canada Pipe Line Ready To Take Over Two Missing Links; Good Potential Reported Improvements Planned | True | By Gene Smith | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/four-corners-pipe-line-elects.html | Four Corners Pipe Line Elects | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/budget-scrapper-clarence-cannon-his-noted-targets-was-history.html | Budget Scrapper; Clarence Cannon His Noted Targets Was History Professor | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/wheat-acreage-bill-voted.html | Wheat Acreage Bill Voted | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/4-marks-set-at-storrs-2-new-england-and-2-pool-records-fall-in-swim.html | 4 MARKS SET AT STORRS; 2 New England and 2 Pool Records Fall in Swim | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/union-college-to-raise-tuition.html | Union College to Raise Tuition | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/damaged-liner-in-tow-for-us-ile-de-france-grounded-in-martinique.html | DAMAGED LINER IN TOW FOR U.S.; Ile de France, Grounded in Martinique, Starts Voyage to Newport News | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/drive-to-save-camp-begun.html | Drive to Save Camp Begun | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/clarence-tobin-79-excourt-reporter.html | CLARENCE TOBIN, 79, EX-COURT REPORTER | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/sifting-of-atomic-ash-to-cost-15300-a-day.html | Sifting of Atomic Ash To Cost $15,300 a Day | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/hitler-book-sale-jails-german.html | Hitler Book Sale Jails German | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/cooper-honored-by-chile.html | Cooper Honored by Chile | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/spartans-ahead-in-big-ten-meet-michigan-state-rolls-up-50.html | SPARTANS AHEAD IN BIG TEN MEET; Michigan State Rolls Up 50 Points--Hanley, Hopkins Set Swimming Marks | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/bankers-divided-on-merger-bills-aba-and-head-of-reserve-oppose.html | BANKERS DIVIDED ON MERGER BILLS; A.B.A. and Head of Reserve Oppose Giving Authority to Justice Department 'INDEPENDENTS' DIFFER Spokesman Says Monetary Agencies Favor Trend Toward Monopoly Monopoly Test Debated Gidney Held Pro-Merger | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/west-german-shipping-gains.html | West German Shipping Gains | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/transport-news-routes-approved-flights-to-mexico-reaffirmed-by.html | TRANSPORT NEWS: ROUTES APPROVED; Flights to Mexico Reaffirmed by Eisenhower-- Freight Operations Extended West Coast Service Set Baggage Rate Cut Urged Cadet Commander Named Flight Engineers Elect | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/negro-exred-calls-pastor-misleader.html | NEGRO EX-RED CALLS PASTOR 'MISLEADER' | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/choral-opera-unit-auditions.html | Choral Opera Unit Auditions | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/byars-gains-verdict-over-hart-in-tenround-upset-at-garden-skillful.html | Byars Gains Verdict Over Hart In Ten-Round Upset at Garden; Skillful Boxing of Boston Welterweight Earns Vote of All Three Officials --Brown Stops Salem in 7th Hart Misses Frequently Dalleva Beats Gomez | True | By Joseph C. Nichols | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/rail-fares-go-up-in-icc-reversal-agency-denies-plea-by-four-lines.html | RAIL FARES GO UP IN I.C.C. REVERSAL; Agency Denies Plea by Four Lines for 11% Rise, Then Approves Within Hours | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/portland-called-viceridden-now-inquiry-lists-35-gambling-houses-and.html | PORTLAND CALLED VICE-RIDDEN NOW; Inquiry Lists 35 Gambling Houses and Brothels--One Witness Fails Lie Test Fails Lie Test | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/smyslov-plays-draw-leads-botvinnik-in-world-chess-series-1-.html | SMYSLOV PLAYS DRAW; Leads Botvinnik in World Chess Series, 1 - | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/arrest-resolves-argentine-crisis-rial-naval-under-secretary.html | ARREST RESOLVES ARGENTINE CRISIS; Rial, Naval Under Secretary, Punished for Letters That Criticized Aramburu | True | By Edward A. Morrow Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/soviet-artists-pledge-to-reflect-communisms-ideals-in-works.html | Soviet Artists Pledge to Reflect Communism's Ideals in Works | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/child-to-mrs-rj-kearney.html | Child to Mrs. R.J. Kearney | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/asks-labor-act-change-ives-would-let-states-run-certain-provisions.html | ASKS LABOR ACT CHANGE; Ives Would Let States Run Certain Provisions | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/dayton-rubber-names-chief-of-manufacturing.html | Dayton Rubber Names Chief of Manufacturing | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/state-aide-leaves-private-job.html | State Aide Leaves Private Job | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-gold-holdings-rise-treasury-reports-net-imports-of-280-million.html | U.S. GOLD HOLDINGS RISE; Treasury Reports Net Imports of $280 Million in 1956 | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/maiden-voyage-goes-in-drydock-comedy-by-osborn-due-here-next-season.html | 'MAIDEN VOYAGE' GOES IN DRYDOCK; Comedy by Osborn Due Here Next Season After Repairs --Ends Road Run Tonight 'Good As Gold' Closing Mark Dawson Gets Role | True | By Louis Calta | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-aide-sees-nepalese-king.html | U.S. Aide Sees Nepalese King | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-sextet-wins-in-sweden.html | U.S. Sextet Wins in Sweden | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/three-arts-theatre-program.html | Three Arts Theatre Program | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/ferry-case-reopened-icc-to-reconsider-ruling-on-ending-weehawken.html | FERRY CASE REOPENED; I.C.C. to Reconsider Ruling on Ending Weehawken Line | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/north-carolina-wins-26th-6159-rosenbluths-late-shot-beats-wake.html | NORTH CAROLINA WINS 26TH, 61-59; Rosenbluth's Late Shot Beats Wake Forest--Tar Heels Gain Final in Tourney | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/school-shift-opposed-catholics-urged-to-await-court-ruling-on-city.html | SCHOOL SHIFT OPPOSED; Catholics Urged to Await Court Ruling on City Buses | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/aide-off-to-kashmir-for-un.html | Aide Off to Kashmir for U.N. | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/south-africa-air-crash-kills-5.html | South Africa Air Crash Kills 5 | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/jakarta-regime-watches-borneo-new-revolt-against-central-indonesian.html | JAKARTA REGIME WATCHES BORNEO; New Revolt Against Central Indonesian Rule Feared as Dissidents Meet Dissidents Send Greetings | True | By Bernard Kalb Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/executives-school-gets-aide.html | Executives' School Gets Aide | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/british-confer-in-paris-today-macmillan-and-lloyd-will-meet-mollet.html | BRITISH CONFER IN PARIS TODAY; Macmillan and Lloyd Will Meet Mollet and Pineau on Mideast and Trade 2 Disparate Concepts Draft Treaty Approved | True | By Harold Callender Special To the New York Times.special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/tug-crews-end-36day-walkout-union-accepts-4year-pact-men-are-back.html | TUG CREWS END 36-DAY WALKOUT; Union Accepts 4-Year Pact --Men Are Back at Work After 'Unanimous' Vote Some Opposition Noted Tug Strike Ends After 36 Days As Union Accepts 4-Year Pact 3 Benefits Are Delayed Wage Losses Average $600 | True | By Arthur H. Richter | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-plans-to-add-105000-to-payroll-jobrise-mapped-by-government.html | U.S. Plans to Add 105,000 to Payroll; JOB-RISE MAPPED BY GOVERNMENT | True | By C.p. Trussell Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/screen-royal-affairs-in-versailles-french-import-aims-at-palace.html | Screen: 'Royal Affairs in Versailles'; French Import Aims at Palace Pageantry Guitry, the Director, Stars as Louis XIV The Cast | True | By Bosley Crowther | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/dodgers-receive-salk-polio-shots-28-men-take-vaccine-after-rain.html | DODGERS RECEIVE SALK POLIO SHOTS; 28 Men Take Vaccine After Rain Halts Drill--Brooks Meet Braves Tonight Alston Satisfied With Team Branca Draws Praise | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/prague-visit-extended-for-us-olympic-star.html | Prague Visit Extended For U.S. Olympic Star | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/primary-prices-dip-01-in-week-index-eases-to-1168farm-products.html | PRIMARY PRICES DIP 0.1% IN WEEK; Index Eases to 116.8--Farm Products Advance 0.2% --Foods Are Steady | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/avakian-in-debut-at-carnegie-hall-persianborn-violinist-plays-new.html | AVAKIAN IN DEBUT AT CARNEGIE HALL; Persian-Born Violinist Plays New Work by Hovhaness on His Varied Program | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/teacher-resigns-party-post.html | Teacher Resigns Party Post | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/union-clears-2-suspends-critic-bakery-board-sets-hearing-for.html | UNION CLEARS 2, SUSPENDS CRITIC; Bakery Board Sets Hearing for Accuser, Who Makes an Appeal to Meany Charges Mailed to Sims | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/court-sets-aside-macy-libel-trial-nullifies-50000-award-to.html | COURT SETS ASIDE MACY LIBEL TRIAL; Nullifies $50,000 Award to Ex-Congressman--Suit Will Be Reheard Effect on Jurors Feared Macy Seeks Speedy Action | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/packers-sign-pacifics-nisby.html | Packers Sign Pacific's Nisby | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-prods-cairo-on-canal-intent-nasser-is-silent-possibility-of-a.html | U.S. PRODS CAIRO ON CANAL INTENT; NASSER IS SILENT; Possibility of a New Crisis Seen as Washington Waits to Hear From Egypt ISRAEL IS STILL BARRED State Department 'Hopeful' Toll Issue Will Be Settled 'in Accord With Rights' Hopeful of Solution No Hint from Nasser U.S. PRODS CAIRO ON CANAL INTENT Lead to Allies' Break Bonnet Salvage Begun Egyptians Find No Explosives | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/easing-of-oil-curbs-proposed-in-brazil.html | EASING OF OIL CURBS PROPOSED IN BRAZIL | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/court-would-halt-sale-of-maremont.html | COURT WOULD HALT SALE OF MAREMONT | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/gobel-and-fisher-may-be-a-tv-team-nbc-considering-variety-program.html | GOBEL AND FISHER MAY BE A TV TEAM; N.B.C. Considering Variety Program on Tuesdays for Comedian and Singer Bracken to Be Show Host | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/air-crash-kills-cleric-methodist-dies-trying-to-land-his-light.html | AIR CRASH KILLS CLERIC; Methodist Dies Trying to Land His Light Plane Upstate | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/the-paul-trevors-have-son.html | The Paul Trevors Have Son | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/sally-c-lambert-is-a-future-bride.html | SALLY C. LAMBERT IS A FUTURE BRIDE | True | Special to The New York Times.Strauss Peyton | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/jansen-pleads-for-500-more-teachers-to-meet-rise-of-13000-pupils-in.html | Jansen Pleads for 500 More Teachers To Meet Rise of 13,000 Pupils in Fall | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/slave-labor-boss-in-soviet-is-dead-zhuk-designer-and-builder-of.html | SLAVE LABOR BOSS IN SOVIET IS DEAD; Zhuk, Designer and Builder of Vast Dams and Canals, Dies at the Age of 65 His Death Reported March 2 | True | By Harrison E. Salisbury | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/dr-ira-cohen-found-dead-at-stratford.html | DR. IRA COHEN FOUND DEAD AT STRATFORD | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/working-mother-warned-on-role-emotional-stress-to-husband-and-wife.html | WORKING MOTHER WARNED ON ROLE; Emotional Stress to Husband and Wife Cited at Chicago by Columbia Economist | True | By Emma Harrison Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/400inch-eye-for-astronomers-held-possible-with-new-design-differs.html | 400-Inch 'Eye' for Astronomers Held Possible With New Design; Differs From Others | True | By Harold M. Schmeck Jr.the New York Times | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/new-yorker-buys-camp.html | New Yorker Buys Camp | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/money.html | Money | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/van-doren-signs-for-radio-show-quiz-expert-will-participate-in.html | VAN DOREN SIGNS FOR RADIO SHOW; Quiz Expert Will Participate in Discussion March 21 as 'Conversation' Returns | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/its-still-man-who-pays-on-soviet-womens-day.html | It's Still Man Who Pays On Soviet Women's Day | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/unbeaten-wrestler-is-latest-columbia-celebrity-clark-credits.html | Unbeaten Wrestler Is Latest Columbia Celebrity; Clark Credits Ability to 'Hate' Mat Foes for His Success Admirers to Accompany Team Not Interested in Tea | True | By Howard M. Tuckner | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/confederate-109-goes-home.html | Confederate, 109, Goes Home | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/text-of-the-report-to-the-un-assembly.html | Text of the Report to the U.N. Assembly | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/capital-change-sought-pacific-industries-seeks-to-cut-number-of.html | CAPITAL CHANGE SOUGHT; Pacific Industries Seeks to Cut Number of Shares | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/school-bills-pressed-harriman-calls-for-action-on-financing.html | SCHOOL BILLS PRESSED; Harriman Calls for Action on Financing Authority | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/jersey-city-gets-a-record-budget-61501014-outlay-for-57-is-voted-by.html | JERSEY CITY GETS A RECORD BUDGET; $61,501,014 Outlay for '57 Is Voted by Commission-- Tax Rate to Rise $1.29 Administration Foes Absent Tax Comparisons Cited | True | By Alfred E. Clark Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/some-defeats-mar-victories-of-nehru.html | SOME DEFEATS MAR VICTORIES OF NEHRU | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/li-speech-group-elects.html | L.I. Speech Group Elects | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/case-of-chihuahua-as-bus-passenger-put-in-lap-of-court.html | Case of Chihuahua As Bus Passenger Put in Lap of Court | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/marine-is-guilty-in-recruits-case-corporal-convicted-in-four-counts.html | MARINE IS GUILTY IN RECRUITS CASE; Corporal Convicted in Four Counts of 'Touching' Men --20 Charges Dismissed Versions in Conflict Marine Penalty Voided | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/tanker-rams-freighter-in-bay-crushes-launch-kills-skipper-water.html | Tanker Rams Freighter in Bay, Crushes Launch, Kills Skipper; Water Taxi Tied of Anchored Cargo ship Is Caught in Crash Off Brooklyn FREIGHTER IS HIT BY TANKER IN BAY | True | The New York Times (by Neal Boenzi) | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/talks-seek-end-of-corn-impasse-house-group-calls-unusual-session.html | TALKS SEEK END OF CORN IMPASSE; House Group Calls Unusual Session Today on Bill for Emergency Relief Corn Grant Defeated | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/3250000-issue-being-marketed-group-offering-chesterfield-county-va.html | $3,250,000 ISSUE BEING MARKETED; Group Offering Chesterfield County, Va., Bonds-- Other Municipal Financing | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/sidelights-new-bonds-drag-just-a-little-israeli-stocks-magic-at-the.html | Sidelights; New Bonds Drag Just a Little Israeli Stocks Magic at the Gate Pen Points Eye for Sports No Spring in Plywood? Miscellany | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/yugoslavia-limits-un-troop-service.html | YUGOSLAVIA LIMITS U.N. TROOP SERVICE | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/rockwood-strike-ends-chocolate-concern-and-union-agree-on-severance.html | ROCKWOOD STRIKE ENDS; Chocolate Concern and Union Agree on Severance Pay | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/donors-to-aid-children-red-cross-blood-gifts-to-go-to-cooleys.html | DONORS TO AID CHILDREN; Red Cross Blood Gifts to Go to Cooley's Anemia Victims | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/13-plead-innocent-in-nassau-racket.html | 13 PLEAD INNOCENT IN NASSAU RACKET | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/20-berths-for-illinois-big-tens-defending-gymnasts-pace-meet-at-ann.html | 20 BERTHS FOR ILLINOIS; Big Ten's Defending Gymnasts Pace Meet at Ann Arbor | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/ramrod-equals-record-his-14345-time-ties-fair-grounds-ll16mile-mark.html | RAMROD EQUALS RECORD; His 1:434/5 Time Ties Fair Grounds' ll/16-Mile Mark | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/trading-volume-light-for-grains-price-changes-are-irregular-and.html | TRADING VOLUME LIGHT FOR GRAINS; Price Changes Are Irregular and Generally Narrow - Weather a Factor Prices Moves Mixed | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/house-group-bids-eisenhower-show-way-to-economy-president-is-urged.html | HOUSE GROUP BIDS EISENHOWER SHOW WAY TO ECONOMY; President Is Urged to Lead in Reduction of Budget-- Floor Approval Needed CANNON NOTES PROTEST Calls It Greatest He Has Seen --Byrd Seeks a 5 Billion Slash in 'Luxury' Plan Public Interest Cited Byrd Sees 'Luxury Budget' BUDGET CUT PUT TO THE PRESIDENT 'Fiscal Infidelity' Charged | True | By Richard E. Mooney Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/state-to-buy-bishops-home.html | State to Buy Bishop's Home | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/kubitschek-as-surgeon-brazilian-president-assists-in-operation-on.html | KUBITSCHEK AS SURGEON; Brazilian President Assists in Operation on Heart | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/no-car-surety-action-albany-unit-against-moves-to-close-gaps-in-law.html | NO CAR SURETY ACTION; Albany Unit Against Moves to Close Gaps in Law Now | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/lafayette-picks-cocaptains.html | Lafayette Picks Co-Captains | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/electric-shocks-fire-projectile-powderless-gun-patented-for-gealso.html | ELECTRIC SHOCKS FIRE PROJECTILE; Powderless Gun Patented for G.E.-- Also, a Pogo Stick for Each Leg Pogo Stilts Handbag Saver One-Way Picture Window VARIETY OF IDEAS IN NEW PATENTS Side-View Mirrors Hospital Fall-Out Alarm 3-Dimension Sound | True | By Stacy V. Jones Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/housing-acquired-in-prince-st-deal-apartments-also-contain-5.html | HOUSING ACQUIRED IN PRINCE ST. DEAL; Apartments Also Contain 5 Stores-- Office Building Is Planned on E. 46th St. New Offices Planned Deal on 113th St. Syndicate Invests 5-Story Building Sold Liberty St. Deal | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/white-house-reiterates-support-for-federal-aid-for-1959-games-but.html | White House Reiterates Support For Federal Aid for 1959 Games; But Lausche Still Opposes Spending of $5,000,000 in U.S. Funds to Stage Pan-American Meet in Cleveland | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/giants-with-seven-jobs-clinched-meet-indians-in-exhibition-opener.html | Giants, With Seven Jobs Clinched, Meet Indians in Exhibition Opener Today; SHORTSTOP RACE STILL UNDECIDED Spencer, Bressoud, Rodgers Seek Last Giant Vacancy --Sauer in Left Field Higher Finish Expected McCormick Must Stay | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/no-stock-reserved-for-2-rca-officers.html | NO STOCK RESERVED FOR 2 R.C.A. OFFICERS | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-men-victors-in-table-tennis-stay-unbeaten-as-american-women-lose.html | U.S. MEN VICTORS IN TABLE TENNIS; Stay Unbeaten as American Women Lose After Taking Fourth Straight Match Japanese Triumph Twice Warning Against Betting | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/state-bars-24-autos.html | State Bars 24 Autos | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/tax-indictment-voted-exhotel-owner-in-syracuse-said-to-owe-169735.html | TAX INDICTMENT VOTED; Ex-Hotel Owner in Syracuse Said to Owe $169,735 | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/the-open-door.html | The Open Door | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/un-takes-over-sharm-el-sheikh-gulf-of-aqaba-gateway-and-the-gaza.html | U.N. TAKES OVER SHARM EL SHEIKH; Gulf of Aqaba Gateway and the Gaza Strip Undergo Military Changes U.N. TAKES OVER SHARM EL SHEIKH Area Completely Barren | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/postal-savings-scored-house-group-votes-to-end-it-if-business-keeps.html | POSTAL SAVINGS SCORED; House Group Votes to End It if Business Keeps Falling | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/boston-globe-raises-price.html | Boston Globe Raises Price | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/allegra-kent-lives-hard-busy-life-of-dancer-patterns-of-the-times.html | Allegra Kent Lives Hard, Busy Life of Dancer; Patterns of The Times: Ballerina's Wardrobe | True | By Phyllis Lee Levin | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-steel-raises-tin-plate.html | U.S. Steel Raises Tin Plate | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/mphee-claim-disputed-football-cards-deny-liability-in-exends-salary.html | M'PHEE CLAIM DISPUTED; Football Cards Deny Liability, in Ex-End's Salary Suit | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/crippled-plane-lands-airliner-from-hawaii-reaches-seattle-on-3.html | CRIPPLED PLANE LANDS; Airliner From Hawaii Reaches Seattle on 3 Engines | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/birder-dahlerus-swedish-industrialist-who-tried-to-prevent-world.html | Birder Dahlerus, Swedish Industrialist Who Tried to Prevent World War II, Dies | True | The New York Times | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/opera-group-plans-parley-march-2930.html | OPERA GROUP PLANS PARLEY MARCH 29-30 | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/air-supervision-stressed.html | Air Supervision Stressed | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/fair-play-to-utilities.html | FAIR PLAY TO UTILITIES | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/accolade-for-the-clerks.html | ACCOLADE FOR THE CLERKS | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/moves-are-mixed-in-cotton-prices-futures-close-9-points-off-to-5.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 9 Points Off to 5 Up—15,107 Bales Are Sold by C.C.C. | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/for-hungarys-people.html | FOR HUNGARYS PEOPLE | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/triggs-is-rifle-victor-jersey-shooter-tops-steffey-for-smallbore.html | TRIGGS IS RIFLE VICTOR; Jersey Shooter Tops Steffey for Small-Bore Honors | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/art-school-of-paris-henri-reys-paintings-on-view-mark-a-return-to.html | Art: School of Paris; Henri Rey's Paintings on View Mark a Return to Sober Realistic Style | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/world-flights-skirt-new-york.html | World Flights Skirt New York | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/dr-arthur-pennell-retired-clergyman.html | DR. ARTHUR PENNELL, RETIRED CLERGYMAN | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/wood-field-and-stream-angler-calls-saltwater-licensing-plan-bid-to.html | Wood, Field and Stream; Angler Calls Salt-Water Licensing Plan Bid to Put Bite on Fishermen | True | By John W. Randolph | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/yankees-and-cardinals-to-start-firststringers-in-game-today-mantle.html | Yankees and Cardinals to Start First-Stringers in Game Today; Mantle Will Play in Center if Weather Is Fair—Berra Only Bomber Regular to Miss Test at St. Petersburg | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/state-senate-called-earlier.html | State Senate Called Earlier | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/elt-lists-rose-franken-play.html | E.L.T. Lists Rose Franken Play | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/st-vincent-choice-for-115500-race-corn-husker-master-boing-top.html | ST. VINCENT CHOICE FOR $115,500 RACE; Corn Husker, Master Boing Top Contenders Among 13 in Capistrano Today | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/writer-is-assaulted-two-thugs-attack-montreal-magazine-bureau-chief.html | WRITER IS ASSAULTED; Two Thugs Attack Montreal Magazine Bureau Chief | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/churches-chart-lenten-services-5-episcopal-parishes-plan-joint.html | CHURCHES CHART LENTEN SERVICES; 5 Episcopal Parishes Plan Joint Worship-- Catholics to Have Sermon Series School of Religion Long Island Mission Girl Scouts at St. Patrick's Christian Science Subject Protestant Welfare Appeal Kosher Fraternity House Free Synagogue's 50th Year Cardinal Appoints Pastors Dedication of Jewish Center Reconsecrating Sanctuary | True | By George Dugan | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/overtime-as-an-index-an-analysis-of-an-improved-gauge-for.html | Overtime as an Index; An Analysis of an Improved Gauge For Estimating Course of Economy Data on Overtime Work Offer Useful New Gauge of Economy | True | By Burton Crane | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/lumber-production-off-26-last-week.html | LUMBER PRODUCTION OFF 2.6% LAST WEEK | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/park-ave-deal-in-doubt-2-railroads-delay-revealing-whether-bids.html | PARK AVE. DEAL IN DOUBT; 2 Railroads Delay Revealing Whether Bids Were Made | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/miss-lantsberry-wed-marriage-to-leonard-turovlin-takes-place-at-st.html | MISS LANTSBERRY WED; Marriage to Leonard Turovlin Takes Place at St. Regis | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/food-preserving-eggs-freezing-provides-no-great-saving-lobster.html | Food: Preserving Eggs; Freezing Provides No Great Saving --Lobster 'Americaine' Questioned | True | By June Owen | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/letters-to-the-times-german-restitution-laws-standards-of-relief.html | Letters to The Times; German Restitution Laws Standards of Relief Said to Depend on Ethnic Considerations Agreement on Reparations Excluded Groups Lag in Producing Scientists Scope of Railway Union Supreme Court Decision on Labor Organization Is Explained Question of Qualifying Representing Employes | True | CHARLES EVAN.MORTIMER COHEN.NORMAN M. SPINDELMAN. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/hogan-scrutinizes-ousted-union-aide.html | HOGAN SCRUTINIZES OUSTED UNION AIDE | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/ignatius-smith-priest-educator-religious-communities-dean-at.html | IGNATIUS SMITH, PRIEST, EDUCATOR; Religious Communities Dean at Catholic U. Is Dead-- Won '56 Gibbons Medal Anti-Communist Crusader | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/navy-defeats-cornell-midshipmen-victors-in-swim-at-annapolis-64-to.html | NAVY DEFEATS CORNELL; Midshipmen Victors in Swim at Annapolis, 64 to 22 | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/rev-rs-mmonigal-missionary-in-bolivia-dies-of-pneumonia-at-age-of.html | REV. R.S. M'MONIGAL; Missionary in Bolivia Dies of Pneumonia at Age of 38 | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/bal-g-kher-69-is-dead-indias-high-commissioner-in-london-1952-to.html | BAL G. KHER, 69, IS DEAD; India's High Commissioner in London, 1952 to 1954 | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/theatreannie-returns-musical-performed-by-equity-unit-in-bronx-the.html | Theatre:'Annie' Returns; Musical Performed by Equity Unit in Bronx The Cast. | True | By Lewis Funke | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/a-2d-ave-subway-called-unlikely-500000000-voted-in-51-for-line-was.html | A 2D AVE. SUBWAY CALLED UNLIKELY; $500,000,000 Voted in '51 for Line Was Used Legally on Repairs, Experts Say Patterson Cites Costs A 2D AVE. SUBWAY CALLED UNLIKELY New estimate $782,000,000 Got Plan From Beame 'Best Interests' Served | True | By Stanley Levey | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/holiday-worries-budapest-regime-increasing-denunciations-of-west.html | HOLIDAY WORRIES BUDAPEST REGIME; Increasing Denunciations of West Called Jitters Over March 15 National Day Photographers Are Warned 5 Churchmen Are Seized Visas Barred to Relief Aides Belgrade Assured on Exiles | True | By John MacCormac Special To the New York Times.special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/captives-in-gaza-quickly-set-free-the-israeli-withdrawal-from-the.html | CAPTIVES IN GAZA QUICKLY SET FREE; The Israeli Withdrawal From the Gaza Strip Moves Without Incident | True | By Homer Bigart Special To the New York Times.special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/lutherans-map-unity-4-groups-drafting-document-as-basis-of-merger.html | LUTHERANS MAP UNITY; 4 Groups Drafting Document as Basis of Merger | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/parley-on-reading-slated.html | Parley on Reading Slated | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/listless-market-slips-downward-average-dips-133-to-31608-as.html | LISTLESS MARKET SLIPS DOWNWARD; Average Dips 1.33 to 316.08 as Turnover Declines to 1,626,820 Shares WEEK'S GAIN CUT TO 1.22 Mohasco Strong as Profits Improve-- Merger Talk Spurs a Few Issues Upturn Noted Late in Day Leading Groups Weak Budget Talk Indecisive | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/seixas-trips-candy-in-masters-tennis.html | SEIXAS TRIPS CANDY IN MASTERS TENNIS | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/lehigh-captures-title-swim-lead-scores-41-points-in-opening-half-of.html | LEHIGH CAPTURES TITLE SWIM LEAD; Scores 41 Points in Opening Half of Eastern Meet-- Pitt Second With 30 | True | By Lincoln A. Werden | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/coal-producer-in-south-is-sold-lehigh-to-purchase-business-of-boone.html | COAL PRODUCER IN SOUTH IS SOLD; Lehigh to Purchase Business of Boone County Corp.-- Other Acquisitions OTHER SALES, MERGERS General American Industries Harriss & Covington Hosiery Northwestern Malt Upstate Banks Virginia Electric | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/minnesota-qualifies-4-michigan-gains-3-berths-in-big-ten-wrestling.html | MINNESOTA QUALIFIES 4; Michigan Gains 3 Berths in Big Ten Wrestling Finals | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/italys-56-output-of-autos-rose-18.html | ITALYS '56 OUTPUT OF AUTOS ROSE 18% | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/duffy-hawkins-plays-pianist-makes-new-york-debut-in-carnegie.html | DUFFY HAWKINS PLAYS; Pianist Makes New York Debut in Carnegie Recital Hall | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/700-get-polio-shots-employee-of-2-state-bureaus-join-drive-on.html | 700 GET POLIO SHOTS; Employee of 2 State Bureaus Join Drive on Disease | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/brooklyn-concern-will-shift-factory.html | BROOKLYN CONCERN WILL SHIFT FACTORY | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-urged-to-respect-customs-of-backward-areas-getting-aid-world.html | U.S. Urged to Respect Customs Of Backward Areas Getting Aid; World Bank Head Advises Caution When Seeking Changes--Sees Need to Offset Old Hatreds and Suspicions Weather Blocks Gruenther New Concept Noted | True | By Emanuel Perlmutter Special To The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/katy-road-reports-new-capital-plan.html | KATY ROAD REPORTS NEW CAPITAL PLAN | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/college-students-riot-angered-by-cars-parked-for-tournament-at.html | COLLEGE STUDENTS RIOT; Angered by Cars Parked for Tournament at Raleigh | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/bill-aids-navy-inventor.html | Bill Aids Navy Inventor | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/seato-bar-to-reds-australia-believes.html | SEATO BAR TO REDS, AUSTRALIA BELIEVES | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/florida-rebuffs-supreme-court-on-bias-decision-state-tribunal-rules.html | FLORIDA REBUFFS SUPREME COURT ON BIAS DECISION; State Tribunal Rules Negro Cannot Enter University, Lest Violence Result Violence Is Feared 'Administration' Matter FLORIDA REBUFFS SUPREME COURT Federal Decree Cited | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/wyndham-lewis-author-72-dead-novelist-and-critic-also-won-fame-as-a.html | WYNDHAM LEWIS, AUTHOR, 72, DEAD; Novelist and Critic Also Won Fame as a Painter--Led Literary, Artistic Revolt Founded Art Movement 'Greatest Prose Stylist' Visited U.S. and Canada | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/un-unanimous-on-ghana-entry-new-states-temporary-aide-takes-seat-in.html | U.N. UNANIMOUS ON GHANA ENTRY; New State's Temporary Aide Takes Seat in Assembly Lodge Commends Britain U.N. Admits New State of Ghana; Vote in Assembly Is Unanimous Soviet Expects Relations | True | By Lindesay Parrott Special To the New York Times.special To the New York Times.the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/36-churchmen-held-in-cyprus.html | 36 Churchmen Held in Cyprus | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/administration-course-stated.html | Administration Course Stated | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-postpones-bids-on-general-aniline.html | U.S. POSTPONES BIDS ON GENERAL ANILINE | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/international-boxing-club-guilty-of-monopoly-in-promotion-of-title.html | International Boxing Club Guilty of Monopoly in Promotion of title Fights; GOVERNMENT WINS IN ANTITRUST SUIT I.B.C. Found Operating in Violation of Sherman Act-- No Financial Penalties List of Defendants 44 Title Fights in U.S. Loans Advanced to Boxers 30 Days for Decree Filing | True | By Edward Ranzalthe New York Times (BY LARRY MORRIS) | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/columbia-takes-swim-syracuse-is-upset-50-to-36-lion-fencers-victors.html | COLUMBIA TAKES SWIM; Syracuse Is Upset, 50 to 36, -- Lion Fencers Victors | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/society-honors-city-official.html | Society Honors City Official | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/red-inquiry-set-here-propaganda-subject-of-house-groups-hearing.html | RED INQUIRY SET HERE; Propaganda Subject of House Group's Hearing Next Week | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/4-safe-as-yacht-sinks-rescued-by-freighter-after-shipwreck-off.html | 4 SAFE AS YACHT SINKS; Rescued by Freighter After Shipwreck Off Florida | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/oil-payments-raised-creole-petroleum-says-it-paid-venezuela-344.html | OIL PAYMENTS RAISED; Creole Petroleum Says It Paid Venezuela $344 Million in '56 | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/japanese-suspect-bbomb-site-shift.html | JAPANESE SUSPECT H-BOMB SITE SHIFT | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/indiana-senate-acts-five-proposed-amendments-to-us-constitution.html | INDIANA SENATE ACTS; Five Proposed Amendments to U.S. Constitution Voted | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/college-alumnae-fete-sundays.html | College Alumnae Fete Sundays | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/czech-group-off-on-red-china-trip-moscow-is-the-first-stop-economic.html | CZECH GROUP OFF ON RED CHINA TRIP; Moscow Is the First Stop-- Economic Strain Believed Reason for the Mission | True | By Sydney Gruson Special To the New York Times | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/3-executives-accused-officials-of-steel-concern-are-indicted-in-tax.html | 3 EXECUTIVES ACCUSED; Officials of Steel Concern Are Indicted in Tax Evasion | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/white-house-surprise-presidents-wife-tours-mansion-with-afflicted.html | WHITE HOUSE SURPRISE; President's Wife Tours Mansion With Afflicted Students | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/li-wife-is-held-in-a-bombing-plot.html | L.I. WIFE IS HELD IN A BOMBING PLOT. | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/school-bill-called-hoax-to-new-york.html | SCHOOL BILL CALLED 'HOAX' TO NEW YORK | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/issues-depressed-on-london-board-shipyard-strike-threat-labor-gains.html | ISSUES DEPRESSED ON LONDON BOARD; Shipyard Strike Threat, Labor Gains and Wall St. Dip Affect Prices | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/moves-irregular-for-commodities-trend-is-lower-and-volume-holds.html | MOVES IRREGULAR FOR COMMODITIES; Trend Is Lower and Volume Holds Light Except for Sugar and Potatoes | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/students-close-a-negro-college-quit-alcorn-in-mississippi-after.html | STUDENTS 'CLOSE' A NEGRO COLLEGE; Quit Alcorn in Mississippi After Teacher Criticizes Desegregation in South Order Students to Return President is Ousted 'Some' Want to Return School Seen Reopening | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/general-assembly-ends-session-hammarskjold-to-seek-peace-general.html | General Assembly Ends Session; Hammarskjold to Seek Peace; General Assembly Ends Session; Hammarskjold Will Seek Peace Votes on Algeria and Cyprus | True | By Thomas J. Hamilton Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/jersey-an-indicted-for-girls-murder.html | JERSEY AN INDICTED FOR GIRL'S MURDER | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/un-rejects-ban-on-hungary-talk-defeats-soviet-move-to-bar-future.html | U.N. REJECTS BAN ON HUNGARY TALK; Defeats Soviet Move to Bar Future Assembly Debate on Suppression of Revolt Talks to Reopen Monday | True | Special to The New York Times.Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/driver-dies-in-80foot-fall.html | Driver Dies in 80-Foot Fall | True | | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/red-editor-to-talk-at-queens-college.html | RED EDITOR TO TALK AT QUEENS COLLEGE | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/indian-bill-advances-senate-votes-delay-in-sale-of-klamath-property.html | INDIAN BILL ADVANCES; Senate Votes Delay in Sale of Klamath Property | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/unrest-stressed-by-dairy-expert-milkshed-groups-witness-asks.html | UNREST STRESSED BY DAIRY EXPERT; Milkshed Group's Witness Asks Extension to Jersey of U. S. Price Controls | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/gas-rate-rise-hearing-is-set.html | Gas Rate Rise Hearing Is Set | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/4for1-split-proposed-board-of-associated-artists-recommends-action.html | 4-FOR-1 SPLIT PROPOSED; Board of Associated Artists Recommends Action | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/quinn-loses-plea-t0-dismiss-case-council-rejects-motions-by-defense.html | QUINN LOSES PLEA T0 DISMISS CASE; Council Rejects Motions by Defense After Kreutzer Reviews Testimony Testimony is Reviewed | True | By Paul Crowellthe New York Times | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/2-named-to-law-board-marriman-fills-vacancies-on-revision.html | 2 NAMED TO LAW BOARD; Marriman Fills Vacancies on Revision Commission | True | Special To The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/dynamiteladen-bandit-shot-in-montreal-bank.html | Dynamite-Laden Bandit Shot in Montreal Bank | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/colombia-rift-hinted-proregime-members-said-to-have-quit-assembly.html | COLOMBIA RIFT HINTED; Pro-Regime Members Said to Have Quit Assembly | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/benner-shoot-winner-retains-national-midwinter-pistol-title-at.html | BENNER SHOOT WINNER; Retains National Midwinter Pistol Title at Tampa | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/juliana-welcomes-bernhard.html | Juliana Welcomes Bernhard | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/ruin-for-refiners-seen-in-price-cuts.html | RUIN FOR REFINERS SEEN IN PRICE CUTS | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/hecksher-beats-ellison-of-navy-harvards-defender-scores-in-squash.html | HECKSHER BEATS ELLISON OF NAVY; Harvard's Defender Scores in Squash Racquets Play -- Stafford, Hoehn Gain | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/nautilus-to-improve-her-fuel-efficiency-by-a-new-gmerator-reactor.html | Nautilus to Improve Her Fuel Efficiency By a New Generator; Reactor Being Replaced | True | By Jack Raymond Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/gaitskell-prods-foes-on-election-laborite-bids-conservatives-drop.html | GAITSKELL PRODS FOES ON ELECTION; Laborite Bids Conservatives Drop 'Reactionary Policies' or Resign From Office | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/chicks-immunized-in-cancer-research.html | CHICKS IMMUNIZED IN CANCER RESEARCH | True | Special to The New York Times. | 1985-04-16 | RE0000242754 | B00000639530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-09 | 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/treasury-statement.html | Treasury Statement | True | | 1985-04-16 | RE0000242754 | B00000639530 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/newark-weighs-welfare-center-5000000-project-proposed-by-citizens.html | NEWARK WEIGHS WELFARE CENTER; $5,000,000 Project Proposed by Citizens' Group Would Centralize Facilities | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/vespucci-day-marked-democratic-group-makes-3-awards-in-the-state.html | VESPUCCI DAY MARKED; Democratic Group Makes 3 Awards in the State | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/seminar-on-news-opens-tomorrow-27-executives-of-dailies-to-attend.html | SEMINAR ON NEWS OPENS TOMORROW; 27 Executives of Dailies to Attend 2-Week Session of Press Institute Here | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/scouts-to-honor-cullimore.html | Scouts to Honor Cullimore | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sports-of-the-times-mr-stengel-explains-all-cornering-the-market-of.html | Sports of The Times; Mr. Stengel Explains All Cornering the Market Off on a Tangent Skipping About | True | By Arthur Daley | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/now-to-get-back-to-oil-imports-lifting-of-mideast-blockage-poses.html | NOW, TO GET BACK TO OIL IMPORTS...; Lifting of Mideast Blockage Poses Issue of Last Fall More Acutely Than Ever WHO'LL GIVE UP WHAT? Arabs Want to Make Up Lost Time, but U.S. Producers Have Different Idea Price Cut? Too Painful Dollar Buying to Halt NOW, TO GET BACK TO OIL IMPORTS ... Tanker Costs to Fall | True | By J.h. Carmical | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/irritation-grows-over-discounting-ban-on-practice-in-cases-of.html | IRRITATION GROWS OVER DISCOUNTING; Ban on Practice in Cases of U.S.-Backed Mortgages Is Sought in Congress TIGHT MONEY IS FACTOR Loan Premiums Are Legal, but a Degree of Secrecy Surrounds Procedure A Burden to All Heaviest an West Coast IRRITATION GROWS OVER DISCOUNTING | True | By Glenn Fowler | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/diverse-exhibitions-time-place-and-mood.html | DIVERSE EXHIBITIONS; Time, Place and Mood | True | By Stuart Preston | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/president-signs-mideast-doctrine-declares-new-law-is-pledge-by.html | PRESIDENT SIGNS MIDEAST DOCTRINE; Declares New Law Is Pledge by Nation to Preserve 'Freedom of World' EISENHOWER SIGNS MIDEAST DOCTRINE Richards Leaves Tuesday Final Form Different EISENHOWER STATEMENT | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/camilla-costanza-betrothed.html | Camilla Costanza Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/air-force-finds-missile-that-escaped-in-test.html | Air Force Finds Missile That Escaped in Test | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hospital-school-revive-affiliation.html | HOSPITAL, SCHOOL REVIVE AFFILIATION | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/coast-guard-begins-study-of-collision.html | COAST GUARD BEGINS STUDY OF COLLISION | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-capital-loses-depot-only-terminal-in-annapolis-yielding-to.html | A CAPITAL LOSES DEPOT; Only Terminal in Annapolis Yielding to Parking Lot | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/girl-scout-birthday-is-marked-by-rally.html | GIRL SCOUT BIRTHDAY IS MARKED BY RALLY | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rita-ellen-perkell-prospective-bride.html | RITA ELLEN PERKELL PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tigers-crush-red-sox-with-two-fourrun-innings-redlegs-defeat-white.html | Tigers Crush Red Sox With Two Four-Run Innings; Redlegs Defeat White Sox; DETROIT'S 12 HITS DOWN BOSTON, 10-1 Three Tiger Hurlers Scatter Ten Safeties--Redlegs Gain 8-4 Victory | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/caesar-when-comes-such-another-moderns-says-a-classical-scholar-can.html | Caesar: 'When Comes Such Another?'; Moderns, says a classical scholar can find much more to admire than to deplore in the soldier-statesman-author-orator assassinated 2,000 years ago this Ides of March. 'When Comes Such Another?' | True | By Robert Graves | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/potential-effect-of-un-heralded-at-barnard-political-parley-gross.html | POTENTIAL EFFECT OF U.N. HERALDED; At Barnard Political Parley, Gross Says Its Main Goal Is 'Freedom Coalition' | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/library-to-start-spring-art-series.html | LIBRARY TO START SPRING ART SERIES | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/democrats-asserting-a-foreignpolicy-role-administration-is-no.html | DEMOCRATS ASSERTING A FOREIGN-POLICY ROLE; Administration Is No Longer Sole Authority in This Field, as Shown By Debate on the Middle East OPPOSITION PLANNED IT SO New Era Long Debate President Leads | True | By William S. White | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/call-me-lucky-takes-gulfstream-test-to-complete-stable-triple-61.html | Call Me Lucky Takes Gulfstream Test to Complete Stable Triple; 6-1 SHOT SCORES OVER NANCE'S LAD Mrs. Rice's Call Me Lucky Victor by 1 3/4 Lengths-- Flying Chief Is Third Sea O Erin Scratched Scored Once at Hialeah | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/classic-musical-and-new-drama-both-scheduled-for-wednesdays.html | CLASSIC MUSICAL AND NEW DRAMA BOTH SCHEDULED FOR WEDNESDAY'S PLAYBILL | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-grossman-a-bride-she-has-three-attendants-at-wedding-here-to.html | MISS GROSSMAN A BRIDE; She Has Three Attendants at Wedding Here to Fred Egre | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/masonic-group-elects.html | Masonic Group Elects | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/united-fruit-is-ending-its-cruise-service-after-50-years-of.html | United Fruit Is Ending Its Cruise Service After 50 Years of Passenger Operations | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/east-germans-warned-advised-by-bonn-minister-to-abstain-from-revolt.html | EAST GERMANS WARNED; Advised by Bonn Minister to Abstain From Revolt | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/never-underestimate-screen-stockholders-speaking-up-embattled.html | NEVER UNDERESTIMATE SCREEN STOCKHOLDERS; Speaking Up Embattled Presidents | True | By Leonard Spinrad | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/puerto-rico-backed-on-flight-increase.html | PUERTO RICO BACKED ON FLIGHT INCREASE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/french-aide-arrives-minister-to-study-transport-and-tourism-in-the.html | FRENCH AIDE ARRIVES; Minister to Study Transport and Tourism in the U.S. | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/inquiry-plucks-on-1500-harp-complaints-of-luxuries-at-usaided.html | INQUIRY PLUCKS ON $1,500 HARP; Complaints of 'Luxuries' at U.S.-Aided Schools Denied at House Unit Hearing Testimony Interrupted All Would Be Affected | True | By Bess Furman Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/few-farm-jobs-for-farm-youth-but-positions-in-allied-fields-are.html | FEW FARM JOBS FOR FARM YOUTH; But Positions in Allied Fields Are Plentiful for the 40% Who Must Seek Them 96% of Farms Family Units 3 Jobs to the Graduate | True | By Donald Janson Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/slim-carmichael-air-executive-rose-like-modern-alger-hero-elected.html | Slim Carmichael, Air Executive, Rose Like Modern Alger Hero; Elected President of 'Sick' Capital Line in 1947, He Made Concern Flourish Was Stunt Flier | True | By Arthur H. Richter | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/personality-he-wed-television-to-movies-leonard-goldenson-joined.html | Personality: He Wed Television to Movies; Leonard Goldenson Joined Paramount With A.B.C. Marriage Thriving-- New Electronic Items Born Fostered 'Disneyland' He Got In Free Advanced Steadily Interested in TV | True | By Clare M. Reckert | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/di-biase-to-box-giovanelli.html | Di Biase to Box Giovanelli | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/brooklyn-development-aimed-at-wall-streeters-executive-colony-rises.html | Brooklyn Development Aimed at Wall Streeters; EXECUTIVE COLONY RISES IN BROOKLYN | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/morrow-sets-pace-in-border-olympics.html | MORROW SETS PACE IN BORDER OLYMPICS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/elliott-of-australia-runs-mile-in-4004-elliott-aussie-runs-4004.html | Elliott of Australia Runs Mile in 4:00.4; ELLIOTT, AUSSIE, RUNS 4:00.4 MILE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/liner-matsonia-rebuilt-for-20000000-t0-ply-pacific.html | Liner Matsonia Rebuilt for $20,000,000 t0 Ply Pacific | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/students-ousted-by-negro-college-they-defied-order-to-return-to.html | STUDENTS OUSTED BY NEGRO COLLEGE; They Defied Order to Return to Classes-- President of School Is Dismissed Students Misunderstood | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/menendez-halts-vaughn.html | Menendez Halts Vaughn | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/riiber-wins-title-in-belknap-skiing-denver-student-takes-north.html | RIIBER WINS TITLE IN BELKNAP SKIING; Denver Student Takes North American Cross-Country --Pulkkinen Is Second | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/president-improves-cough-called-a-little-better-ear-stoppage-slight.html | PRESIDENT IMPROVES; Cough Called a Little Better, Ear Stoppage Slight | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-blunder-is-cited.html | Soviet 'Blunder' Is Cited | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/science-in-review-vaccination-of-all-persons-up-to-age-40-might.html | SCIENCE IN REVIEW; Vaccination of All Persons Up to Age 40 Might Eliminate Epidemic Polio in 1957 Record of the Vaccine One Way to Be Sure Case of Young Adults | True | By William L. Laurence | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tough-problems-ahead-in-mideast-survey-of-countries-and-the-main.html | TOUGH PROBLEMS AHEAD IN MIDEAST; Survey of Countries And the Main Issues | True | By Hanson W. Baldwin | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/cornell-victor-on-mat-wrestlers-crush-princeton-233-to-take-ivy.html | CORNELL VICTOR ON MAT; Wrestlers Crush Princeton, 23-3, to Take Ivy Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/conservatives-in-britain-propose-to-wait-it-out-cabinet-finds-its.html | CONSERVATIVES IN BRITAIN PROPOSE TO WAIT IT OUT; Cabinet Finds Its Position Unpopular But Expects to Win Support Later Obscured Factors Confident Arguments Dissatisfaction Seen Internal Basis | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/legislative-pay-hartford-issue-fixed-in-state-constitution-at-300-a.html | LEGISLATIVE PAY HARTFORD ISSUE; Fixed in State Constitution at $300 a Year, but Move for Rise Is Under Way First Obstacle Hurdled | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ebben-and-friend-join-wests-five-allamerica-selections-will-play-in.html | EBBEN AND FRIEND JOIN WEST'S FIVE; All-America Selections Will Play in Fresh Air Fund Contest at Garden | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rangers-subdue-maple-leafs-21-new-york-virtually-clinches-hockey.html | RANGERS SUBDUE MAPLE LEAFS, 2-1; New York Virtually Clinches Hockey Play-Off Berth on Late Goal by Bathgate RANGERS TOPPLE LEAF SEXTET, 2-1 Canadiens Down Hawks RED WINGS HERE TONIGHT Detroit Six to Meet Rangers in 7 P.M. Game at Garden | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/more-city-doctors-found-specializing.html | MORE CITY DOCTORS FOUND SPECIALIZING | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/snow-and-rain-lash-japan.html | Snow and Rain Lash Japan | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/britannia-flies-home-it-reports-record-time-on-new-yorkrome-leg.html | BRITANNIA FLIES HOME; It Reports Record Time on New York-Rome Leg | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-gives-nehru-new-jet.html | Soviet Gives Nehru New Jet | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ford-fund-lists-wide-aid-abroad-details-grants-of-27-million-in.html | FORD FUND LISTS WIDE AID ABROAD; Details Grants of 27 Million in Year, Most for Amity --Asia, Mideast Helped Columbia Receives Grant 13 Countries Got Aid | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-return-to-favor-new-cannas-with-softtoned-blooms-are-suitable-for.html | A RETURN TO FAVOR; New Cannas With Soft-Toned Blooms Are Suitable for Mixed Borders Musical Names Gardener's Delight Shelter Needed | True | By Victor Jay Donnellywalter Singer | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/gale-adjourned-after-40th-move-botvinnik-and-smyslov-are-in-about.html | GALE ADJOURNED AFTER 40TH MOVE; Botvinnik and Smyslov Are in About Equal Positions in Title Chess Match | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wisconsin-takes-title-triumphs-in-big-ten-fencing-meet-with-35.html | WISCONSIN TAKES TITLE; Triumphs in Big Ten Fencing Meet With 35 Points | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/good-conservation-pays-dividends.html | GOOD CONSERVATION PAYS DIVIDENDS | True | Gottscho-Schleisner | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/television-programs-121639309.html | TELEVISION PROGRAMS: | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/novel-still-banned-detroit-law-blocking-sale-of-ten-north-frederick.html | NOVEL STILL BANNED; Detroit Law Blocking Sale of 'Ten North Frederick' | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/son-to-the-thomas-mannions.html | Son to the Thomas Mannions | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/budget-protests-score-eisenhower-gop-congressmen-flooded-by-demands.html | BUDGET PROTESTS SCORE EISENHOWER; G.O.P. Congressmen Flooded by Demands for Slash-- Democratic Mail Light Statement by Aide Campaigns Promoted BUDGET PROTESTS SCORE PRESIDENT Many Disenchanted Aid 'Down the Drain' | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/200-a-day-joining-new-guard-plan-recruits-sign-for-6-months-of.html | 200 A DAY JOINING NEW GUARD PLAN; Recruits Sign for 6 Months of Active Army Duty at Encouraging Pace | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/don-carlo-returns-to-the-metropolitan-after-a-seasons-absence.html | "DON CARLO" RETURNS TO THE METROPOLITAN AFTER A SEASON'S ABSENCE | True | The New York Times (by Sam Falk) | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/violinist-plays-at-youth-concert-charles-haupt-triumphs-at-carnegie.html | VIOLINIST PLAYS AT YOUTH CONCERT; Charles Haupt Triumphs at Carnegie Hall--Speaker Links Music and Art | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/news-of-television-and-radio-odyssey-will-review-history-of-russia.html | NEWS OF TELEVISION AND RADIO; 'Odyssey' Will Review History of Russia --Other Items | True | By Val Adams | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/donahueboyle.html | Donahue--Boyle | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/married-to-trouble.html | Married to Trouble | True | By Gerald Sykes | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/elizas-year-its-been-loverly-great-success-in-my-fair-lady-has-left.html | Eliza's Year: It's Been 'Loverly'; Great success in 'My Fair Lady' has left few marks on Julie Andrews. She still hears her mother saying, 'Simplicity, simplicity.' Eliza's Year: Loverly | True | By Helen Markel | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/batistas-five-years.html | BATISTA'S FIVE YEARS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/officer-sees-plot-against-marines-general-says-subversives-try-to.html | OFFICER SEES PLOT AGAINST MARINES; General Says 'Subversives' Try to Undermine Services --13th Instructor Guilty Sentence Not Expected | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/topics-of-the-times-rolling-down-to-ghana-new-york-and-ghana.html | Topics of The Times; Rolling Down to Ghana New York and Ghana Cheaper by Sea Dead End Opened Round the Cape | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/that-england-might-know-rossini-rossini.html | That England Might Know Rossini; Rossini | True | By Sacheverell Sitwell | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mexicans-admit-couples-murder-2-acapulco-men-say-they-killed-new.html | MEXICANS ADMIT COUPLE'S MURDER; 2 Acapulco Men Say They Killed New Yorkers and Threw Bodies in Sea Coast Had Been Searched Detectives Prevent Suicide | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-13-no-title-queries-answers.html | Article 13 -- No Title; QUERIES ANSWERS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/builders-eliminate-bulky-beam-drops-builders-do-away-with-beam.html | Builders Eliminate Bulky Beam Drops; BUILDERS DO AWAY WITH BEAM DROPS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/airline-opens-drivein-unit.html | Airline Opens Drive-in Unit | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/traveler-probes-the-heart-of-the-highlands.html | TRAVELER PROBES THE HEART OF THE HIGHLANDS | True | Cash from Rapho-Guillumette | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/when-families-pull-up-stakes.html | When Families Pull Up Stakes | True | By Dorothy Barclay | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/citizens-group-picks-lefrak.html | Citizens Group Picks Lefrak | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/some-things-to-do-before-dying.html | Some Things to Do Before Dying | True | By Borden Deal | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/art-show-will-aid-fogg-museum-display-of-modern-works-to-be-held-at.html | Art Show Will Aid Fogg Museum; Display of Modern Works to Be Held at Knoedler's | True | Edward Ozern | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-3-no-title-andersoncorrell.html | Article 3 -- No Title; Anderson--Correll | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wider-background-new-business-programs-stress-integration-in.html | Wider Background; New Business Programs Stress Integration in Society | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/bohlen-slated-for-manila-thompson-to-go-to-soviet-bohlen-is-slated.html | Bohlen Slated for Manila; Thompson to Go to Soviet; BOHLEN IS SLATED TO LEAVE MOSCOW Has 28 Years of Service | True | The New York TimesBy Wallace Carroll Special To The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-mgowen-engaged-she-will-become-the-bride-of-daniel-casey-in.html | MISS M'GOWEN ENGAGED; She Will Become the Bride of Daniel Casey in April | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/film-daily-picks-bests-king-and-i-leads-field-of-ten-in-34th-annual.html | FILM DAILY PICKS 'BESTS'; 'King and I' Leads Field of Ten in 34th Annual Poll | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-gallagher-engaged-to-wed-daughter-of-city-colleges-president.html | MISS GALLAGHER ENGAGED TO WED; Daughter of City College's President Betrothed to F. Tomasson Jannuzi Tanney--Rosenthal | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-sees-resolution-as-a-colonialist-plan.html | Soviet Sees Resolution As a 'Colonialist Plan' | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/oklahoma-takes-crown-swimmers-capture-big-seven-title-seventh-year.html | OKLAHOMA TAKES CROWN; Swimmers Capture Big Seven Title Seventh Year in Row | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/to-save-lives.html | To Save Lives | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/teacher-training-needs-funds-critical-need-further-education.html | Teacher Training Needs Funds; Critical Need Further Education | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tennessee-fabricating-sold.html | Tennessee Fabricating Sold | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/senators-official-calls-baseball-big-business-asks-new-setup.html | Senators' Official Calls Baseball Big Business, Asks New Set-Up; BASEBALL VIEWED AS BIG BUSINESS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/capital-plagued-by-old-buildings-most-houses-near-lafayette-square.html | CAPITAL PLAGUED BY OLD BUILDINGS; Most Houses Near Lafayette Square Are Doomed and Owners Are Complaining Occupants Devoted Moulders of Public Opinion Home of Mayors | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/cairo-bars-plan-to-share-tolls-for-use-of-suez-usbacked-interim.html | CAIRO BARS PLAN TO SHARE TOLLS FOR USE OF SUEZ; U.S.-Backed Interim Idea to Split Fees With World Bank Scored as Evasion CANAL CLEARING BALKED Salvage Men Waved Away -- Nasser Says Decision on Israeli Ships Is Pending Egyptian Demands All Tolls U.N. Chief's Bid to Cairo Due CAIRO BARS PLAN TO SHARE TOLLS Wheeler Is Not Critical Nasser Gives Interview Comment on Arab Conference | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/music-bookshelf-121639342.html | MUSIC BOOKSHELF | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/two-upandcoming-artists-of-the-younger-generation.html | TWO UP-AND-COMING ARTISTS OF THE YOUNGER GENERATION | True | Aguilera | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/myra-schatzberg-will-be-married-nyu-graduate-betrothed-to-dr.html | MYRA SCHATZBERG WILL BE MARRIED; N.Y.U. Graduate Betrothed to Dr. Lawrence Hatterer, Who Is Psychoanalyst | True | Benn Mitchell | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/un-assembly-session-sets-a-mixed-record-last-four-months-show-that.html | U.N. ASSEMBLY SESSION SETS A MIXED RECORD; Last Four Months Show That Blocs Of Nations Control and Limit Action On Any Grave Issue MIDEAST AND HUNGARY TESTS Keeping to Truce Potential Barrier New Members Problems Remain | True | By Thomas J. Hamilton | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/n-y-u-fencers-score-epee-victory-in-final-match-turns-back-navy.html | N. Y. U. FENCERS SCORE; Epee Victory in Final Match Turns Back Navy, 14-13 | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-softens-fight-on-titos-communism-yugoslav-version-of-the.html | SOVIET SOFTENS FIGHT ON TITO'S COMMUNISM; Yugoslav Version of the Party Line Too Popular for Frontal Attack The Differences Developed System Paths to Socialism Struggle of the Twenties | True | By Harry Schwartz | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/millicent-eggert-becomes-engaged-exwheaton-student-fiancee-of.html | MILLICENT EGGERT BECOMES ENGAGED; Ex-Wheaton Student Fiancee of Frederic Freeman Jr., Who Attended Trinity | True | Gabor Eder | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/patricia-m-oleary-engaged.html | Patricia M. O'Leary Engaged | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/school-editors-to-gather-here-4500-pupils-and-advisers-to-join-3day.html | SCHOOL EDITORS TO GATHER HERE; 4,500 Pupils and Advisers to Join 3-Day Parley at Columbia This Week To Start Thursday Afternoon | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/cortland-nips-buffalo-state.html | Cortland Nips Buffalo State | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/city-home-designed-for-privacy-space-city-home-offers-suburban.html | City Home Designed For Privacy, Space; CITY HOME OFFERS SUBURBAN APPEAL | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/czech-premier-in-peiping.html | Czech Premier in Peiping | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/resources-conference-1000-concerns-here-invited-to-army-units.html | RESOURCES CONFERENCE; 1,000 Concerns Here Invited to Army Unit's Sessions | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-hole-in-small-hubbub-set-in-a-miami-hotel-mobile-setting-decent.html | 'A HOLE IN; Small Hubbub Set In A Miami Hotel Mobile Setting Decent Characters | True | By Brooks Atkinson | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/journalism-dean-plans-tour-of-latin-america.html | Journalism Dean Plans Tour of Latin America | True | Fabian Bachrach | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/canada-to-build-ore-carrier.html | Canada to Build Ore Carrier | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/anne-mullican-to-wed-she-is-betrothed-to-lieut-willis-a-lent-jr-usn.html | ANNE MULLICAN TO WED; She Is Betrothed to Lieut. Willis A. Lent Jr., U.S.N. | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tom-carroll-sets-880-track-record-fordham-prep-stars-1549-at-garden.html | TOM CARROLL SETS 880 TRACK RECORD; Fordham Prep Star's 1:54.9 at Garden Fastest Indoor Mark Made by Schoolboy Tom Carroll, Fordham Prep, Sets 880 Record at C.H.S.A.A. Games Carroll Leads Rorke | True | By William J. Briordy | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/recreation-room-gets-a-new-shift-recreation-room-is-integral-to.html | RECREATION ROOM GETS A NEW SHIFT; Recreation Room Is Integral to Ranch Home Design on Long Island | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/priscilla-mudge-married-in-elmsford-to-whitney-williams-darmouth-50.html | Priscilla Mudge Married in Elmsford To Whitney Williams, Darmouth '50 | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/review-of-accomplishments-of-11th-united-nations-assembly-session.html | Review of Accomplishments of 11th United Nations Assembly Session | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jewish-educators-to-meet.html | Jewish Educators to Meet | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-goal-for-grape-pruning-the-dormant-vines-must-be-correctly.html | A GOAL FOR GRAPE PRUNING; The Dormant Vines Must Be Correctly Trimmed Back Now If They Are to Produce Rich Harvests on Schedule Three to Get Ready Fastened to Wire | True | By George L. Slatewatson From Monkmeyerj. Horace McFarland | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lieut-mary-carroll-engaged.html | Lieut. Mary Carroll Engaged | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hakoah-booters-hosts-today.html | Hakoah Booters Hosts Today | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/connolly-to-fight-to-wed-czech-girl.html | CONNOLLY TO 'FIGHT' TO WED CZECH GIRL | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/7-dead-from-1943-recorded-by-army.html | 7 DEAD FROM 1943 RECORDED BY ARMY | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/plaza-to-fete-50year-tenant-mrs-julius-walsh-to-mark-birthday-which.html | PLAZA TO FETE 50-YEAR TENANT; Mrs. Julius Walsh to Mark Birthday (Which One 'Is None of Your Business') | True | By Ira Henry Freeman | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-door.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work DOOR SADDLE ADJUSTABLE PLIERS COMBINATION SHARPENER | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/margaret-moored-wed-married-in-boston-church-to-ensign-robert.html | MARGARET MOORED WED; Married in Boston Church to Ensign Robert Benson | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/treasure-chest-the-silly-habit-borrowed-words.html | Treasure Chest; The Silly Habit Borrowed Words | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/solar-system-takes-barbara-frietchie-handicap-by-four-lengths-at.html | Solar System Takes Barbara Frietchie Handicap by Four Lengths at Bowie; 5-1 SHOT DEFEATS SCANSION IN DASH Solar System Captures Stake Race First Time—Favored Sorceress Runs Fourth Jockey Is Unseated Pro-Brandy Returns $6.80 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/69th-street-apartments-open.html | 69th Street Apartments Open | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/24887-see-oclirock-triumph-at-lincoln.html | 24,887 SEE OCLIROCK TRIUMPH AT LINCOLN | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sweden-starts-inquiry-on-hard-us-hockey.html | Sweden Starts Inquiry On 'Hard' U.S. Hockey | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/louise-woodcock-educator-64-died-author-in-juvenile-field-and.html | LOUISE WOODCOCK EDUCATOR, 64, DIED; Author in Juvenile Field and Leader in Nursery Work Was School Co-Director | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/boy-stabbed-at-dance-youth-critically-hurt-in-fight-at-brooklyn.html | BOY STABBED AT DANCE; Youth Critically Hurt in Fight at Brooklyn Veterans' Affair | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sweden-expels-egyptian-aide.html | Sweden Expels Egyptian Aide | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/torrington-dike-approved.html | Torrington Dike Approved | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/business-index-takes-a-dip.html | Business Index Takes a Dip | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/army-turns-back-canadian-six-72-cadets-finish-season-with-144-mark.html | ARMY TURNS BACK CANADIAN SIX, 7-2; Cadets Finish Season With 14-4 Mark by Beating Royal Military College | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/vega-defends-laurels-penn-state-star-leads-field-in-eastern.html | VEGA DEFENDS LAURELS; Penn State Star Leads Field in Eastern Gymnastic Meet | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/news-notes-from-the-field-of-travel-agents-and-fees-fair-enough-san.html | NEWS NOTES FROM THE FIELD OF TRAVEL; AGENTS AND FEES FAIR ENOUGH SAN JACINTO FIESTA SUGARING-OFF BRITISH RAILWAYS TRIP TO ST. JOHN RHYMED FOOD HERE AND THERE CORRECTIONS | True | New York Times photograph (George Tames) | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/movie-program-from-malaya-and-france.html | MOVIE PROGRAM FROM MALAYA AND FRANCE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mrs-audrey-israel-wed-to-state-aide.html | MRS. AUDREY ISRAEL WED TO STATE AIDE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/meet-henry-fortescue.html | Meet Henry Fortescue | True | By James Stern | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/knicks-to-be-hosts-to-warriors-today.html | KNICKS TO BE HOSTS TO WARRIORS TODAY | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/unanimity-reigns-as-russians-vote-but-158-candidates-fail-of.html | UNANIMITY REIGNS AS RUSSIANS VOTE; But 158 Candidates Fail of Election in Contests in 8 of Soviet Republics | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marjorie-corliss-becomes-fiancee-mt-holyoke-junior-engaged-to.html | MARJORIE CORLISS BECOMES FIANCEE; Mt. Holyoke Junior Engaged to Christopher C. Dunham, a Student at Wesleyan | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/more-aid-for-crippled-harriman-says-job-committee-will-operate.html | MORE AID FOR CRIPPLED; Harriman Says Job Committee Will Operate Year-Round | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/big-ten-basketball.html | BIG TEN BASKETBALL | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/textile-catalogues-completed.html | Textile Catalogues Completed | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jersey-thugs-kidnap-2-food-fair-workers-robbed-of-4600-and-freed.html | JERSEY THUGS KIDNAP 2; Food Fair Workers Robbed of $4,600 and Freed | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/conley-javelin-victor-sets-meet-record-on-coast-vick-scores-in-shot.html | CONLEY JAVELIN VICTOR; Sets Meet Record on Coast -- Vick Scores in Shot Put | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/un-chief-may-go-to-mideast-soon-hammarskjold-expected-to-leave-this.html | U.N. CHIEF MAY GO TO MIDEAST SOON; Hammarskjold Expected to Leave This Month for Talk With Ben-Gurion, Nasser Shift of Focus Noted | True | By Lindesay Parrott Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/elizabeth-scott-to-wed-april-13-53-smith-graduate-fiancee-of-norman.html | ELIZABETH SCOTT TO WED APRIL 13; '53 Smith Graduate Fiancee of Norman Karlson, Who Studied Art Here | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/chicken-in-the-pot-three-dishes-from-one.html | Chicken in the Pot--; Three Dishes From One | True | By Jame Nickerson | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/egypt-arrests-shell-oil-aide.html | Egypt Arrests Shell Oil Aide | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ike-likes-lenbut-state-gop-isnt-sure-hallforgovernor-boomlet-runs.html | 'IKE LIKES LEN'--BUT STATE G.O.P. ISN'T SURE; Hall-for-Governor Boomlet Runs Counter to Ambitions of Others Probably Harriman Eisenhower's Comment Upstate Appeal | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ontario-to-check-laws-commission-to-study-those-relating-to.html | ONTARIO TO CHECK LAWS; Commission to Study Those Relating to Resources | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/w-virginia-five-victor-by-6752-beats-washington-and-lee-in-southern.html | W. VIRGINIA FIVE VICTOR BY 67-52; Beats Washington and Lee in Southern Conference Final at Richmond Xavier Victor, 70--59 Chamberlain Gets 40 Points | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/salvador-pushes-power-projects-dam-and-new-river-channel-comprising.html | SALVADOR PUSHES POWER PROJECTS; Dam and New River Channel, Comprising First Stage of Wide Program, Now in Use Pact With Guatemala Cited | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ilgwu-qualifies-as-lender.html | ILGWU Qualifies as Lender | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/eden-ordered-to-rest.html | Eden Ordered to Rest | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jersey-builder-strives-for-length-in-splitlevels.html | Jersey Builder Strives for Length in Split-Levels | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tokyo-regime-wins-test-kishis-budget-including-cut-in-taxes-adopted.html | TOKYO REGIME WINS TEST; Kishi's Budget, Including Cut in Taxes, Adopted Easily | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/spacemans-realm.html | Spaceman's Realm | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/gail-robertson-sarah-lawrence-alumna-will-be-married-to-eric.html | Gail Robertson, Sarah Lawrence Alumna, Will Be Married to Eric Wetherill Stroh | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/fordham-downs-manhattan-8173-mccadney-sets-pace-in-ram-quintets.html | FORDHAM DOWNS MANHATTAN, 81-73; McCadney Sets Pace in Ram Quintet's 2d-Half Rally After 40-to-40 Tie FORDHAM DOWNS MANHATTAN, 81-73 | True | By Deane McGowen | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/colts-sign-exarmy-player.html | Colts Sign Ex-Army Player | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/grocers-will-meet-wholesale-groups-convention-to-open-next-sunday.html | GROCERS WILL MEET; Wholesale Group's Convention to Open Next Sunday | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/aspects-of-expressionism-in-new-shows.html | ASPECTS OF EXPRESSIONISM IN NEW SHOWS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/after-the-decline-and-fall-the-promise-of-a-new-day.html | After the Decline and Fall, the Promise of a New Day | True | By Henry Steele Commager | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/elizabeth-ahner-wed-bride-of-allyn-young-fields-graduate-of.html | ELIZABETH AHNER WED; Bride of Allyn Young Fields, Graduate of Williams | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/duopianists-heard-at-twilight-series.html | DUO-PIANISTS HEARD AT TWILIGHT SERIES | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/retired-persons-flock-to-florida-for-life-in-sun-at-modest-cost.html | Retired Persons Flock to Florida For Life in Sun at Modest Cost; More and More Northerners Are Finding the Answer for the Twilight Years RETIRED COUPLES FLOCK TO FLORIDA Accent on Ease One Couple's Budget | True | By Merrill Folsom | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/economic-indicators.html | Economic Indicators | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/harvard-wrestlers-beat-yale.html | Harvard Wrestlers Beat Yale | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/italy-allots-32-million-to-save-art-treasures.html | Italy Allots $32 Million To Save Art Treasures | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ann-e-pollak-engaged.html | Ann E. Pollak Engaged | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/columbia-unit-to-cite-two.html | Columbia Unit to Cite Two | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dulles-in-canberra-for-asian-meeting.html | DULLES IN CANBERRA FOR ASIAN MEETING | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tug-operations-back-to-normal-more-than-400-craft-busy-in-port.html | TUG OPERATIONS BACK TO NORMAL; More Than 400 Craft Busy in Port After Long Strike --Fuel Moving Again Fuel Supplies Move | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hospital-seeks-volunteers.html | Hospital Seeks Volunteers | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-canada-plan-river-talks.html | U.S., Canada Plan River Talks | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/yaleharvard-rowing-june-15.html | Yale-Harvard Rowing June 15 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dream-of-kurds-is-fading-in-iraq-tribesmen-and-brothers-in-nearby.html | DREAM OF KURDS IS FADING IN IRAQ; Tribesmen and Brothers in Near-by Lands Called Too Weak to Build Own Nation Puppet Leader Assailed | True | By Kennett Love Special To The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/archives/news-of-the-advertising-and-marketing-fields-change-in-philosophy.html | News of the Advertising and Marketing Fields; Change in Philosophy on Marketing Leads to Wider Research | True | By William M. Freeman | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/archives/miss-chesler-affianced-radcliffe-sophomore-will-be-wed-to-norman-h.html | MISS CHESLER AFFIANCED; Radcliffe Sophomore Will Be Wed to Norman H. Gahm | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/2-villages-on-kauai-swept-away-3-shocks-recorded-hawaii-struck-by.html | 2 Villages on Kauai Swept Away--3 Shocks Recorded; HAWAII STRUCK BY TIDAL WAVES | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/foreigners-in-mexico-college.html | Foreigners in Mexico College | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/for-younger-readers-on-their-own-reluctant-warrior-when-you-grow-up.html | For Younger Readers; On Their Own Reluctant Warrior When You Grow Up Polish Giant Junior Miss Romance in France Man and His Environment | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-ian-f-kerrs-have-son.html | The Ian F. Kerrs Have Son | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/3-camps-of-gop-vie-in-california-backers-of-nixon-knowland-and.html | 3 CAMPS OF G.O.P. VIE IN CALIFORNIA; Backers of Nixon, Knowland and Knight Maneuver for '58 With an Eye on '60 40 to Decide Endorsement | True | By Gladwin Hill Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dr-teller-honored-physicist-chosen-for-priestley-award-at-dickinson.html | DR. TELLER HONORED; Physicist Chosen for Priestley Award at Dickinson | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/olmstead-out-two-weeks.html | Olmstead Out Two Weeks | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/gonzales-wins-for-188-lead.html | Gonzales Wins for 18-8 Lead | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/london-and-paris-concede-disputes-as-premiers-talk-macmillan-and.html | LONDON AND PARIS CONCEDE DISPUTES AS PREMIERS TALK; Macmillan and Mollet Split on Troop Cut and Market-- Agree on Suez Attitude Firm on Canal Policy 'Entente Cordiale Continues' LONDON AND PARIS CONCEDE DISPUTES | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/research-concern-formed.html | Research Concern Formed | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/poll-finds-many-for-yugoslav-aid-views-of-his-constituents-prove-a.html | POLL FINDS MANY FOR YUGOSLAV AID; Views of His Constituents Prove a Surprise to G.O.P. Representative | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/corn-liquid-cuts-cost-of-brewing-concentrate-called-nubru-developed.html | CORN LIQUID CUTS COST OF BREWING; Concentrate Called Nu-Bru Developed to Eliminate Cooking Beer Mash Economies Reported | True | By James J. Nagle | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jersey-hospital-to-expand.html | Jersey Hospital to Expand | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/when-the-russians-rose-against-the-czar-forty-years-ago-a.html | When the Russians Rose Against the Czar; Forty years ago, a spontaneous--non-Communist--revolution seemed to promise a brave new era of freedom. Its failure, says Kennan, holds a lesson for us today. When the Russians Rose Against the Czar | True | By George F. Kennan | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/coast-town-told-to-take-to-hills-exaggerated-warning-stirs-panic.html | COAST TOWN TOLD TO 'TAKE TO HILLS'; Exaggerated Warning Stirs Panic Over Tidal Wave That Fails to Materialize Rush to View 'Spectacle' Combers Appear Normal | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/an-attorney-and-a-pentagon-employe.html | AN ATTORNEY AND A PENTAGON EMPLOYE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/letters-to-the-times-racketeering-in-labor-senate-investigation.html | Letters to The Times; Racketeering in Labor Senate Investigation Will Aid Labor Movement, It Is Felt Secretary Dulles Commended Assembly Achievements Praised Administering D.P. Camps Aid to Europe's Refugees in Present Emergency Is Discussed Passage Through Dutch Waters | True | THOMAS JEFFERSON MILEY,SAMUEL W. PATTERSON,HANS KOHN.JAMES M. READ.HILIER SPOKOINI. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/civil-defense-guide-for-teachers-is-out.html | CIVIL DEFENSE GUIDE FOR TEACHERS IS OUT | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marine-is-fiance-of-sheila-byrne-pvt-harry-p-herrfeldt-jr-and.html | MARINE IS FIANCE OF SHEILA BYRNE; Pvt. Harry P. Herrfeldt Jr. and Alumna of Rosemont Are Engaged to Marry | True | Special to The New York Times.Albert | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ponds-are-possible-on-suburban-acreage-a-need-fulfilled-trench-work.html | PONDS ARE POSSIBLE ON SUBURBAN ACREAGE; A Need Fulfilled Trench Work Started | True | By Barbara Paine | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/juliet-outpointed-bards-failure-to-write-for-rating-era-puts-him.html | 'JULIET' OUTPOINTED; Bard's Failure to Write for Rating Era Puts Him Far Behind 'I Love Lucy' Popularity Uniformity Weakness | True | By Jack Gould | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/large-store-center-planned.html | Large Store Center Planned | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/washington-its-official-government-favors-romance-policy-of.html | Washington; It's Official: Government Favors Romance Policy of "Liberation" Stone Walls Do Not, Etc." One More Dilemma | True | By James Reston | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-mary-bowen-becomes-engaged-fordham-alumna-will-be-wed-in-may.html | MISS MARY BOWEN BECOMES ENGAGED; Fordham Alumna Will Be Wed in May to Charles Peter Buckley, A.A.F. Veteran | True | Bradford Bachrach | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/north-carolina-wins-atlantic-final-9575-n-carolina-five-wins-final.html | North Carolina Wins Atlantic Final, 95-75; N. CAROLINA FIVE WINS FINAL, 95-75 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/from-a-current-show.html | FROM A CURRENT SHOW | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/school-bus-tests-stir-augusta-me-500-catholics-will-attend-public.html | SCHOOL BUS TESTS STIR AUGUSTA, ME.; 500 Catholics Will Attend Public Classes Tomorrow, --Court's Stand Awaited Court Test Possible Threatening Calls Double Sessions Needed | True | By John H. Fenton Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/news-of-the-world-of-stamps-report-on-the-present-condition-of.html | NEWS OF THE WORLD OF STAMPS; Report on the Present Condition of Philately --Oldest Seminary Year Ahead CAPRANICA COLLEGE Palace for Students LIEB AUCTION NOBEL PRIZE WINNER LOON | True | By Kent B. Stiles | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/margaret-bond-engaged-to-wed-tennessee-girl-will-be-bride-of-barrie.html | MARGARET BOND ENGAGED TO WED; Tennessee Girl Will Be Bride of Barrie G. McMath, Who Served in British Army | True | Special to The New York Times.John Lane | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/poet.html | POET | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/child-to-mrs-sumner-levine.html | Child to Mrs. Sumner Levine | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/color-facts.html | COLOR FACTS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-mary-ullman-prospective-bride.html | MISS MARY ULLMAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/west-german-bread-price-up.html | West German Bread Price Up | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/france-gives-tunis-judicial-autonomy.html | FRANCE GIVES TUNIS JUDICIAL AUTONOMY | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/science-notes-new-light-on-resistance-to-virusesseeing-stars.html | SCIENCE NOTES; New Light on Resistance to Viruses-- Seeing Stars ANTI-VIRUS ACID-- SOLAR FURNACE DINOSAUR EARS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/courtney-equals-1000yard-mark-at-k-of-c-games-wins-by-10-yards-in.html | COURTNEY EQUALS 1,000-YARD MARK AT K. OF C. GAMES; Wins by 10 Yards in 2:08.8 to Tie Meet Record Before 12,000 Fans at Garden DELANY TAKES MILE RUN Extends Streak to Sixteen With Clocking of 4:09.4 --Jenkins 600 Victor Ashenfelter Is First Scurlock Finishes Second COURTNEY EQUALS 1,000-YARD MARK | True | By Joseph M. Sheehan | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/aviation-no-hands-new-device-for-automatic-landings-does-not.html | AVIATION: NO HANDS; New Device for Automatic Landings Does Not Interest the Airlines Radar and Computer Below 200 Feet No Pat Answer | True | By Richard Witkin | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/canal-pact-delay-stirs-discontent-panama-and-zone-eager-for.html | CANAL PACT DELAY STIRS DISCONTENT; Panama and Zone Eager for Congress to Vote Bridge and Wage Rate Bills 2 Bills Passed So Far See U.S. Vulnerable | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/clinic-questions-views-on-addicts-years-study-of-35-disputes-idea.html | CLINIC QUESTIONS VIEWS ON ADDICTS; Year's Study of 35 Disputes Idea That Drug Victims Balk at Treatment Personal Problems Blamed Schools Appraised for Studies | True | By Emma Harrison Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/irish-bar-play-in-hungary.html | Irish Bar Play in Hungary | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/anne-c-morrissey-engaged.html | Anne C. Morrissey Engaged | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/bruno-walter-in-hospital.html | Bruno Walter in Hospital | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-brief-voyage-alliance-of-opera-and-variety-founders-on-rock-of.html | A BRIEF VOYAGE; Alliance of Opera and Variety Founders On Rock of Television Ratings Bedazzlement | True | By Howard Taubman | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/langdon-handball-victor.html | Langdon Handball Victor | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/diplomacy-on-the-wing.html | DIPLOMACY ON THE WING | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/louise-mcarthy-to-become-bride-vassar-senior-is-betrothed-to.html | LOUISE M'CARTHY TO BECOME BRIDE; Vassar Senior Is Betrothed to Richard A. Connolly--Nuptials in Summer | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-linda-gertz-will-be-married-daughter-of-store-chairman-is.html | MISS LINDA GERTZ WILL BE MARRIED; Daughter of Store Chairman Is Engaged to Dr. Morton Roberts, a Surgeon | True | Gabor Eder | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/twelve-days-that-shook-the-world-hungarys-revolution-is-fought.html | TWELVE DAYS THAT SHOOK THE WORLD; Hungary's Revolution Is Fought Again In Mr. Michener's Telling of the Story | True | By John MacCormac | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tax-payee-change-noted.html | Tax Payee Change Noted | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/turitswolpert.html | Turits--Wolpert | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/railroads-in-the-east-are-losing-their-appetite-for-feeding.html | Railroads in the East Are Losing Their Appetite for Feeding Passengers | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/professor-sentenced-east-german-gets-8-years-as.html | PROFESSOR SENTENCED; East German Gets 8 Years as Counter-Revolutionary | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/argentina-sifts-document-leak-commission-is-named-to-investigate.html | ARGENTINA SIFTS DOCUMENT LEAK; Commission Is Named to Investigate Printing of Admiral's Letters Junta Member Blamed Investment Bid Made | True | By Edward A. Morrow Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/basic-issues-on-contempt-set-before-supreme-court-division-of.html | BASIC ISSUES ON CONTEMPT SET BEFORE SUPREME COURT; Division of Powers and the Individual's Rights Under First Amendment Argued Party Tie Denied 'Inherent Right' | True | By Luther A. Huston Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/vitamin-factor-in-ulcer-cases-cured-by-vitamin.html | Vitamin Factor in Ulcer Cases; Cured by Vitamin | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/red-cross-asks-direct-checks.html | Red Cross Asks Direct Checks. | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/musical-hoax-by-emile-martin-both-the-same.html | MUSICAL HOAX BY EMILE MARTIN; Both the Same | True | By Edward Downes | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/voodoo-dance-in-a-tv-drama.html | VOODOO DANCE IN A TV DRAMA | True | Irving Haberman (C.B.S.) | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/gluck-opera-on-tonight.html | Gluck Opera on Tonight | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/px-for-u-s-service-men-is-big-business-in-europe-stores-sell.html | PX FOR U. S. SERVICE MEN IS BIG BUSINESS IN EUROPE; Stores Sell Everything Cheaper Than Here But Wives Complain of the Fashions Underprivileged Outsiders Exotic Bargains | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rackets-inquiry-turns-to-bakers-3-union-heads-subpoenaed-to-check.html | RACKETS INQUIRY TURNS TO BAKERS; 3 Union Heads Subpoenaed to Check on Use of Funds RACKETS INQUIRY TURNS TO BAKERS Refusal Not Explained May Finish This Week | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/latins-studying-common-market-discussion-of-european-idea-expected.html | LATINS STUDYING COMMON MARKET; Discussion of European Idea Expected at May Session of U.N. Economic Unit Possible Impact Studied Capital More Discriminating | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/stalinists-back-in-polish-posts-nearly-all-aides-who-fought.html | STALINISTS BACK IN POLISH POSTS; Nearly All Aides Who Fought Gomulka's Return Are Now in Government Jobs | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/portrait-of-harry.html | Portrait Of Harry | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-fresh-talent-on-native-grounds.html | a Fresh Talent On native Grounds | True | By Dorothy Hawkins | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mildred-dowett-is-a-future-bride-stamford-girl-betrothed-to-william.html | MILDRED DOWETT IS A FUTURE BRIDE; Stamford Girl Betrothed to William E. Nieman Jr., an Alumnus of Bowdoin | True | Special to The New York Times.Ing-John | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-theatre.html | THE THEATRE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/philadelphia-gets-us-park.html | Philadelphia Gets U.S. Park | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/cotton-textile-group-elects.html | Cotton Textile Group Elects | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/striking-blossoms-to-accent-the-landscape.html | STRIKING BLOSSOMS TO ACCENT THE LANDSCAPE | True | Photos by Gottscho-Schleisner | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/robert-lund-dies-exhead-of-nam-st-louis-industrialist-81-had-been.html | ROBERT LUND DIES; EX-HEAD OF N.A.M.; St. Louis Industrialist, 81, Had Been Executive of the Lambert Pharmacal Co. | True | Special To The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tax-repeal-is-urged-railway-official-calls-for-end-of.html | TAX REPEAL IS URGED; Railway Official Calls for End of Transportation Levy | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hollywood-scene-the-strange-one-starts-a-censorship-hassledirector.html | HOLLYWOOD SCENE; 'The Strange One' Starts a Censorship Hassle-- Director Cagney-- Addenda Behind the Camera Re-Enactment Writers, Please Note | True | By Thomas M. Pryor | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/negroes-exploitation-by-reds-is-described.html | Negroes' Exploitation By Reds Is Described | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/world-of-music-travel-leeway-ruling-of-state-board-extends.html | WORLD OF MUSIC; TRAVEL LEEWAY; Ruling of State Board Extends Employment Time for Players REPRISE | True | By Ross Parmenter | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tufts-u-fills-civic-posts.html | Tufts U. Fills Civic Posts | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/supersonic-trips-seen-expert-expects-3hour-coast-flights-within.html | SUPERSONIC TRIPS SEEN; Expert Expects 3-Hour Coast Flights Within Decade | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mrs-blanche-winters-bankers-widow-who-founded-political-parties-is.html | MRS. BLANCHE WINTERS; Banker's Widow Who Founded Political Parties Is Dead | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/resort-high-in-the-puerto-rican-mountains.html | RESORT HIGH IN THE PUERTO RICAN MOUNTAINS | True | Hamilton Wright | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-mens-team-tops-norway-50-triumphs-after-52-loss-to-germany-in.html | U.S. MEN'S TEAM TOPS NORWAY, 5-0; Triumphs After 5-2 Loss to Germany in Table TennisAmerican Women Lose | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/architect-of-the-new-germany.html | Architect of the New Germany | True | By George M. Shuster | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/clotworthy-to-coach-diving.html | Clotworthy to Coach Diving | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/parking-for-montclair-town-board-studies-sites-for-new-public.html | PARKING FOR MONTCLAIR; Town Board Studies Sites for New Public Plazas | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dodger-home-run-sinks-braves-32-blast-in-9th-inning-by-gray-rookie.html | DODGER HOME RUN SINKS BRAVES, 3-2; Blast in 9th Inning by Gray, Rookie Infielder, Decides Night Game in Miami Weather Cuts Crowd DODGERS SET BACK BRAVES IN 9TH, 3-2 Gentiles Double Wasted | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/haitian-killed-in-riot-police-fire-on-mob-opposing-a-presidential.html | HAITIAN KILLED IN RIOT; Police Fire on Mob Opposing a Presidential Candidate | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hamiltonhutchinson.html | Hamilton--Hutchinson | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/yw-sets-camp-arts-class.html | 'Y.W.' Sets Camp Arts Class | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/indians-turn-back-giants-in-tucson-exhibition-20-giants-hit-into-3.html | Indians Turn Back Giants In Tucson Exhibition, 2-0; Giants Hit Into 3 Double Plays And Drop 2-0 Verdict to Indians Strong on Defense Three Double Plays Kiner Batting Instructor | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jenkinsdehardit.html | Jenkins--DeHardit | True | John Warren Wright | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/diana-sturgis-engaged-boston-u-graduate-is-fiancee-of-rev-melvin.html | DIANA STURGIS ENGAGED; Boston U. Graduate Is Fiancee of Rev. Melvin Schoonover | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/refugees-taught-by-yale-students-hungarians-learn-english-with.html | REFUGEES TAUGHT BY YALE STUDENTS; Hungarians Learn English With Charades and Acting Helping in Instruction | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/camera-notes-technical-groups-unite-amateur-movies.html | CAMERA NOTES; Technical Groups Unite --Amateur Movies | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/barbara-eddy-affianced.html | Barbara Eddy Affianced | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/picture-credits-121640515.html | PICTURE CREDITS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/strange-war-in-strangest-arabia-a-reporter-in-secretive-yemen.html | Strange War In Strangest Arabia; A reporter in secretive Yemen covers its squabbles with Britain on the Aden frontier. Strange War In Arabia | True | By Homer Bigart | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/two-in-flatbush-lauded.html | Two in Flatbush Lauded | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/care-benefit-sunday-veterans-committee-plans-a-cocktail-party-and.html | CARE BENEFIT SUNDAY; Veterans Committee Plans a Cocktail Party and Dance | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lament-for-the-male-sanctuary-man-has-seen-his-hitherto-sacred.html | Lament for the Male Sanctuary; Man has seen his hitherto sacred retreats invaded, one by one, by the female. Now his last redoubt, the men's club, is collapsing under her relentless infiltration. The Male Sanctuary | True | By John Willig | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/maggi-gains-in-tennis-italian-and-gimeno-advance-to-final-at-gap.html | MAGGI GAINS IN TENNIS; Italian and Gimeno Advance to Final at Gap D'Antibes | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/king-bebe-wins-dash-outruns-heptad-at-sunshine-park-and-pays-430.html | KING BEBE WINS DASH; Outruns Heptad at Sunshine Park and Pays $4.30 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/chapmanlyman.html | Chapman--Lyman | True | Special to The New York Times.Terzian | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/harvard-defeats-yales-six-4-to-0-mcvey-scores-two-goals-as.html | HARVARD DEFEATS YALE'S SIX, 4 TO 0; McVey Scores Two Goals as Pentagonal Rulers Stay on Attack Throughout | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/deborah-gorham-will-be-married-betrothed-to-john-a-keith-students-a.html | DEBORAH GORHAM WILL BE MARRIED; Betrothed to John A. Keith-- Students at McGill Plan Wedding in August | True | Coronet | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mail-pouch-wagnerian-package-american-wagnerians-new-traviata-pro.html | MAIL POUCH: WAGNERIAN PACKAGE; AMERICAN WAGNERIANS NEW "TRAVIATA" PRO POULENO | True | WILLIAM J. HOFFMAN Jr.LOUISE NEWKIRK. Munich.LOUISE R. BENJAMIN.RICHARD HECHT. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-attitude-irks-yugoslavia-belgrade-avows-it-is-being-vilified.html | SOVIET ATTITUDE IRKS YUGOSLAVIA; Belgrade Avows It Is Being Vilified for U.S. 'Ties' and Independent Policy Views Given in Editorial Ties to U.S. Extolled | True | By Max Frankel Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/chicago-opera.html | CHICAGO OPERA | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/gulliver-in-a-land-of-gullibles.html | Gulliver in a Land of Gullibles | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/living-cost-rise-laid-to-services-rent-and-transit-prices-of-foods.html | LIVING COST RISE LAID TO SERVICES, RENT AND TRANSIT; Prices of Foods and Goods Are Found to Be in General No Higher Than in '52 POPULAR IDEA DISPUTED Belief That Unions and Big Business Are Main Inflation Causes Held Unwarranted Facts Are Surprising Slight Rises Noted LIVING COST RISE ` LAID TO SERVICES Food Prices Lower Many Items Excluded Why Rise of Non-Goods Government Costs | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/automobiles-debate-state-legislature-is-now-considering-amendments.html | AUTOMOBILES: DEBATE; State Legislature Is Now Considering Amendments to New Insurance Law To Halt Cancellations Insurance Dodging Thirty Days and One Year | True | By Joseph C. Ingraham | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ross-is-expected-to-get-city-post-defense-aide-who-resigned-under.html | ROSS IS EXPECTED TO GET CITY POST; Defense Aide Who Resigned Under Fire Reported in Line for Queens Job | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/warmth-of-ocean-curbs-snow-here-fall-mixed-with-rain-melts-on.html | WARMTH OF OCEAN CURBS SNOW HERE; Fall, Mixed With Rain, Melts on Reaching the Ground-- Adirondacks Hard Hit | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/concert-to-aid-childrens-unit-program-thursday-night-at-jewish.html | CONCERT TO AID CHILDREN'S UNIT; Program Thursday Night at Jewish Museum Benefit for Help and Reconstruction | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ceylon-regime-fought-its-overthrow-as-redruled-asked-by-exprime.html | CEYLON REGIME FOUGHT; Its Overthrow as Red-Ruled Asked by Ex-Prime Minister | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ethel-anderson-affianced.html | Ethel Anderson Affianced | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/pilot-supported-by-airline-group-twa-captain-is-accused-of-leaving.html | PILOT SUPPORTED BY AIRLINE GROUP; T.W.A. Captain is Accused of Leaving Assigned Altitude, Causing Near Collision Transcript, in Part | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/corregidor-pilferage-studied.html | Corregidor Pilferage Studied | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/levinefriedner.html | Levine--Friedner | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dr-dodds-scores-uniformity-ideal-retiring-princeton-president.html | DR. DODDS SCORES UNIFORMITY IDEAL; Retiring Princeton President Defends Academic Life in His Final Report | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wedding-is-held-for-miss-haskell-her-marriage-to-alejandro.html | WEDDING IS HELD FOR MISS HASKELL; Her Marriage to Alejandro de Tomaso Takes Place in Home at Palm Beach | True | Special to The New York Times.Jay Te Winburn | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/democrats-warned-on-overconfidence.html | DEMOCRATS WARNED ON OVERCONFIDENCE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/springfield-wins-wrestling-title-registers-77-points-to-gain-new.html | SPRINGFIELD WINS WRESTLING TITLE; Registers 77 Points to Gain New England Crown for Seventh Year in Row | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/first-birthday-for-lady-officials-of-energetic-broadway-firm-review.html | FIRST BIRTHDAY FOR 'LADY'; Officials of Energetic Broadway Firm Review Year's Problems Headaches On the Go The Director | True | By Milton Z. Esterow | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-last-tycoon-fitzgeralds-novel-about-movie-colony-is-readied-for.html | 'THE LAST TYCOON'; Fitzgerald's Novel About Movie Colony Is Readied for 'Playhouse 90' Show Tough Rehearsal Relaxing | True | By Oscar Godbout | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/eastern-yachtsmen-mistaken-in-shunning-lake-okeechobee-scene-of.html | Eastern Yachtsmen Mistaken in Shunning Lake Okeechobee; Scene of Disastrous Flood in '26 Offers Safe Cruising Florida Waterway Is Well Protected by Gates, Levees Stuart Eastern Terminus Sugar Cane Main Crop | True | By Clarence E. Lovejoy Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dublin-setting-in-exiles.html | DUBLIN SETTING IN "EXILES" | True | Friedman-Abeles | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/death-of-saint-to-be-marked.html | Death of Saint to Be Marked | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/russias-two-revolutions-of-1917.html | Russia's Two Revolutions of 1917 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wrestling-fans-rival-rock-n-roll-addicts-garden-police-detail-is.html | Wrestling Fans Rival Rock 'n' Roll Addicts; Garden Police Detail Is Increased for Mat Programs | True | By Gay Talese | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lotte-blattl-is-victor-in-slalom-at-chamonix.html | Lotte Blattl Is Victor In Slalom at Chamonix | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/midtown-arteries-to-get-oneway-traffic-today.html | Midtown Arteries to Get One-Way Traffic Today | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-a-picture-world-derthick-tells-education-unit-of-photographys.html | U.S. 'A PICTURE WORLD'; Derthick Tells Education Unit of Photography's Role | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/intrest-gaining-in-summer-items-resident-buyers-see-pace-increased.html | INTREST GAINING IN SUMMER ITEMS; Resident Buyers See Pace Increased as Result of Good Spring Trade | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-new-park-for-the-gold-coast-island-south-of-miami-section-is.html | A NEW PARK FOR THE GOLD COAST; Island South of Miami Section Is Developed As Public Beach | True | By Merrill Folsom | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/stark-cited-by-elks-council-president-gets-plaque-from-brooklyn.html | STARK CITED BY ELKS; Council President Gets Plaque From Brooklyn Unit | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sandra-j-dailey-engaged-to-wed-graduate-of-swarthmore-to-be-bride.html | SANDRA J. DAILEY ENGAGED TO WED; Graduate of Swarthmore to Be Bride of Stephen Price, Who Is a Student There | True | Special To The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/greek-tremors-rock-many-areasone-killed-70-hurt-quakes-in-greece.html | Greek Tremors Rock Many Areas--One Killed, 70 Hurt; QUAKES IN GREECE KILL 1, INJURE 70 New Quakes Are Recorded | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/scientists-arriving-for-nuclear-parley.html | SCIENTISTS ARRIVING FOR NUCLEAR PARLEY | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/boy-unhurt-in-5story-fall.html | Boy Unhurt in 5-Story Fall | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/fleet-gets-supersonic-jets.html | Fleet Gets Supersonic Jets | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/williams-retains-title-amherst-swimmers-second-in-new-england-meet.html | WILLIAMS RETAINS TITLE; Amherst Swimmers Second in New England Meet | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/max-raisin-rabbi-and-writer-is-dead-reform-leader-had-served-in.html | Max Raisin, Rabbi and Writer, Is Dead; Reform Leader Had Served in Paterson | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rudder-clubs-irish-night.html | Rudder Club's 'Irish Night' | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/flower-shows-classes-and-lectures-at-the-big-show-tuesdays-topics.html | FLOWER SHOWS, CLASSES AND LECTURES; At the Big Show Tuesday's Topics In New England Horticultural Help Gardener's Dream House | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-tax-tangle-arises-in-canada-ottawa-demands-share-in-social.html | NEW TAX TANGLE ARISES IN CANADA; Ottawa Demands Share in Social Credit 'Gifts' in 2 Western Provinces To Come From Royalties | True | By Raymond Daniell Special To The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/russian-causes-riot-at-circus.html | Russian Causes Riot at Circus | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/juvenile-crime-high-in-56.html | Juvenile Crime High in '56 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-2-no-title-hiltonreynolds.html | Article 2 -- No Title; Hilton--Reynolds | True | Special to The New York Times.Burian-Moss | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-discovers-new-oil-deposits-major-gas-resources-also-are.html | SOVIET DISCOVERS NEW OIL DEPOSITS; Major Gas Resources Also Are Located--Rapid Rise in Production Is Cited | True | By Harry Schwartz | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/b47-traverses-us-in-jet-stream-test.html | B-47 TRAVERSES U.S. IN JET STREAM TEST | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/pilgrim-bark.html | PILGRIM BARK | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/modern-walter-de-la-mare-chats-and-reads-his-poems-anthology.html | MODERN; Walter de la Mare Chats And Reads His Poems Anthology British Drama Appeal to Youth | True | By Thomas Lask | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/4-am-scholars-ride-a-long-way-3-educators-drive-350-miles-to-take.html | 4 A.M. SCHOLARS RIDE A LONG WAY; 3 Educators Drive 350 Miles to Take Saturday Classes at Teachers College | True | The New York Times | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-joan-werblow-becomes-engaged.html | MISS JOAN WERBLOW BECOMES ENGAGED | True | Turl-Larkin | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lenten-reading-some-recent-titles-in-the-field-of-religion.html | Lenten Reading Some Recent Titles in the Field of Religion | True | By Nash K. Burger | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sixth-graders-hold-flower-show-here.html | SIXTH GRADERS HOLD FLOWER SHOW HERE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/british-group-here-to-hold-luncheon.html | BRITISH GROUP HERE TO HOLD LUNCHEON | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-ann-warner-california-bride-married-to-michael-arlen-in.html | MISS ANN WARNER CALIFORNIA BRIDE; Married to Michael Arlen in Claremont Chapel-- Both Magazine Aides Here | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/denmark-spain-set-embassies.html | Denmark, Spain Set Embassies | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wallace-is-first-in-downhill-event.html | WALLACE IS FIRST IN DOWNHILL EVENT | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/visit-with-frenchmen.html | Visit With Frenchmen | True | By Morris Gilbert | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/coast-girl-captures-florida-golf-crown-coast-girl-wins-final-by-5.html | Coast Girl Captures Florida Golf Crown; COAST GIRL WINS FINAL BY 5 AND 4 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/postwar-apartments-invade-beekman-hill.html | Post-War Apartments Invade Beekman Hill | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-york-fluorine-anyone-boards-dilemma-boost-for-hall.html | NEW YORK; Fluorine, Anyone? Board's Dilemma Boost for Hall | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/red-assails-mindszenty-budapest-spokesman-bars-his-resuming.html | RED ASSAILS MINDSZENTY; Budapest Spokesman Bars His Resuming Religious Duties | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/summer-wedding-for-amity-pierce-teacher-fiancee-of-charles-markham.html | SUMMER WEDDING FOR AMITY PIERCE; Teacher Fiancee of Charles Markham, Law Graduate of George Washington U. | True | Special to The New York Times.Robert Browning Baker | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/italian-suit-line-aimed-at-us-men-big-americanscale-factory-in.html | ITALIAN SUIT LINE AIMED AT U.S. MEN; Big American-Scale Factory in Turin Designs Apparel to Invade Market Here No Homework for Them U.S. Designers Engaged Wanted: a Distributor World-Wide Market | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/israel-lays-killing-to-jordanians.html | Israel Lays Killing to Jordanians | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/yale-track-team-is-victor.html | Yale Track Team Is Victor | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/air-group-acts-to-cut-badweather-toll-new-tactics-to-be-shown-to.html | Air Group Acts to Cut Bad-Weather Toll; New Tactics to Be Shown to Civil Pilots | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/contempt-for-life-contempt-for-life.html | Contempt For Life; Contempt For Life | True | By Siegfried Mandel | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/missiles-dispute-part-of-broader-question-armyair-force-rivalry.html | MISSILES DISPUTE PART OF BROADER QUESTION; Army-Air Force Rivalry Poses Many Issues on Warfare of Future Secret Debate Rivals Meet Army Displeased Mitchell Conviction Army Confident | True | By Jack Raymond Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ready-to-grow-tuberous-begonias-need-a-rooting-period.html | READY TO GROW; Tuberous Begonias Need A Rooting Period | True | By Olive E. Allen | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/desperation-drove-montreal-bomber.html | DESPERATION DROVE MONTREAL 'BOMBER' | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/pledges-in-toledo-save-theatre-plan.html | PLEDGES IN TOLEDO SAVE THEATRE PLAN | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/bridge-collegians-test-skill-they-measure-ability-against-experts.html | BRIDGE; COLLEGIANS TEST SKILL; They Measure Ability Against Experts In Tournament A Welcome Act | True | By Albert H. Morehead | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-alexander-is-future-bride-daughter-of-time-managing-editor.html | MISS ALEXANDER IS FUTURE BRIDE; Daughter of Time Managing Editor Fiancee of Edward C. Garzero, a Designer | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mans-face-in-sculpture.html | Man's Face in Sculpture | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/nutley-ferris.html | Nutley--Ferris | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/three-new-exhibits-prints-raise-questions-concerning-approach.html | THREE NEW EXHIBITS; Prints Raise Questions Concerning Approach Candids and Moods LOS ANGELES EXHIBITION COLOR SLIDE SHOW COURSES GERMAN INDUSTRY FILM | True | By Jacob Deschin | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ice-maker-passes-milestone.html | Ice Maker Passes Milestone | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/officer-is-fiance-of-susan-sosland-lieut-richard-kraner-of-air.html | OFFICER IS FIANCE OF SUSAN SOSLAND; Lieut. Richard Kraner of Air Force and a Graduate of Radcliffe Betrothed | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/getting-the-news-from-moscow-for-nbc-work.html | GETTING THE NEWS FROM MOSCOW FOR N.B.C.; Work | True | By J.p. Shanley | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lutherans-end-merger-season.html | Lutherans End Merger Season | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/repeat.html | REPEAT | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/modern-museum-to-show-new-art-recent-american-acquisitions-to-go-on.html | MODERN MUSEUM TO SHOW NEW ART; Recent American Acquisitions to Go on View Thursday--Other Exhibitions Listed | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/cow-has-friends-in-wisconsin.html | Cow Has Friends in Wisconsin | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/suzanne-harris-is-future-bride-yale-research-aide-will-be-wed-to.html | SUZANNE HARRIS IS FUTURE BRIDE; Yale Research Aide Will Be Wed to Harold Baer Jr., Son of Justice Here | True | Special to The New York Times.Sidney | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/teacher-study-to-open-city-college-sets-deadline-for-guidance.html | TEACHER STUDY TO OPEN; City College Sets Deadline for Guidance Program | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/city-hall-is-home-to-jersey-woman-alice-i-webster-has-served-east.html | CITY HALL IS HOME TO JERSEY WOMAN; Alice I. Webster Has Served East Orange for 50 Years, Last 24 as City Clerk | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/records-bloch-his-viola-works-performed-by-william-primrosebrahms.html | RECORDS: BLOCH; His Viola Works Performed by William Primrose--Brahms' Violin Sonatas | True | By Harold C. Schonberg | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/decision-awaited-on-wider-banking-albany-soon-must-take-a-stand-on.html | DECISION AWAITED ON WIDER BANKING; Albany Soon Must Take a Stand on the Question of Branch Expansion NEW YORK FACES BANKING DECISION | True | By Albert L. Kraus | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/adventure-for-two-in-the-south-pacific.html | ADVENTURE FOR TWO IN THE SOUTH PACIFIC | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-ban-on-baby-doll-4-philadelphia-theatres-act-on-protests-of.html | NEW BAN ON 'BABY DOLL'; 4 Philadelphia Theatres Act on Protests of Catholics | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/duke-u-fills-3-posts-forestry-religion-language-department-heads.html | DUKE U. FILLS 3 POSTS; Forestry, Religion, Language Department Heads Named | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wheaton-trustee-is-chosen.html | Wheaton Trustee Is Chosen | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/at-odds-with-report-assumption-challenged-indiscriminate-showings.html | AT ODDS WITH REPORT; Assumption Challenged Indiscriminate Showings Defining the Artist | True | By Aline B. Saarinen | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mrs-headley-is-rewed-bride-of-dr-george-harrison-mit-science-dean.html | MRS. HEADLEY IS REWED; Bride of Dr. George Harrison M.I.T. Science Dean | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mildred-b-solez-is-married-here-mt-holyoke-alumna-wed-in-broadway.html | MILDRED B. SOLEZ IS MARRIED HERE; Mt. Holyoke Alumna Wed in Broadway Congregational Church to Alex Sareyan | True | Turl-Larkin | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/invasion-and-withdrawal.html | INVASION AND WITHDRAWAL | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/furcolo-pushing-sales-tax-on-trip-telling-massachusetts-cities.html | FURCOLO PUSHING SALES TAX ON TRIP; Telling Massachusetts Cities Income Levy Must Rise if New Program Is Blocked Defies Party Platform | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sea-earthquakes-stir-tidal-waves-swells-travel-at-speeds-up-to-450.html | SEA EARTHQUAKES STIR TIDAL WAVES; Swells Travel at Speeds Up to 450 Miles an Hour- Can Devastate Coasts | True | By Harold M. Schmeck Jr. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/control-in-gaza-set-by-un-force-relief-agency-extends-civil.html | CONTROL IN GAZA SET BY U.N. FORCE; Relief Agency Extends Civil Operations--Egypt's and Israel's Currency Valid Issue With Yugoslavs Denied Bunche to Inspect Gaza Nasser Hails Nationalism | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/young-man-in-limbo.html | Young Man in Limbo | True | By Donald Barr | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mideast-plan-hailed-murphy-sees-us-as-enabled-to-lessen-danger-in-area.html | MIDEAST PLAN HAILED; Murphy Sees U.S. Enabled to Lessen Danger in Area | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/symes-picked-for-award.html | Symes Picked for Award | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-sullivan-sets-ice-mark.html | Miss Sullivan Sets Ice Mark | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/fitzpatrickfirmat.html | Fitzpatrick--Firmat | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/shadetail.html | SHADE-TAIL | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mrs-mary-h-clark-ww-birge-jr-wed.html | MRS. MARY H. CLARK, W.W. BIRGE JR. WED | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/unshaven-cannoneers.html | Unshaven Cannoneers | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/have-some-golliwogs-to-tea.html | Have Some Golliwogs to Tea | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rehearsing-a-new-american-work.html | REHEARSING A NEW AMERICAN WORK | True | The New York Times | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/catalonia-hails-changes-in-spain-barcelona-leaders-hoping-to.html | CATALONIA HAILS CHANGES IN SPAIN; Barcelona Leaders Hoping to Recover Economically Under Revised Cabinet Barcelona Curbed 18 Years Pledge Elates Catalans | True | By Benjamin Welles Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/delaware-channel-fred-of-wreckage.html | DELAWARE CHANNEL FRED OF WRECKAGE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dunham-lecturer-listed.html | Dunham Lecturer Listed | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/college-to-install-eh-lehman-to-be-inducted-as-first-head-of.html | COLLEGE TO INSTALL; E.H. Lehman to Be Inducted as First Head of Monmouth | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/report-on-coronaries-whites-seen-more-likely-to-die-of-ailment-than.html | REPORT ON CORONARIES; Whites Seen More Likely to Die of Ailment Than Negroes | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/low-price-of-cocoa-poses-big-problem-for-the-economy-of-fledgling.html | Low Price of Cocoa Poses Big Problem For the Economy of Fledgling Ghana; LOW COCOA PRICE TO AFFECT GHANA | True | By George Auerbach | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-nation-president-seeks-sun-a-little-louder-trimming-the-budget.html | THE NATION; President Seeks Sun 'A Little Louder' Trimming the Budget Where to Cut Focus on Aid Reports Conflict Portland Story 'Astounded and Amazed' Who's a Witch? | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/circus-to-help-community-group-james-w-johnson-center-will-gain-at.html | Circus to Help Community Group; James W. Johnson Center Will Gain At April 5 Show | True | D'Arlene | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/around-the-garden-chives-are-tricky-check-stored-bulbs-touches-of.html | AROUND THE GARDEN; Chives Are Tricky Check Stored Bulbs Touches of Green About Damping-Off Worthwhile Book | True | By Joan Lee-Faustgottscho-Schleisner | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/news-notes-along-camera-row-press-awards-direct-processing-flash.html | NEWS NOTES ALONG CAMERA ROW; PRESS AWARDS DIRECT PROCESSING FLASH CAMERA BULK-FILM MAGAZINE CANON VIEWFINDERS SOUND EFFECTS CONVERTIBLE LENSES OPTICAL SERVICE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/authors-on-display-historical-society-exhibits-paintings-prints-and.html | AUTHORS ON DISPLAY; Historical Society Exhibits Paintings, Prints and Mss. | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/newspaper-of-italian-industrialists-urges-liberalization-of-trade.html | Newspaper of Italian Industrialists Urges Liberalization of Trade With U.S. | True | By Arnaldo Cortesi Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/experts-to-meet-on-traffic-needs-manysided-safety-problem-to-be.html | EXPERTS TO MEET ON TRAFFIC NEEDS; Many-Sided Safety Problem to Be Faced March 18-22 at Council Convention | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-central-park-playground.html | New Central Park Playground | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/labor-asking-a-voice-in-policies-of-colleges.html | Labor Asking a Voice In Policies of Colleges | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dinner-to-honor-jh-field.html | Dinner to Honor J.H. Field | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rare-swan-ducks-out-on-journey-to-cornell.html | Rare Swan Ducks Out On Journey to Cornell | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mannixschaefer.html | Mannix–Schaefer | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-attention-turned-to-the-far-east-again-members-of-seato-warned.html | U.S. ATTENTION TURNED TO THE FAR EAST AGAIN; Members of SEATO Warned They Face Subtle Communist Threats Purposeful Counter-Action Major Abstainers Varied Strategy Neutralism's Challenge | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/synagogue-discussion-slated.html | Synagogue Discussion Slated | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/macmillan-will-ask-for-unity-on-egypt-at-bermuda-parley-macmillan.html | Macmillan Will Ask For Unity on Egypt At Bermuda Parley; MACMILLAN SEEKS U.S. MIDEAST UNITY | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/talk-with-mr-michener.html | Talk With Mr. Michener | True | By Robert Clurman | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/big-luxury-liner-believed-passing-maritime-men-see-delaying-of-new.html | BIG LUXURY LINER BELIEVED PASSING; Maritime Men See Delaying of New French Ship as Victory for Air Travel | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/urban-renewal-shows-big-gains-us-planning-assistance-cuts.html | URBAN RENEWAL SHOWS BIG GAINS; U.S. Planning Assistance Cuts Neighborhood Blight, Agency Chief Reports | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/margot-j-prince-will-be-married-senior-at-smith-is-engaged-to-peter.html | MARGOT J. PRINCE WILL BE MARRIED; Senior at Smith Is Engaged to Peter Wires Rose, Son of Harper's Executive | True | Eric Stahlberg | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mrs-jack-b-shaw-has-son.html | Mrs. Jack B. Shaw Has Son | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/iran-honors-four-new-york-physicians-receive-decrees-for-health-aid.html | IRAN HONORS FOUR; New York Physicians Receive Decrees for Health Aid | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/helen-n-fischbein-prospective-bride.html | HELEN N. FISCHBEIN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/opposition-to-sukarnos-plan-rises-in-indonesia-islands-of-farflung.html | OPPOSITION TO SUKARNO'S PLAN RISES IN INDONESIA; Islands of Far-Flung Archipelago Will Not Submit to a Strong Central Government Blow to Stability Storm Generated Place for Hatta | True | By Bernard Kalb Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/casper-in-exempt-group.html | Casper in Exempt Group | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/milk-strike-slated-in-syracuse-region.html | MILK STRIKE SLATED IN SYRACUSE REGION | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-helen-tomb-bride-in-capital-marriage-to-francis-e-lane-held-in.html | MISS HELEN TOMB BRIDE IN CAPITAL; Marriage to Francis E. Lane Held in the New York Ave. Presbyterian Church | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/harvard-victor-in-title-defense-clinches-laurels-in-ncaa-squash.html | HARVARD VICTOR IN TITLE DEFENSE; Clinches Laurels in N.C.A.A. Squash Racquets Event -- Heckscher Sets Pace | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/army-seeks-stenographers.html | Army Seeks Stenographers | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/april-ball-to-be-held-subscription-fete-will-take-place-at-the.html | APRIL BALL TO BE HELD; Subscription Fete Will Take Place at the Ambassador | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/foundation-for-blind-elects.html | Foundation for Blind Elects | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/humane-society-to-gain-by-fete-hospital-and-clinic-services-for.html | HUMANE SOCIETY TO GAIN BY FETE; Hospital and Clinic Services for Animals Will Be Aided by April 26 Spring Frolic | True | D'Arlene | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/clue-to-twinkle-of-stars-sought-distortion-in-air-troubles.html | CLUE TO TWINKLE OF STARS SOUGHT; Distortion in Air Troubles Astronomy and Military Tracking of Missiles Turbulence Under Study New Elements Reported | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/monarchs-and-men-monarchs-and-men.html | Monarchs And Men; Monarchs and Men | True | By Crane Brintonfrom (THE FIRST FOUR GEORGES.) | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/economy-called-balanced.html | Economy Called 'Balanced' | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/proxy-fight-nearing-showdown-countersuits-enliven-penntexas-drive.html | Proxy Fight Nearing Showdown; Countersuits Enliven Penn-Texas Drive to Rule Morse HOT PROXY FIGHT NEAR SHOWDOWN Morse Has Own Idea Silberstein Has Say Family Ranks Split | True | By Richard Rutterfabian Bachrach | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/army-missile-role-backed-in-congress.html | ARMY MISSILE ROLE BACKED IN CONGRESS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/display-of-guns-famous-colt-collection-in-hartford-made-more.html | DISPLAY OF GUNS; Famous Colt Collection in Hartford Made More Accessible to Tourists History on Display Wells Fargo Model | True | By Bernard J. Malahan Jr. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hearts-of-gold.html | Hearts of Gold | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/johnsons-wax-in-venezuela.html | Johnson's Wax in Venezuela | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/yankees-toppled-by-cards-4-to-3-in-spring-opener-single-by-alston.html | YANKEES TOPPLED BY CARDS, 4 TO 3, IN SPRING OPENER; Single by Alston in the Ninth Scores Run That Defeats Champions in Florida NEW YORK USES 21 MEN Regulars Blanked 6 Innings, Then Kubek Belts a Double With Bases Full in 7th Cicotte Starts in Box Costly Error by Johnon YANKEES TOPPLED BY CARDS, 4 TO 3 | True | By John Drebinger Special To The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/helen-sheppa-engaged-fiancee-of-lieut-leonard-h-goddard-a-navy.html | HELEN SHEPPA ENGAGED; Fiancee of Lieut. Leonard H. Goddard, a Navy Dentist | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/knox-triumphs-and-ends-martins-7year-us-court-tennis-reign-former.html | Knox Triumphs and Ends Martin's 7-Year U.S. Court Tennis Reign; FORMER YALE MAN SCORES IN 3 SETS U.S. Amateur Court Tennis' Second Longest Reign Is Ended in Boston Match Quickness on Court Decides Strategy Pays Off | True | By Allison Danzig Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/fabulous-palace-of-saud-depicted-arabian-edifice-said-to-cost.html | FABULOUS PALACE OF SAUD DEPICTED; Arabian Edifice Said to Cost $28,000,000 Nearly Ready for Shah of Iran's Visit Building at Feverish Pace Public Works Also Planned | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/profile-of-teamsters-big-union-under-fire-with-1400000-members-it.html | PROFILE OF TEAMSTERS: BIG UNION UNDER FIRE; With 1,400,000 Members, It Can Play Key Part in Many Labor Disputes Meany Clear Local Power Sapped Hoffa Forecast Unhappy Result | True | By A. H. Raskin | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mary-jo-deroma-to-wed-teacher-in-boston-is-engaged-to-dr-elias.html | MARY JO DEROMA TO WED; Teacher in Boston Is Engaged to Dr. Elias Charles Dow | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/reds-keep-out-bishop-east-germans-refuse-visa-to-evangelical.html | REDS KEEP OUT BISHOP; East Germans Refuse Visa to Evangelical Prelate | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marjorie-grodners-troth.html | Marjorie Grodner's Troth | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/touch-of-gold-for-a-23carat-finish.html | TOUCH OF GOLD; FOR A 23-CARAT FINISH | True | By Bernard Gladstonebernard Gladstone | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-designs-at-beginners-prices.html | New Designs at Beginners' Prices | True | By Cynthia Kellogg | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/model-is-unfurnished-builder-wants-prospects-to-see-construction.html | MODEL IS UNFURNISHED; Builder Wants Prospects to See Construction Features | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/michigan-state-wins-swim-title-wiggins-of-ohio-state-sets-mark.html | Michigan State Wins Swim Title; Wiggins of Ohio State Sets Mark; Buckeye Star's 0:54.3 in 100Yard Butterfly at Big TenMeet Is World Record | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-faceless-architects-a-view-of-why-many-buyers-see-little-of-the.html | The Faceless Architects; A View of Why Many Buyers See little Of the Men Who Design Their Homes Little Direct Contact ARCHITECTS' ROLE IS BEHIND SCENES Three Main Groups Extra Models Shown | True | By Walter H. Stern | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/on-the-straw-hat-circuit.html | On the Straw Hat Circuit | True | By Lewis Nichols | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/alexandra-linen-becomes-engaged-alumna-of-skidmore-will-be-bride-of.html | ALEXANDRA LINEN BECOMES ENGAGED; Alumna of Skidmore Will Be Bride of Anthony P. Halsey, an Aide of Bank Here | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/airliner-avoids-flaming-object-pilot-sends-plane-into-steep-climb.html | AIRLINER AVOIDS FLAMING OBJECT; Pilot Sends Plane Into Steep Climb Over Atlantic--No Jets in Area at Time Seen By Other Pilots Captain Tells of Object A Runaway Missile? Object Seen Over Texas | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/judith-sniscak-bride-married-in-lansford-pa-to-herbert-w-shaw-jr.html | JUDITH SNISCAK BRIDE; Married in Lansford, Pa., to Herbert W. Shaw Jr. | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/president-named-by-college-group.html | PRESIDENT NAMED BY COLLEGE GROUP | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/diane-cardelli-bride-in-chapel-married-here-to-lawrence-houghton.html | DIANE CARDELLI BRIDE IN CHAPEL; Married Here to Lawrence Houghton, Yale Alumnus, at Central Presbyterian | True | The New York Times | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marjorie-eustis-will-be-married-instructor-in-pediatrics-here-is.html | MARJORIE EUSTIS WILL BE MARRIED; Instructor in Pediatrics Here Is Engaged to Raymond F. Frankel Jr., Ex-Navy Man Barron--Pansky Freger--Moldow | True | Special to The New York Times.Pach Bros., N.Y. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/colonel-leads-drive-for-sports-in-cuba-fernandezmiranda-program.html | Colonel Leads Drive for Sports in Cuba; Fernandez-Miranda Program Achieves Athletics for All Batista Relative Also Is Among Nation's Top Competitors President a Scholar Reforms in 1937 December Completion Seen Opponents Ask Transfers | True | By Frank M. Blunk | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/donna-silver-married-her-wedding-to-rick-carter-takes-place-in.html | DONNA SILVER MARRIED; Her Wedding to Rick Carter Takes Place in Peekskill | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/weeks-defends-new-gop-look-traditional-republicanism-has-modern.html | WEEKS DEFENDS NEW G.O.P. LOOK; Traditional Republicanism Has Modern Dress, He Tells Woman Here Drop in Percentage Cited Hoover Gets Award | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/iraq-petroleum-repairs-lines.html | Iraq Petroleum Repairs Lines | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/these-cats-arent-hep-dont-dig-dodger-camp.html | These Cats Aren't Hep, Don't Dig Dodger Camp | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/southerners-win-debate.html | Southerners Win Debate | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/exofficer-fiance-of-miss-kimberly-atherton-loring-3d-former-navy.html | EX-OFFICER FIANCE OF MISS KIMBERLY; Atherton Loring 3d, Former Navy Lieutenant, to Wed Alumna of Pembroke | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/filmed-mss-acquired-seminary-gets-copies-of-rare-13th-century-works.html | FILMED MSS. ACQUIRED; Seminary Gets Copies of Rare 13th Century Works | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/playwrights-odyssey-an-odyssey-to-maiden-voyage.html | PLAYWRIGHT'S ODYSSEY; AN ODYSSEY TO 'MAIDEN VOYAGE' | True | By Paul Osborn | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/fire-records.html | Fire Records | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/drobny-beats-arkinstall.html | Drobny Beats Arkinstall | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/defining-of-aggression-still-puzzles-mankind.html | Defining of Aggression Still Puzzles Mankind | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/elizabeth-cross-engaged-to-wed-maryland-girl-will-be-bride-of.html | ELIZABETH CROSS ENGAGED TO WED; Maryland Girl Will Be Bride of Laurence S. Kennedy Jr., Ex-Notre Dame Student | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/minnesota-mat-victor-beats-michigan-5554-to-gain-western-conference.html | MINNESOTA MAT VICTOR; Beats Michigan, 55-54, to Gain Western Conference Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times (by Larry Morris) | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/corn-husker-nips-spinney-by-head-in-115500-event-arcaro-mount-wins.html | CORN HUSKER NIPS SPINNEY BY HEAD IN $115,500 EVENT; Arcaro Mount Wins San Juan Capistrano Handicap on Santa Anita Grass | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/liberals-propose-foreign-aid-plan-party-urges-us-to-form-economic.html | LIBERALS PROPOSE FOREIGN AID PLAN; Party Urges U.S. to Form Economic Unit in Mideast and Southwest Asia To Bar Soviet Penetration | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/makarios-exile-noted-nicosias-greeks-mark-year-with-oneday-strike.html | MAKARIOS' EXILE NOTED; Nicosia's Greeks Mark Year With One-Day Strike | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-said-to-trail-in-atomic-power-anderson-notes-competition-abroad.html | U.S. SAID TO TRAIL IN ATOMIC POWER; Anderson Notes Competition Abroad, Says Little Has Been Done to Meet It | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sayonara-now-spells-change-michener-tale-altered-by-director-during.html | 'SAYONARA' NOW SPELLS 'CHANGE'; Michener Tale Altered By Director During Filming in Japan Diplomat Native Culture CUBAN BELLE | True | By Ray Falk | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hunter-plans-2-operas-vaughn-williams-and-puccini-works-set-for.html | HUNTER PLANS 2 OPERAS; Vaughn Williams and Puccini Works Set for March 28-30 | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mary-p-condon-is-future-bride-she-will-be-wed-to-george-p-varros.html | MARY P. CONDON IS FUTURE BRIDE; She Will Be Wed to George P. Varros, Member of U.S. Embassy Staff in Paris | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-assayer-here-ends-44year-job.html | U.S. ASSAYER HERE ENDS 44-YEAR JOB | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/coils-for-melting-snow-can-obviate-shoveling.html | Coils for Melting Snow Can Obviate Shoveling | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/letters-to-the-editor-maritain-keats-man-power.html | Letters To the Editor; Maritain Keats Man Power | True | CHARLES A. FECHER.JAMES W. DALY.HAMILL KENNY.GUY D'AULBY. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/penelope-pattee-becomes-a-bride-she-is-wed-in-georgetown-to.html | PENELOPE PATTEE BECOMES A BRIDE; She Is Wed in Georgetown to Schuyler Smith, Nephew of Senator From New Jersey | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-lydia-weston-students-fiancee.html | MISS LYDIA WESTON STUDENT'S FIANCEE | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-supreme-court-in-transition-during-the-next-four-years-it-is.html | The Supreme Court in Transition; During the next four years it is likely to undergo marked changes-- and President Eisenhower may determine the direction of those changes. The Supreme Court in Transition FAMOUS CHIEF JUSTICES | True | By Philip Yeager and John Stark | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/david-gutman-78-engineer-is-dead-retired-specialist-in-tall.html | DAVID GUTMAN, 78, ENGINEER, IS DEAD; Retired Specialist in Tall Buildings Designed Hotels, Several State Capitols | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/suburb-breaks-racial-barrier-new-private-housing-project-at.html | SUBURB BREAKS RACIAL BARRIER; New Private Housing Project at Philadelphia Integrates Negroes and Whites NO INCIDENTS OCCUR Not a Family Has Moved From Colony That Ideals and Tenacity Built 140,000 Homes Built Fifty Acres Chosen SUBURB BREAKS RACIAL BARRIER Families Get Along | True | By Thomas W. Ennis | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/britons-get-92-for-two-universities-team-all-out-at-142-in-capetown.html | BRITONS GET 92 FOR TWO; Universities Team All Out at 142 in Capetown Match | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-week-in-finance-good-news-on-mideast-fails-to-stir-market-out.html | The Week in Finance; Good News on Mideast Fails to Stir Market Out of Its Mood of Hesitancy Optimism Tempered | True | By John G. Forrest | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/europe-was-shaken-and-shocked.html | Europe was Shaken and Shocked | True | By Geoffrey Braunpainting By Joao Glama Strombrele From--From "the Deacon'S Masterpiece (THE LISBON EARTHQUAKE.)," By Oliver Wendell Holmes. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-openings.html | THE OPENINGS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/seaton-backs-alaska-stamp.html | Seaton Backs Alaska Stamp | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/plays-modern-works.html | PLAYS MODERN WORKS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/city-college-receives-3000.html | City College Receives $3,000 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/avoiding-the-female-social-badger-at-sea-the-look-that-withers.html | AVOIDING THE FEMALE SOCIAL BADGER AT SEA; The Look That Withers | True | By Stanley Price | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/penicillin-synthesis-success-is-achieved-after-many-efforts-had.html | Penicillin Synthesis; Success Is Achieved After Many Efforts Had Failed | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-eichold-engaged-student-at-wellesley-will-be-bride-of-louis-a.html | MISS EICHOLD ENGAGED; Student at Wellesley Will Be Bride of Louis A. Montag | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/albany-newsmen-josh-politicians-democratic-gop-chiefs-are-lampooned.html | ALBANY NEWSMEN JOSH POLITICIANS; Democratic, G.O.P. Chiefs Are Lampooned at State Reporters' Annual Dinner | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/thelma-gold-is-affianced.html | Thelma Gold Is Affianced | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/un-accustomed-to-facing-crises-mideast-flareup-is-but-one-in.html | U.N. ACCUSTOMED TO FACING CRISES; Mideast Flare-Up Is But One in Pattern Since Moscow's Threat to Iran in 1946 Greece and Indonesia Crisis Over Israel Burma, China and Algeria | True | By Wayne Phillips Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/chicanery-on-majorca.html | Chicanery on Majorca | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/myrna-hirshon-affianced.html | Myrna Hirshon Affianced | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-young-stranger.html | 'The Young Stranger' | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/he-flunked-the-star.html | He Flunked The Star | True | By Richard Sullivan | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/splitlevel-is-displayed-at-hartsdale-hills-170home-colony-in.html | Split-Level Is Displayed at Hartsdale Hills, 170-Home Colony in Westchester | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/congress-has-problems-in-cutting-budget-even-if-it-hacks-away-58.html | CONGRESS HAS PROBLEMS IN 'CUTTING BUDGET'; Even if It Hacks Away, '58 Spending Will End Up Close to $71.8 Billion | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/pfleegerkilty.html | Pfleeger--Kilty | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/fire-spreads-fumes-in-ohio-river-region.html | FIRE SPREADS FUMES IN OHIO RIVER REGION | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/bisons-to-open-drills-bucknell-football-coach-will-greet-about-50.html | BISONS TO OPEN DRILLS; Bucknell Football Coach Will Greet About 50 Saturday | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/30006-families-helped-catholic-charities-unit-notes-rise-in.html | 30,006 FAMILIES HELPED; Catholic Charities Unit Notes Rise in Personal Problems | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-man-in-the-malacanan.html | The Man in the Malacanan | True | By Robert Aura Smith | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/columbia-five-beats-brown-as-forte-scores-30-points-in-collegiate.html | Columbia Five Beats Brown as Forte Scores 30 Points in Collegiate Finale; LIONS' LATE DRIVE DECIDES, 89 TO 72 Forte Smashes 2 Ivy League Marks in Pacing Columbia -- Yale Beats Harvard Baird's Shot Beats Harvard Princeton Downs Penn Dartmouth Tops Cornell, 56-47 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-chapter-in-troubled-mideast-situation-altered-prospect-for.html | New Chapter; In Troubled Mideast Situation Altered Prospect for Israel Hammarskjold's Role Nasser's Opportunities Belligerency Claimed Prospect for Suez Repairs Under Way Question of Tolls Washington's View Prospect for Doctrine Richards Mission | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/louis-oestreicher-sperry-official-42.html | LOUIS OESTREICHER, SPERRY OFFICIAL, 42 | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lehigh-captures-swimming-title-pitt-second-in-eastern-meet-fordham.html | LEHIGH CAPTURES SWIMMING TITLE; Pitt Second in Eastern Meet --Fordham Has a Triple Winner in Cirigliano Triple Winner Last Week Lone Pitt Representative | True | By Lincoln A. Werden | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-chaprasi-wins-in-india-election-6amonth-worker-seated-in-bombays.html | A 'CHAPRASI' WINS IN INDIA ELECTION; $6-a-Month Worker Seated in Bombay's Legislature --Other Ballot Tales Becoming a National Hero Retail Trade Affected | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-merchants-view-an-appraisal-of-factors-that-may-bring-an-easing.html | The Merchant's View; An Appraisal of Factors That May Bring an Easing of Price Rise Spiral Prospects Are Better Necessary Warning? Consumers Hold Own Inventory Cautiousness | True | By Herbert Koshetz | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/european-careers.html | EUROPEAN CAREERS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/southern-states-pass-13-bias-laws-february-survey-also-finds-6-new.html | SOUTHERN STATES PASS 13 BIAS LAWS; February Survey Also Finds 6 New School Districts Ordered Integrated | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dublin-mayor-coming-briscoe-due-thursday-will-join-in-st-patricks.html | DUBLIN MAYOR COMING; Briscoe, Due Thursday, Will Join in St. Patrick's Parade | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/winter-olympics-plans-questioned-by-brundage.html | Winter Olympics Plans Questioned by Brundage | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/pittsfield-riders-nip-new-york-1091-zenas-colt-tallies-4-goals-at.html | PITTSFIELD RIDERS NIP NEW YORK, 10-91; Zenas Colt Tallies 4 Goals at Squadron A-- Westchester Beats Brookville, 13-11 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/leaserefurbishing-tie-offered-jersey-tenants.html | Lease-Refurbishing Tie Offered Jersey Tenants | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/strength-in-the-air.html | STRENGTH IN THE AIR | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/news-and-gossip-of-the-rialto-producer-of-the-first-gentleman-will.html | NEWS AND GOSSIP OF THE RIALTO; Producer of 'The First Gentleman' Will Take His Box Office To Sub and Exurbia--'The Little Giants' Is Coming SCOREBOARD | True | By Lewis Funke | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/is-the-dining-car-bound-for-limbo-roads-complain-that-rider.html | IS THE DINING CAR BOUND FOR LIMBO?; Roads Complain That Rider, Whatever the Tab, Really Is Eating on the House OVERHEAD IS A HEADACHE Alternatives Gain: One-Arm Counter, Box Lunch and Airline-Style Tray | True | By Robert E. Bedingfield | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/kramer-cool-to-idea-of-open-tennis-now.html | Kramer Cool to Idea Of Open Tennis Now | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-dancer-sings.html | A Dancer Sings | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/american-items-bring-75905.html | American Items Bring $75,905 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/arm-bloc-split-upsets-aid-plans-republicans-of-the-midwest-and.html | ARM BLOC SPLIT UPSETS AID PLANS; Republicans of the Midwest and Democrats of South Veer From Old Coalition | True | By William M. Blair Special To The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-faces-fight-in-tv-channels-sorts-to-realign-stations-areas-would.html | U.S. FACES FIGHT IN TV CHANNELS; Sorts to Realign Stations Areas Would Require Changes in Many Sets | True | By Jay Walz Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/two-plays-listed-by-musicians-unit-hole-in-the-head-and-the-first.html | TWO PLAYS LISTED BY MUSICIANS UNIT; 'Hole in the Head' and 'The First Gentleman' Will Be Benefits for Veterans | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/impact-on-artist-four-new-shows-stress-personal-reactions-aim-and.html | IMPACT ON ARTIST; Four New Shows Stress Personal Reactions Aim and Effect Artist's Development | True | By Howard Devree | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-phase-for-mideast-un-takeover-and-a-major-problem.html | NEW PHASE FOR MIDEAST: U.N. TAKE-OVER AND A MAJOR PROBLEM | True | International | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/scientists-study-migrating-birds-night-flights-across-moon-are.html | SCIENTISTS STUDY MIGRATING BIRDS; Night Flights Across Moon Are Related to Weather in A.E.C. Findings Other Migration Cited | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/60000-indonesians-flee-floods.html | 60,000 Indonesians Flee Floods | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/forte-will-get-haggerty-award-as-best-local-basketball-player.html | Forte Will Get Haggerty Award As Best Local Basketball Player; Columbia Ace and Ramsey of N. Y. U. Top Selection for All-Metropolitan Five | True | The New York Times | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/britain-steps-up-auto-production-fulltime-work-week-starts-in-many.html | BRITAIN STEPS UP AUTO PRODUCTION; Full-Time Work Week Starts in Many Plants as Rationing of Gasoline Nears End | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/3-cited-for-writings-staten-island-society-lauds-local-college.html | 3 CITED FOR WRITINGS; Staten Island Society Lauds Local College Women | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marian-trescher-to-be-wed-in-june-wheaton-graduate-engaged-to-dr.html | MARIAN TRESCHER TO BE WED IN JUNE; Wheaton Graduate Engaged to Dr. John A. Waldhausen, Resident at Johns Hopkins | True | Special to The New York Times.Leonard L. Greif Jr. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tv-shows-scored-by-british-critics-low-level-of-commercial-video.html | TV SHOWS SCORED BY BRITISH CRITICS; Low Level of Commercial Video Noted--'Superman' Is Called 'Superbilge' | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/shaws-guide-for-children-his-my-dear-dorothea-written-as-a-young.html | Shaw's Guide for Children; His 'My Dear Dorothea,' written as a young man, is a typically tart treatise on how to behave though surrounded by adults. | True | By George Bernard Shaw | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/paul-deans-son-signed.html | Paul Dean's Son Signed | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/2-killed-in-3car-crash.html | 2 Killed in 3-Car Crash | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/arla-elsbree-to-wed-future-bride-of-gary-foster-who-is-a-broker.html | ARLA ELSBREE TO WED; Future Bride of Gary Foster, Who Is a Broker Here | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/48200-at-field-hockey-game.html | 48,200 at Field Hockey Game | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-dance-still-the-fresh-talents-arise-in-modern-field-melisa.html | THE DANCE;; Still the Fresh Talents Arise in Modern Field Melisa Nicolaides Jeff Duncan Created Relationships Two Dancers The Week's Events | True | By John Martin | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/nuclear-studies-gain-in-germany-scientists-in-west-report-progress.html | NUCLEAR STUDIES GAIN IN GERMANY; Scientists in West Report Progress in Producing Energy From Hydrogen Germans Warned on Optimism | True | By M.s. Handler Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/presidents-aides-named.html | President's Aides Named | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/port-of-halifax-is-busy.html | Port of Halifax Is Busy | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/novice-finds-a-tuberous-begonia-short-cut-eventual-reward.html | NOVICE FINDS A TUBEROUS BEGONIA SHORT CUT; Eventual Reward | True | By Anthony Potts Jr. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/up-to-the-hills-puerto-rico-expanding-coolweather-resorts-for.html | UP TO THE HILLS; Puerto Rico Expanding Cool-Weather Resorts for Summer Visitors Group of Resorts Side Trips Government Project Cabin Colony | True | By George H. Copeland | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lack-of-sacrifice-decried-by-rabbi-dr-berkowitz-lays-empty-pews-to.html | LACK OF SACRIFICE DECRIED BY RABBI; Dr. Berkowitz Lays Empty Pews to Failure to 'Live Religion' Every Day Inspiration From Pulpit Guiding Youth in Faith Going Beyond Call of Duty Leadership for Peace Symphony of Brotherhood Israel's Gift to World | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/traffic-group-gets-esso-grant.html | Traffic Group Gets Esso Grant | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-cassebaum-troth-hood-alumna-engaged-to-john-crandall-lehigh.html | MISS CASSEBAUM TROTH; Hood Alumna Engaged to John Crandall, Lehigh Graduate | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/spotlight-on-city-transit-system-albany-investigation-has-three.html | SPOTLIGHT ON CITY TRANSIT SYSTEM; Albany Investigation Has Three Phases Politics Denied Route Mileage Labor Relations | True | By Stanley Leveythe New York Times | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/they-asked-for-it.html | They Asked For It | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tomorrows-big-quiz-battlea-contestant-does-some-research.html | TOMORROW'S BIG QUIZ BATTLE--A CONTESTANT DOES SOME RESEARCH | True | The New York Times (by Sam Falk) | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wool-group-to-hear-woman.html | Wool Group to Hear Woman | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mrs-meir-sees-further-tasks.html | Mrs. Meir Sees Further Tasks | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/liberian-rejects-communists-bids-president-tubman-is-cool-to-moscow.html | LIBERIAN REJECTS COMMUNISTS' BIDS; President Tubman Is Cool to Moscow Trip-- Declines Polish Economic Proposal Visited Europe Last Year Issues Discussed With Nixon | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/price-fixing-laid-to-big-companies-labor-expert-attributes-main.html | PRICE FIXING LAID TO BIG COMPANIES; Labor Expert Attributes 'Main Inflationary Thrust' to Their 'Dominance' Federal Policies Attacked | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marjorie-potts-to-be-wed-in-may-alumna-of-santiago-college-in-chile.html | MARJORIE POTTS TO BE WED IN MAY; Alumna of Santiago College in Chile Is Future Bride of Stephen Wolcott Spencer | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/illinois-gymnasts-win-they-take-western-conference-title-8th.html | ILLINOIS GYMNASTS WIN; They Take Western Conference Title 8th Straight Time | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/boston-sunday-globe-price-up.html | Boston Sunday Globe Price Up | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/kentile-adds-colors.html | Kentile Adds Colors | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/thomson-gains-2stroke-lead-over-wall-in-pensacola-open-golf.html | Thomson Gains 2-Stroke Lead Over Wall in Pensacola Open Golf Tournament; AUSTRALIAN POSTS 67 FOR 205 TOTAL Thomson Is 5 Under Par for Best Round of Tourney-- Marty Furgol at 210 Thomson Sinks 45-Footer Furgol Home in 31 THE LEADING SCORES | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/drama-mailbag-letter-writer-cites-survey-on-growth-of-the-church.html | DRAMA MAILBAG; Letter Writer Cites Survey on Growth Of the Church Drama Movement RAY OF HOPE CLARIFICATION OPENING BILL NEW PROPOSAL APPALLED | True | FRED EASTMAN.C. ROBERT CASE.REGINALD ALLEN.JAMES XANTHOS.WALTER TANNER.GERTRUDE ALLEN. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/inventory-on-diseases-a-review-of-what-has-been-learned-what-is-new.html | Inventory on Diseases; A Review of What Has Been Learned, What Is New and Hopes for Future Primary Unsolved Problems Cancer Still an Enigma | True | By Howard A. Rusk, M.d. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/harriman-urged-to-aid-power-bill-gop-requests-him-to-ask-democrats.html | HARRIMAN URGED TO AID POWER BILL; G.O.P. Requests Him to Ask Democrats in Congress to Vote for Niagara Plan | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/seminar-set-in-poland-students-of-20-nations-to-join-in-3week.html | SEMINAR SET IN POLAND; Students of 20 Nations to Join in 3-Week Quaker Project | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/chrysler-faces-a-strike-threat-report-on-finances-angers-union.html | CHRYSLER FACES A STRIKE THREAT; Report on Finances Angers Union Leaders, Who Issue a Word of Warning '57 Outlook Prosperous Union Leaders Object | True | By Damon Stetson Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/peiping-to-cut-exports-planner-says-shortages-force-pork-oil.html | PEIPING TO CUT EXPORTS; Planner Says Shortages Force Pork, Oil Reductions | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/cornell-students-plan-a-mine-town.html | CORNELL STUDENTS PLAN A MINE TOWN | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hartshuff.html | Hart--Shuff | True | Paul Veres | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/weissmanbraun.html | Weissman--Braun | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/judith-pell-is-a-bride-wed-in-scranton-ceremony-to-gilbert.html | JUDITH PELL IS A BRIDE; Wed in Scranton Ceremony to Gilbert Weinberger | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/letters-marine-trainees-an-education-german-guilt-annes-diary.html | Letters; MARINE TRAINEES 'AN EDUCATION' GERMAN GUILT ANNE'S DIARY INDIA'S PRESIDENT PLANE CRASHES 'ABLE FIRST LADY GOOD DIPLOMACY 'FIFTH' PRINCIPLE Letters BATTLING ACTORS NORMAN KABACK New York. MAX BISER. Philadelphia, Pa. K. T. SHAW. New York. KENNETH C. SONNER, James P. HALL Jr. Roanoke, Va. ERNEST W. LEFEVER, University of Maryland. College Park, Md. THOMAS E. FROTHINGTON, M.D. HARRY BIRDOFF. New York. | True | MARTIN P. OETTINGER. Cambridge, Mass.IRA CALVIN WHITE. Natick, Mass. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/education-in-review-small-school-districts-are-being-combined-and.html | EDUCATION IN REVIEW; Small School Districts Are Being Combined And Helped Where They Cannot Unite Advantages Gained Opposition to Change Shared Services | True | By Benjamin Fine | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rodgersstephenson.html | Rodgers--Stephenson | True | Walter Shackelford | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-world-enter-ghana-ninth-dominion-seato-meets-up-dev-for.html | THE WORLD; Enter Ghana Ninth Dominion SEATO Meets Up 'Dev' Crisis for Sukarno | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/son-born-to-the-john-klems.html | Son Born to the John Klems | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/transport-from-orient-due.html | Transport From Orient Due | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/kenvinsoll.html | Kenvin--Soll | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miriam-alexander-to-wed.html | Miriam Alexander to Wed | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-reaction-not-disclosed.html | U.S. Reaction Not Disclosed | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/adviser-quits-credit-board.html | Adviser Quits Credit Board | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sports-club-area-set-in-connecticut-sports-club-area-near.html | Sports Club Area Set in Connecticut; SPORTS CLUB AREA NEAR COMPLETION Dues Set by Schedule | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-rebel-coup-harries-jakarta-army-chief-in-south-sumatra-takes.html | NEW REBEL COUP HARRIES JAKARTA; Army Chief in South Sumatra Takes Control in Spreading Unrest--Regime Scored Indonesian Rule Repudiated Borneo Defection Feared NEW REBEL COUP HARRIES JAKARTA | True | By Bernard Kalb Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/raid-fares-rise-530-for-jersey-commuters.html | Raid Fares Rise 5-30% For Jersey Commuters | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/noreen-r-hopwood-betrothal.html | Noreen R. Hopwood Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/love-under-the-terror.html | Love Under The Terror | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/high-jack-gains-specialty-prize-mrs-mauchels-dog-best-in-l-i-cocker.html | HIGH JACK GAINS SPECIALTY PRIZE; Mrs. Mauchel's Dog Best in L. I. Cocker Spaniel Club Fixture at Hempstead In Specials for First Time | True | By John Rendel Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wellesley-unit-is-planning-tour-may-9-visits-to-gardens-to-help.html | WELLESLEY UNIT IS PLANNING TOUR; May 9 Visits to Gardens to Help Alumnae Scholarship and Faculty Salary Funds | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-jane-flather-will-be-june-bride.html | MISS JANE FLATHER WILL BE JUNE BRIDE | True | Special to The New York Times.W.M. Whitney & Co. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/in-line-of-progress-film-industry-urged-to-build-theatres-real.html | IN LINE OF PROGRESS; Film Industry Urged To Build Theatres Real Estate The TV Lure Confidence | True | By Bosley Crowther | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jacobs-captures-canadian-downhill-skiing-championship-at-mont.html | Jacobs Captures Canadian Downhill Skiing Championship at Mont Tremblant; ST. LAWRENCE ACE FIRST BY A SECOND Jacobs Beats Kirby to Win Canadian Ski Title--Gigi Seguin Women's Victor Olympic Skier Triumphs Summerauen Sets Pace Igaya to Enter Slalom | True | By Michael Strauss Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-vermont-vacation.html | A Vermont Vacation | True | By Raymond Holden | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/cynthia-dunbar-to-wed-engaged-to-john-b-snyder-a-wharton-school.html | CYNTHIA DUNBAR TO WED; Engaged to John B. Snyder, a Wharton School Student | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/in-the-masters-opinion-the-masters-opinion.html | In the Master's Opinion; The Master's Opinion | True | By Arthur Berger | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sondra-loeffler-becomes-fiancee-graduate-of-smith-engaged-to-pvt.html | SONDRA LOEFFLER BECOMES FIANCEE; Graduate of Smith Engaged to Pvt. John S. Luckstone, Son of N.Y.U. Professor | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/25-billion-spent-by-us-on-health.html | 2.5 BILLION SPENT BY U.S. ON HEALTH | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/all-deliberate-speed.html | ALL DELIBERATE SPEED" | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/phone-exhibit-opens-today.html | Phone Exhibit Opens Today | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/nicholas-oglesby-chemist-inventor.html | NICHOLAS OGLESBY, CHEMIST, INVENTOR | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | The New York Times (by Ernest Sisto) | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/riverside-first-in-sail-team-of-eight-wins-5-races-from-indian.html | RIVERSIDE FIRST IN SAIL; Team of Eight Wins 5 Races From Indian Harbor | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/old-master-sale-is-set-this-week-19th-century-paintings-also-to-be.html | OLD MASTER SALE IS SET THIS WEEK; 19th Century Paintings Also to Be Auctioned--3 Other Offerings Scheduled Articles From Estates | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/truex-is-winner-in-twomile-run-beats-macy-in-8567-to-set-record-in.html | TRUEX IS WINNER IN TWO-MILE RUN; Beats Macy in 8:56.7 to Set Record in Milwaukee Meet -- Richards Takes Vault | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/avalanche-in-japan-kills-7.html | Avalanche in Japan Kills 7 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/bus-bias-foe-to-get-award.html | Bus Bias Foe to Get Award | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ecuador-rail-line-done-quito-linked-to-san-lorenzo-on-the-pacific.html | ECUADOR RAIL LINE DONE; Quito Linked to San Lorenzo on the Pacific Coast | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/name-political-aides-jersey-parties-pick-key-men-for-governor-race.html | NAME POLITICAL AIDES; Jersey Parties Pick Key Men for Governor Race | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/high-court-backs-paupers-rights-appeals-bench-is-overruled-in.html | HIGH COURT BACKS 'PAUPER'S' RIGHTS; Appeals Bench Is Overruled in Denial of a Convicted Man's Fight on Verdict Appellate Court Overruled Certification Held Final | True | By Luther A. Huston Special To The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/in-debut-here.html | IN DEBUT HERE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lenore-litzky-engaged-vassar-alumna-will-be-wed-to-howard-b-winkler.html | LENORE LITZKY ENGAGED; Vassar Alumna Will Be Wed to Howard B. Winkler | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/seixas-tops-moylan-to-gain-tennis-final.html | SEIXAS TOPS MOYLAN TO GAIN TENNIS FINAL | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/kozma-takes-over-in-the-magic-flute.html | KOZMA TAKES OVER IN 'THE MAGIC FLUTE' | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/shippingmails-all-hours-given-in-eastern-standard-timc.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-sets-off-new-atom-blast-aec-indicates-force-was-under.html | SOVIET SETS OFF NEW ATOM BLAST; A.E.C. Indicates Force Was Under Million Tons of TNT SOVIET SETS OFF NEW ATOM BLAST | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/stamford-facing-school-bus-issue-transportation-of-parochial-pupils.html | STAMFORD FACING SCHOOL BUS ISSUE; Transportation of Parochial Pupils to Be Discussed at Hearing on Wednesday Cost Estimates at Variance | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/parley-to-study-us-role-in-un.html | Parley to Study U.S. Role in U.N. | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/fort-worth-center-planned.html | Fort Worth Center Planned | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/australia-joins-in-fashion-race-colorful-and-different-line-of.html | AUSTRALIA JOINS IN FASHION RACE; Colorful and Different Line of Apparel Seeks Market in the United States AUSTRALIA JOINS IN FASHION RACE Something Different | True | By Brendan M. Jones | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/workers-past-45-face-lack-of-jobs-report-finds-older-persons-have.html | WORKERS PAST 45 FACE LACK OF JOBS; Report Finds Older Persons Have Difficulty Obtaining Employment Here | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/planning-urged-in-new-plumbing-renovation-donewith-an-eye-on-long.html | PLANNING URGED IN NEW PLUMBING; Renovation DoneWith an Eye on Long Future Can Save Money, Experts Say Causes of Trouble PLANNING URGED IN NEW PLUMBING Other Suggestions Made | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/joanne-lee-kittell-wed.html | Joanne Lee Kittell Wed | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ruth-m-schreter-betrothed.html | Ruth M. Schreter Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/another-country-british-islands-federation-expected-to-stimulate.html | ANOTHER COUNTRY; British Islands' Federation Expected To Stimulate Caribbean Travel | True | By Diana Searl | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms MIAMI-- Public Relations COLLEGES--Business Support ADULT CENTER-- Registration ALLIANCE-- Cummings Camp SMITH-- Development Head LAFAYETTE-- Record Fund CHEMISTS--High Salaries ROCHESTER-- Engineering L.I.U.-- New Campus YALE-- Paris Study EDUCATION--In Brief | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-student-travel-picture-more-tours-scheduled-and-more-ship-space.html | THE STUDENT TRAVEL PICTURE; More Tours Scheduled And More Ship Space Is Available New York-Rotterdam Informal Tours Norway, Two Weeks | True | By Leonard Buder | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hartford-u-regents-aircraft-executive-to-head-board-for-new.html | HARTFORD U. REGENTS; Aircraft Executive to Head Board for New Institution | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/in-and-out-of-books-anthology-synthesis-rock-translator.html | IN AND OUT OF BOOKS; Anthology Synthesis Rock Translator | True | By Harvey Breit | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tired-diplomats-begin-un-recess-hungary-and-egypt-caused-long.html | TIRED DIPLOMATS BEGIN U.N. RECESS; Hungary and Egypt Caused Long Debates and Activity, Some Lasting Till Dawn Round-Clock Sessions Membership Grows to 81 | True | By Kathleen Teltsh Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/claudette-briskie-a-bride.html | Claudette Briskie a Bride | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/child-to-mrs-rl-blum-jr.html | Child to Mrs. R.L. Blum Jr. | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/israel-asks-us-to-insure-her-right-to-suez-passage-israel-urges-us.html | Israel Asks U.S. to Insure Her Right to Suez Passage; ISRAEL URGES U.S. TO BACK HER SHIPS Three Nations Get Together | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/politics-eddies-into-leipzig-fair-reds-dont-always-like-reds.html | POLITICS EDDIES INTO LEIPZIG FAIR; Reds Don't Always Like Reds -- Chinese Dress Better Than Most of Bloc Some Uncomradliness State Book Store Exhibits | True | By Harry Gilroy Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/russias-lost-revolution.html | RUSSIA'S LOST REVOLUTION | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/carole-smith-is-fiancee-jackson-college-alumna-to-be-wed-to-martin.html | CAROLE SMITH IS FIANCEE; Jackson College Alumna to Be Wed to Martin Sommer | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/archives/negroes-in-kenya-take-step-select-minority-of-africans-casts.html | NEGROES IN KENYA TAKE STEP AHEAD; Select Minority of Africans Casts First Ballots in a National Election Possibility Discounted Political Groups Banned | True | By Richard P. Hunt Special To the New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/pipe-to-link-alaska-yukon.html | Pipe to Link Alaska, Yukon | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/study-is-reported-by-antibias-group.html | STUDY IS REPORTED BY ANTI-BIAS GROUP | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/barrygrootendorst.html | Barry--Grootendorst | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tiny-luxembourg-the-little-duchy-is-big-in-varied-beauty.html | TINY LUXEMBOURG; The Little Duchy Is Big in Varied Beauty, Hospitality and Charm Old Abbey Tipping Customs | True | By A.m. Op de Beeck | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/barbara-hunter-to-be-bride.html | Barbara Hunter to Be Bride | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sparkman-hails-trailer-future-senator-says-mobile-homes-could-fill.html | SPARKMAN HAILS TRAILER FUTURE; Senator Says Mobile Homes Could Fill Gap Left by Conventional Housing | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/off-broadway.html | OFF BROADWAY | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/yale-swimmers-defeat-harvard-win-by-5927-to-clinch-11th-straight.html | YALE SWIMMERS DEFEAT HARVARD; Win by 59-27 to Clinch 11th Straight Eastern Crown --Jecko Sets Record | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/columbia-to-close-44year-institute.html | COLUMBIA TO CLOSE 44-YEAR INSTITUTE | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/coffee-break-at-the-first-gentleman.html | COFFEE BREAK AT "THE FIRST GENTLEMAN" | True | James McAnally-Graphic House | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jp-warburg-sees-foreign-policy-gap.html | J.P. WARBURG SEES FOREIGN POLICY GAP | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/huge-timber-dome-caps-sports-arena.html | HUGE TIMBER DOME CAPS SPORTS ARENA | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/connecticut-valley-shifts-to-cucumber.html | CONNECTICUT VALLEY SHIFTS TO CUCUMBER | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/aston-villa-club-ties-manchester-tallies-in-second-half-for-a-11.html | ASTON VILLA CLUB TIES MANCHESTER; Tallies in Second Half for a 1-1 Draw With English League Soccer Leader | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/li-medical-officer-quits-for-coast-job.html | L.I. MEDICAL OFFICER QUITS FOR COAST JOB | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/columbia-football-aide-quits-new-britain-post.html | Columbia Football Aide Quits New Britain Post | True | | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/joan-reynolds-betrothed.html | Joan Reynolds Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lack-of-vaccine-denied-but-us-reports-sharp-rise-in-demand-for.html | LACK OF VACCINE DENIED; But U.S. Reports Sharp Rise in Demand for Polio Shots | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/bengurion-gets-israelis-to-back-hard-decisions-but-question-of.html | BEN-GURION GETS ISRAELIS TO BACK HARD DECISIONS; But Question of Continued Support Hinges On Results After the Withdrawal Alert Continues Stubborn and Dedicated | True | By Seth S. King Special To The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/survey-deplores-rule-by-districts-california-professor-sees-phantom.html | SURVEY DEPLORES RULE BY DISTRICTS; California Professor Sees 'Phantom' Units Gaining Governmental Power Backed by Foundation Many Districts in New York Finds 'Reform' In Order | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/3-men-held-in-assault-accused-of-attacking-offduty-policeman-in.html | 3 MEN HELD IN ASSAULT; Accused of Attacking Off-Duty Policeman in Queens | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-susan-emery-married-in-jersey.html | MISS SUSAN EMERY MARRIED IN JERSEY | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wood-field-and-stream-different-fines-for-identical-violations.html | Wood, Field and Stream; Different Fines for Identical Violations Reveal Judges, Too, Are Human | True | By John W. Randolph | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/fonda-weds-baronessa-actor-and-afdera-franchetti-married-in-his.html | FONDA WEDS BARONESSA; Actor and Afdera Franchetti Married in His Home Here | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/highways-anniversary-work-on-alaska-road-began-on-march-9-1942.html | HIGHWAY'S ANNIVERSARY; Work on Alaska Road Began on March 9, 1942 | True | Special to The New York Times. | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/civil-war-book-award-set.html | Civil War Book Award Set | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/of-people-and-pictures-king-brothers-post-kingsize-agenda-interest.html | OF PEOPLE AND PICTURES; King Brothers Post King-Size Agenda --Interest in 'Visit'--Other Items | True | By A.h. Weiler | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/4-science-scholarships-set.html | 4 Science Scholarships Set | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/alfalfa-crop-cut-but-prices-climb-cost-is-up-30-to-67-a-ton-since.html | ALFALFA CROP CUT, BUT PRICES CLIMB; Cost Is Up $30 to $67 a Ton Since 1955--Drought and Low Inventory Blamed | True | By J.e. McMahon | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/money-tight-market-snaps-up-a-huge-volume-of-equity-issues-pressure.html | Money Tight? Market Snaps Up A Huge Volume of Equity Issues; Pressure on Stock Market Volume Tied to Prices Diluted, They Hold Up FLOTATIONS BELIE MONEY TIGHTNESS | True | By Paul Heffernan | 1985-04-16 | RE0000242755 | B00000639531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-10 | 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/shipping-events-class-is-planned-defense-course-is-opened-to.html | SHIPPING EVENTS; CLASS IS PLANNED; Defense Course Is Opened to Licensed Officers--Port to Great Freighter Today New Ship Here Today Training Course Set School Gets Radar Gets Legal Post | True | | 1985-04-16 | RE0000242755 | B00000639531 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/chief-awards-in-white-plains-show.html | Chief Awards in White Plains Show | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/nixon-hails-kennedy-praises-speech-supporting-the-president-on.html | NIXON HAILS KENNEDY; Praises Speech Supporting the President on Mideast | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/tension-in-southeast-asia.html | TENSION IN SOUTHEAST ASIA | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/girl-scouts-attend-religious-services.html | GIRL SCOUTS ATTEND RELIGIOUS SERVICES | True | The New York Times | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/clerks-union-asks-employers-help-in-ousting-head-of-welfare-fund.html | Clerks' Union Asks Employers' Help In Ousting Head of Welfare Fund | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/flintkote-issue-registered.html | Flintkote Issue Registered | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/mrs-emerson-donor-of-blake-drawings.html | MRS. EMERSON, DONOR OF BLAKE DRAWINGS | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/batista-charges-castro-is-a-red-cuban-president-minimizes-rebel.html | BATISTA CHARGES CASTRO IS A RED; Cuban President Minimizes Rebel Leader--Deplores 'Rumors' to Build Him Up | True | By R. Hart Phillips Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/goalie-sets-shutout-record.html | Goalie Sets Shutout Record | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/nelsonerni.html | Nelson--Erni | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/bronx-housing-bought-operators-get-54family-unit-in-longfellow.html | BRONX HOUSING BOUGHT; Operators Get 54-Family Unit in Longfellow Avenue | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/jewish-year-book-for-1957-published.html | 'JEWISH YEAR BOOK' FOR 1957 PUBLISHED | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/two-plays-lease-broadway-homes-hide-and-seek-opens-april-2-at-thc.html | TWO PLAYS LEASE BROADWAY HOMES; 'Hide and Seek' Opens April 2 at the Belasco--'The Joker' Due at Playhouse April 4 Off Broadway Activity | True | By Arthur Gelb | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/schaffer-wins-tennis-final.html | Schaffer Wins Tennis Final | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/tidal-waves-hit-japanese-coast-flood-villages-on-hokkaido-san-diego.html | TIDAL WAVES HIT JAPANESE COAST; Flood Villages on Hokkaido --San Diego Bay Struck --Hawaii Damage Heavy Two Cling to Trees Value of Contracts | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/grain-prices-up-on-mideast-news-moderate-pressure-caused-by.html | GRAIN PRICES UP ON MIDEAST NEWS; Moderate Pressure Caused by Favorable Developments and Drought Relief Soil Bank Grows | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/dr-gerald-cetrulo-dies-medical-aide-in-newark-was-fencing-champion.html | DR. GERALD CETRULO DIES; Medical Aide in Newark Was Fencing Champion | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/vienna-officials-uphold-refugees-dispute-charge-made-here-that-many.html | VIENNA OFFICIALS UPHOLD REFUGEES; Dispute Charge Made Here That Many Hungarian Exiles Are Criminals Figures Called 'Nonsensical' Source Called Reliable | True | By John MacCormac Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/jehovahs-witnesses-meeting.html | Jehovah's Witnesses Meeting | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/orioles-sign-2-new-yorkers.html | Orioles Sign 2 New Yorkers | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/1year-maturities-are-76172728783.html | 1-YEAR MATURITIES ARE $76,172,728,783 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/church-rededicated-renovated-sunset-park-edifice-again-in-use-in.html | CHURCH REDEDICATED; Renovated Sunset Park Edifice Again in Use in Brooklyn | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/new-yorker-magazine-records-set-in-circulation-volume-and-earnings.html | NEW YORKER MAGAZINE; Records Set In Circulation Volume and Earnings in '56 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/saudi-oil-pipeline-to-bahrein-reopens-saudi-oil-flows-to-bahrein.html | Saudi Oil Pipeline To Bahrein Reopens; SAUDI OIL FLOWS TO BAHREIN AGAIN | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/2-lead-conference-vote-rosenbluth-wallace-chosen-unanimously-for.html | 2 LEAD CONFERENCE VOTE; Rosenbluth, Wallace Chosen Unanimously for Quintet | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/senators-plan-refugee-bill.html | Senators Plan Refugee Bill | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/macmillan-explains-position.html | Macmillan Explains Position | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/midtown-gets-new-traffic-pattern-oneway-plan-starts-smoothlybig.html | Midtown Gets New Traffic Pattern; One-Way Plan Starts Smoothly--Big Test Will Come Today MIDTOWN REVISES TRAFFIC PATTERN Confusion Likely Today | True | By Joseph C. Ingraham | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/harvey-wadham-retired-broker-dies-exbanker-led-africa-missions.html | Harvey Wadham, Retired Broker, Dies; Ex-Banker Led Africa Missions Group | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/incinerator-study-on-nyu-gets-75000-grant-for-three-years-of.html | INCINERATOR STUDY ON; N.Y.U. Gets $75,000 Grant for Three Years of Research | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ow-fischer-signs-movie-pact-at-fox-german-actor-gets.html | O.W. FISCHER SIGNS MOVIE PACT AT FOX; German Actor Gets MultiplePicture Contract--KovacsWill Make Film Debut Albert in New Role | True | By Oscar Godbout Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/pittsburgh-glass-had-record-sales-in-56-but-earnings-dipped-99.html | Pittsburgh Glass Had Record Sales In '56 But Earnings Dipped 9.9% Under 1955 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/sears-two-fouls-cap-104103-game-knicks-win-garden-thriller-syracuse.html | SEARS TWO FOULS CAP 104-103 GAME; Knicks Win Garden Thriller --Syracuse Beats Celtics to Reach Play-Offs Braun Commits Foul Knicks Superior Off Boards Nationals Win, 94-92 Pistons in Play-Offs Lakers Trip Hawks | True | By William J. Briordythe New York Times (BY ERNEST SISTO) | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/dubravka-tomsic-plays-piano-works.html | DUBRAVKA TOMSIC PLAYS PIANO WORKS | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/state-to-ask-bids-on-brooklyn-link-harriman-sanctions-call-to-build.html | STATE TO ASK BIDS ON BROOKLYN LINK; Harriman Sanctions Call to Build $16,085,000 Part of Expressway to Queens ROUTE NEAR NAVAL YARD 90% of Cost to Be Borne by Federal Government and Remainder by State Near Bridge Plaza | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/tv-palatable-learning-dr-elizabeth-boyd-discusses-hemingway-with.html | TV: Palatable Learning. Dr. Elizabeth Boyd Discusses Hemingway With Tasteful Candor on Channel 13 Comic Strip World Belated Praise Walking the Plank | True | By Jack Gould | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/film-pact-signed-by-house-witness-foreman-a-writerproducer-will.html | FILM PACT SIGNED BY HOUSE WITNESS; Foreman, a Writer-Producer, Will Work for Columbia--Invoked Fifth Amendment | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/birerlowenstein.html | Birer--Lowenstein | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/double-bill-listed-in-mets-21st-week.html | DOUBLE BILL LISTED IN 'MET'S 21ST WEEK | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/stuart-w-rockwells-have-son.html | Stuart W. Rockwells Have Son | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/simcoe-ont-curlers-victors.html | Simcoe (Ont.) Curlers Victors | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/two-swim-for-lives-buckley-magazine-editor-and-friend-fall-into.html | TWO SWIM FOR LIVES; Buckley, Magazine Editor, and Friend Fall Into Sound | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/parents-upheld-by-youth-panel-5-students-agree-they-find-love-and.html | PARENTS UPHELD BY YOUTH PANEL; 5 Students Agree They Find Love and Security at Home -- 'Bad' Elders Noted Parental Authority Stressed 'Bad Parents' Cited | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/tunis-and-paris-restore-ties.html | Tunis and Paris Restore Ties | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/mount-hermon-victor-43.html | Mount Hermon Victor, 4-3 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/janice-m-minsky-married.html | Janice M. Minsky Married | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/foreign-affairs-moscows-neglected-minion-indian-communism-different.html | Foreign Affairs; Moscow's Neglected Minion --Indian Communism Different Doctrines A Stalinist of Sorts | True | By C.l. Sulzberger | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/4-on-einstein-college-board.html | 4 on Einstein College Board | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/pay-rise-studied-for-legislature-albany-also-is-considering.html | PAY RISE STUDIED FOR LEGISLATURE; Albany Also Is Considering Increases for the P.S.C. and Some Justices Governor Kept Informed PAY RISE STUDIED FOR LEGISLATURE | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/us-aid-is-held-key-in-wooing-red-lands.html | U.S. AID IS HELD KEY IN WOOING RED LANDS | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/balsam-stands-out-at-group-program.html | BALSAM STANDS OUT AT GROUP PROGRAM | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/printers-accept-newspaper-pact-city-local-agrees-to-terms-699511-at.html | PRINTERS ACCEPT NEWSPAPER PACT; City Local Agrees to Terms, 699-511, at Heated Session --2-Year Peace Assured Contract Backed by Officers | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/mesabi-rejects-report-of-reserve-mining-co.html | Mesabi Rejects Report Of Reserve Mining Co. | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/curbs-on-spending-held-national-need.html | CURBS ON SPENDING HELD NATIONAL NEED | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/antireds-will-honor-two.html | Anti-Reds Will Honor Two | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/spaak-wins-award-belgian-to-get-charlemagne-prize-for-unity-efforts.html | SPAAK WINS AWARD; Belgian to Get Charlemagne Prize for Unity Efforts | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/bright-promise-among-victors-in-saw-mill-river-kc-event-millers.html | Bright Promise Among Victors In Saw Mill River K.C. Event; Millers' Entry Gains Shetland Sheepdog Specialty Honors-- Great Dane Kandace Triumphs in Return to Show Ring Not Out for Points Handles Three Winners | True | By John Rendel Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/gh-moriarty-62-led-firm-on-coast-industrial-consultant-dies-air.html | G.H. MORIARTY, 62, LED FIRM ON COAST; Industrial Consultant Dies --Air Reserve Officer Was an Engineer for U.S. | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/crippled-plane-lands-automobile-lights-runway-for-c46-with-39.html | CRIPPLED PLANE LANDS; Automobile Lights Runway for C-46 With 39 Aboard | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/trygve-lie-hails-steps-un-and-un-met-mideast-crisis-fairly-well-he.html | TRYGVE LIE HAILS STEPS; U.N. and U.N. Met Mideast Crisis Fairly Well, He Says | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/negro-elected-in-kenya-labor-federation-head-wins-seat-on.html | NEGRO ELECTED IN KENYA; Labor Federation Head Wins Seat on Legislature | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ford-retirement-fund-rises.html | Ford Retirement Fund Rises | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/college-provost-bars-gates-talk-dr-garvey-of-queens-asks-board-to.html | COLLEGE PROVOST BARS GATES TALK; Dr. Garvey of Queens Asks Board to Review Ruling on Communist Leader Student Cabinet Protests | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/israel-to-press-right-in-aqaba-denies-world-court-jurisdiction-us.html | Israel to Press 'Right' in Aqaba; Denies World Court Jurisdiction; U.S. Flag Test Indicated Nasser Still Undecided | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/vaudeville-returns-to-palace.html | Vaudeville Returns to Palace | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/city-to-paint-5th-ave-for-wearin-of-green.html | City to Paint 5th Ave. For Wearin' of Green | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/3-reds-slain-in-malaya.html | 3 Reds Slain in Malaya | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/jakarta-admits-crisis-worsens-but-officials-say-defiance-of-regime.html | JAKARTA ADMITS CRISIS WORSENS; But Officials Say Defiance of Regime Is for Reform and Not Secession Secession Not Expected | True | By Bernard Kalb Special To The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/high-atomic-pay-stressed.html | High Atomic Pay Stressed | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/shantz-sparkles-as-yanks-win-96-holds-cards-scoreless-in-3inning.html | SHANTZ SPARKLES AS YANKS WIN, 9-6; Holds Cards Scoreless in 3-Inning Turn-- Mantle Hits Single, Double No Sign of Soreness Cards Get to Freeman | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/physical-health-urged-in-sermon-mccracken-at-riverside-says-a-well.html | PHYSICAL HEALTH URGED IN SERMON; McCracken at Riverside Says a Well Body Is 'the Guest Chamber of the Soul' | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/irwin-cohen-weds-miss-susan-brown.html | IRWIN COHEN WEDS MISS SUSAN BROWN | True | Harcourt-Harris | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/charterers-send-ship-rates-down-index-drops-5-points-during.html | CHARTERERS SEND SHIP RATES DOWN; Index Drops 5 Points During Week--Volume of Fixtures, However, Registers Rise | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/publisher-assails-arthritis-book-suit.html | PUBLISHER ASSAILS ARTHRITIS BOOK SUIT | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/refugee-official-denies-red-influx.html | REFUGEE OFFICIAL DENIES RED INFLUX | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/southeast-raises-output-of-paper-production-almost-trebled-since.html | SOUTHEAST RAISES OUTPUT OF PAPER; Production Almost Trebled Since World War II--Gain Shown in Other Lines Florida in Fourth Place | True | By John N. Popham Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/regis-high-to-expand-catholic-school-to-double-its-library-add-to.html | REGIS HIGH TO EXPAND; Catholic School to Double Its Library, Add to Play Areas | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/about-new-york-lute-expert-follows-ancient-tradition-amazing-milk.html | About New York; Lute Expert Follows Ancient Tradition-- Amazing Milk Machine, the Cow | True | The New York TimesBy Meyer Berger | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/article-1-no-title-pencil-week-promotion-to-start-next-february.html | Article 1 -- No Title; Pencil Week Promotion To Start Next February | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/dutch-put-hopes-in-us-air-talks-stake-national-pride-on-plea-for.html | DUTCH PUT HOPES IN U.S. AIR TALKS; Stake National Pride on Plea for Expanded Rights-- Negotiations to Resume Implication Is Clear U.S. Reply Cites Conditions | True | By Walter H. Waggoner Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/then-dams-are-built-to-raise-it-to-site-of-cement-factory-kiln.html | Then Dams Are Built to Raise It to Site of Cement Factory; Kiln Floated Through Thailand AMERICAN FUNDS HELPING THAILAND | True | By Albert L. Kraus | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/vice-president-chosen-by-sun-chemical-corp.html | Vice President Chosen By Sun Chemical Corp. | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/a-report-on-britain-today-atom-age-eminence-is-goal-differences-on.html | A Report on Britain Today: Atom Age Eminence Is Goal; Differences on Methods BRITAIN SEEKING A NEW EMINENCE Huge Demand for Power Engineering Exports Rise Shipyards Are Busy Economy Heavily Burdened Labor Strife Traditional Ties With Europe Gaining | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/carmen-sung-at-met-emilia-cundari-makes-first-appearance-as-micaela.html | 'CARMEN' SUNG AT 'MET'; Emilia Cundari Makes First Appearance as Micaela | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/160foot-mountain-being-moved-to-new-rochelle-as-fill-for-dump-the.html | 160-Foot Mountain Being Moved To New Rochelle as Fill for Dump; The New Haven Railroad Has a New Passenger: One of the Berkshire Mountains | True | By Merrill Folsom Special To the New York Times.the New York Times (BY FRED J. SASS) | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/nuclear-program-planned.html | Nuclear Program Planned | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/bruins-tie-leafs-on-late-goal-33-stasiuk-scores-35-seconds-from.html | BRUINS TIE LEAFS ON LATE GOAL, 3-3; Stasiuk Scores 35 Seconds From End--Hawk Sextet Downs Canadiens, 3-1 15,873 See Hawks Win | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/advertising-sourcebook-of-economic-facts-what-makes-a-lottery.html | Advertising: Sourcebook of Economic Facts; What Makes a Lottery? Promoting Radio Campaign Plans Accounts People Notes | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/heater-deaths-drop-cavanagh-however-reports-no-decline-in-store.html | HEATER DEATHS DROP; Cavanagh, However, Reports No Decline in Store Fires | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/miss-crowley-sings-debut-recital-here.html | MISS CROWLEY SINGS DEBUT RECITAL HERE | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/youth-held-in-stabbing.html | Youth Held in Stabbing | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/presidents-action-on-major-bills-passed.html | President's Action on Major Bills Passed | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/joseph-caits-dies-at-68-actor-was-member-of-caits-brothers-comedy.html | JOSEPH CAITS DIES AT 68; Actor Was Member of Caits Brothers Comedy Team | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/troth-announced-of-jane-purinton-alumna-of-cornell-nursing-school.html | TROTH ANNOUNCED OF JANE PURINTON; Alumna of Cornell Nursing School Will Be Married to John P. Wilshusen | True | Special to The New York Times.Harris & Ewing | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/award-winner-to-sail-on-mayflower.html | Award Winner to Sail on Mayflower | True | The New York Times | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/coffee-price-move-is-denied-by-brazil.html | COFFEE PRICE MOVE IS DENIED BY BRAZIL | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/john-j-knewitz-76-bronx-gop-leader.html | JOHN J. KNEWITZ, 76, BRONX G.O.P. LEADER | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/point-4-is-urged-for-us-indians-minister-grandson-of-sioux-medicine.html | 'POINT 4' IS URGED FOR U.S. INDIANS; Minister, Grandson of Sioux Medicine Man, Describes Plight of His People | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/15925-at-garden-see-41-triumph-rangers-led-by-bathgate-crush.html | 15,925 AT GARDEN SEE 4-1 TRIUMPH; Rangers, Led by Bathgate, Crush First-Place Detroit With Three Late Goals Rangers' Play Outstanding Bathgate Has 70-Points | True | By Joseph C. Nicholsthe New York Times | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/roche-tourney-victor-takes-singles-shares-doubles-honors-in.html | ROCHE TOURNEY VICTOR; Takes Singles, Shares Doubles Honors in Badminton | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/30-teenagers-beat-4-soldiers-on-coast.html | 30 TEEN-AGERS BEAT 4 SOLDIERS ON COAST | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ghana-students-service.html | Ghana Students Service | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/random-notes-from-washington-executives-relaxed-not-the-tax-alas.html | Random Notes From Washington: Executives Relaxed, Not the Tax; Alas, Poor Richard Hardware Bill Up Billion Grotons Had the Greek for It Air Force 'Copter Prize Grindstone in Need of Noses | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/bond-averages.html | BOND AVERAGES | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/jersey-fete-to-aid-mental-clinic-fund.html | JERSEY FETE TO AID MENTAL CLINIC FUND | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/the-third-principle.html | THE THIRD PRINCIPLE | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/stocks-in-britain-sluggish-uneasy-domestic-factors-combine-last.html | STOCKS IN BRITAIN SLUGGISH, UNEASY; Domestic Factors Combine Last Week to Give Prices a Noticeable Downtrend SWING TO LABOR IS CITED By- Elections' Result a Blow to Conservatives--Strike in Shipyards Ordered Labor Gains Votes Commodities Easier | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/tv-series-to-tell-of-20th-century-pictorial-history-beginning-in.html | TV SERIES TO TELL OF 20TH CENTURY; Pictorial History Beginning in Fall Over C.B.S. Will Replace 'You Are There' Showcase" Under Revision | True | By Val Adams | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/prep-school-sports-notes-horse-shows-grow-through-telegraph-answer.html | Prep School Sports Notes; Horse Shows Grow Through Telegraph Answer to Prayer Lots of Impetus | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/music-new-york-chamber-ensemble-works-by-bloch-and-smit-introduced.html | Music: New York Chamber Ensemble; Works by Bloch and Smit Introduced Rieti Serenata Has Local Premiere | True | By Howard Taubman | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/joe-jones-annexes-giant-slalom-title.html | JOE JONES ANNEXES GIANT SLALOM TITLE | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ccny-cocaptains-named.html | C.C.N.Y. Co-Captains Named | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/new-red-charter-provides-rights.html | NEW RED CHARTER PROVIDES RIGHTS | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/pulitzer-jurors-will-meet-today-22-to-view-a-record-total-of.html | PULITZER JURORS WILL MEET TODAY; 22 to View a Record Total of Journalism Exhibits--Final Awards May 6 Steps in Selection | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/dartmouth-skier-scores-in-canada-igaya-wins-amateur-slalom-crown-by.html | DARTMOUTH SKIER SCORES IN CANADA; Igaya Wins Amateur Slalom Crown by 11 Seconds-- Miss Seguin Triumphs Combined Laurels to Tommy Teacher Does Best | True | By Michael Strauss Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/brooklyn-association-elects.html | Brooklyn Association Elects | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/tramp-ships-protest-seek-cut-in-federal-tonnage-for-bareboat.html | TRAMP SHIPS PROTEST; Seek Cut in Federal Tonnage for Bareboat Charter | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/us-churches-plan-middle-east-radio-churches-to-join-in-mideast.html | U.S. Churches Plan Middle East Radio; CHURCHES TO JOIN IN MIDEAST RADIO | True | By Stanley Rowland Jr. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/hakoah-defeats-portuguese-20-wauters-scores-both-goals-in-soccer.html | HAKOAH DEFEATS PORTUGUESE, 2-0; Wauters Scores Both Goals in Soccer Test-- Italians and Uhriks Triumph | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/condition-set-by-jordan-two-lines-traverse-jordan-economic-need-is.html | Condition Set by Jordan; Two Lines Traverse Jordan Economic Need Is Cited Gaza Reoccupation Backed | True | By Kennett Love Special To the New York Times.the New York Times | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/automatic-drier-kills-boy.html | Automatic Drier Kills Boy | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/mideast-parley-asked-talmadge-urges-eisenhower-invite-nasser-and.html | MIDEAST PARLEY ASKED; Talmadge Urges Eisenhower Invite Nasser and Ben-Gurion | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/gop-leaders-meet-on-58-plans-today.html | G.O.P. LEADERS MEET ON '58 PLANS TODAY | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/pilot-dies-2-hurt-in-crash.html | Pilot Dies, 2 Hurt in Crash | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/stravinsky-classic-bows-on-television.html | STRAVINSKY CLASSIC BOWS ON TELEVISION | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/north-irish-bridge-blown-up.html | North Irish Bridge Blown Up | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/wave-of-arrests-rises-in-hungary.html | WAVE OF ARRESTS RISES IN HUNGARY | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/liberties-unit-picks-lawyer-in-capital.html | LIBERTIES UNIT PICKS LAWYER IN CAPITAL | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/smyslov-agrees-to-draw-in-chess-botvinnik-trails-2-points-to-1.html | SMYSLOV AGREES TO DRAW IN CHESS; Botvinnik Trails, 2 Points to 1, After Getting a Stalemate in Third Game of Match Wachs Beats Peckar Dr. Euwe Plays Draw | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/a-correction.html | A Correction | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/test-arc-creates-heat-twice-that-of-the-suns.html | Test Arc Creates Heat Twice That of the Sun's | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/heckscher-keeps-crown.html | Heckscher Keeps Crown | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/buyers-in-town-arrival-of-buyers.html | Buyers in Town; ARRIVAL OF BUYERS | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/josephsonlevinsky.html | Josephson--Levinsky | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/title-ski-jump-put-off.html | Title Ski Jump Put Off | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/rocca-heads-program-meets-schmidt-in-wrestling-show-at-garden.html | ROCCA HEADS PROGRAM; Meets Schmidt in Wrestling Show at Garden Tonight | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/seixas-victor-in-final-beats-rose-to-retain-honors-in-masters.html | SEIXAS VICTOR IN FINAL; Beats Rose to Retain Honors in Masters Tennis Tourney | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/francescatti-gives-recital-at-hunter.html | FRANCESCATTI GIVES RECITAL AT HUNTER | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/southeast-asia-treaty-address-by-dulles-link-with-other-lands.html | Southeast Asia Treaty Address by Dulles; Link with Other Lands Disavowal of Stalin Trouble in Middle East Good Example Urged | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/brown-university-picks-new-dean-of-admissions.html | Brown University Picks New Dean of Admissions | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/port-said-shots-recalled.html | Port Said Shots Recalled | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/california-accepts-bid-dayton-seattle-also-to-play-in-garden-court.html | CALIFORNIA ACCEPTS BID; Dayton, Seattle Also to Play in Garden Court Event | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/griffith-declines-to-support-remarks-of-senators-official-club-head.html | Griffith Declines to Support Remarks of Senators' Official; Club Head Says DeOrsey Statement About Status of Baseball Is His Personal Opinion--Frick Scores Proposals Court Decision Opposed Frick Discounts Remarks | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/orioles-limit-cubs-to-two-hits-and-post-60-exhibition-victory-white.html | Orioles Limit Cubs to Two Hits And Post 6-0 Exhibition Victory; White Sox Defeat Redlegs, 6-4, With Three Runs in Seventh--Senators Turn Back Red Sox, 4-1--Tigers Routed, 13-4 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ouster-of-beck-raised.html | Ouster of Beck Raised | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/consumer-study-shows-optimism-major-spending-is-planned-at-same.html | CONSUMER STUDY SHOWS OPTIMISM; Major Spending Is Planned at Same Rate as in '56 in Most Categories Savings on Increase Findings Analyzed Data Called an 'Index' | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/bargaining-move-by-egypt-is-seen-rejection-of-provisional-suez.html | BARGAINING MOVE BY EGYPT IS SEEN; Rejection of Provisional Suez Proposal Opens Delicate Period in U.S. Policy Barring of Israelis Implied BARGAINING MOVE BY EGYPT IS SEEN | True | By Dana Adams Schmidt Special To The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/show-business-to-hail-jimmy-durante-sunday.html | Show Business to Hail Jimmy Durante Sunday | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/japanese-team-runs-spring-to-9-gains-swaythling-cup-table-tennis.html | JAPANESE TEAM RUNS SPRING TO 9; Gains Swaythling Cup Table Tennis Final With Hungary in World Tournament | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/deal-called-off-by-maremont-inc-chicago-auto-parts-maker-agrees-to.html | DEAL CALLED OFF BY MAREMONT, INC.; Chicago Auto Parts Maker Agrees to Glen Alden's Bid to Cancel Sales Contract Maremont Agrees DEAL CALLED OFF BY MAREMONT, INC. Purchase Enjoined | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/us-chamber-data-scored-by-folsom-folsom-in-attack-on-us-chamber.html | U.S. Chamber Data Scored by Folsom; FOLSOM IN ATTACK ON U.S. CHAMBER Against Federal Control | True | By E.w. Kenworthy Special To The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/wilderness-talks-set-conservationists-meet-this-week-in-san.html | WILDERNESS TALKS SET; Conservationists Meet This Week in San Francisco | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/an-82-wins-southpaw-golf.html | An 82 Wins Southpaw Golf | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/lard-changes-mixed-futures-moved-8-cents-off-to-2-up-last-week.html | LARD CHANGES MIXED; Futures Moved 8 Cents Off to 2 Up Last Week | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/new-parking-garage-planned-in-midtown-greenwich-village-deal-garage.html | NEW PARKING GARAGE PLANNED IN MIDTOWN; Greenwich Village Deal Garage Building Sold | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/luncheon-planned-by-wellesley-unit.html | LUNCHEON PLANNED BY WELLESLEY UNIT | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/a-traffic-realist-john-joseph-king-has-kennedys-backing.html | A Traffic Realist; John Joseph King Has Kennedy's Backing | True | The New York Times | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/shipping-events-note-of-thanks-tanker-captain-gets-one-for-aiding.html | SHIPPING EVENTS: NOTE OF THANKS; Tanker Captain Gets One for Aiding Plane--Salvaged Vessel May Be Sold Involved in Harbor Crash U.S. Delegate Named Contract to Scrap Liner | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/theatre-the-glass-cage-in-toronto-priestley-play-stars-2-brothers.html | Theatre: 'The Glass Cage' in Toronto; Priestley Play Stars 2 Brothers, Sister | True | By Brooks Atkinson Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/freyerbehar.html | Freyer--Behar | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/charles-s-gleim-engineer-is-dead-consultant-to-port-authority-a.html | CHARLES S. GLEIM, ENGINEER, IS DEAD; Consultant to Port Authority, a National Guard Colonel, Worked on Burma Road | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/exofficer-fiance-of-miss-burnham-john-mcdonald-3d-formerly-of-air.html | EX-OFFICER FIANCE OF MISS BURNHAM; John McDonald 3d, Formerly of Air Force, Will Marry Locust Valley Teacher | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/jersey-resort-burns-sherrys-restaurant-on-black-horse-pike.html | JERSEY RESORT BURNS; Sherry's Restaurant on Black Horse Pike Destroyed | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/melbourne-fla-plans-bond-sale-will-take-bids-march-27-on-6750000.html | MELBOURNE, FLA., PLANS BOND SALE; Will Take Bids March 27 on $6,750,000 Issue--Other Municipal Financing | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/belgrade-strikes-back.html | BELGRADE STRIKES BACK | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/temple-emanuel-choir-sings.html | Temple Emanuel Choir Sings | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/rev-peter-j-dolin-exjesuit-editor-72.html | REV. PETER J. DOLIN, EX-JESUIT EDITOR, 72 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/french-imports-adapted-designs-and-boutique-fashions-are-shown.html | French Imports, Adapted Designs And Boutique Fashions Are Shown; Spring Cover-Ups Are Cut on Relaxed Lines | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/business-books.html | Business Books | True | By Burton Crane | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/risk-law-protested-jewish-group-bids-governor-veto-extension.html | 'RISK' LAW PROTESTED; Jewish Group Bids Governor Veto Extension | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/uranium-plant-projected.html | Uranium Plant Projected | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/rochester-booters-win-21.html | Rochester Booters Win, 2-1 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/steel-shipments-exceed-ordering-but-picture-is-spottygap-at-10-in.html | STEEL SHIPMENTS EXCEED ORDERING; But Picture Is Spotty--Gap at 10% in Some Cases and Nonexistent in Others FLAT-ROLLED ITEMS DIP Some Analysts Believe That Consumers Are Cutting Stocks Too Sharply Auto Sales Rise Expected Users' Operations High | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/czech-gets-a-bequest-for-aiding-refugees.html | Czech Gets a Bequest For Aiding Refugees | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/aides-in-union-jobs-may-lose-city-pay-city-to-stop-pay-for-union.html | Aides in Union Jobs May Lose City Pay; CITY TO STOP PAY FOR UNION AIDES New Rules Suggested | True | By Paul Crowell | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ronson-in-leaseback-deal.html | Ronson in Leaseback Deal | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ship-returns-for-repairs.html | Ship Returns for Repairs | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/15-die-in-colombian-bus-dive.html | 15 Die in Colombian Bus Dive | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/pay-study-warns-us-on-scientists-militarys-loss-of-experts-to.html | PAY STUDY WARNS U.S. ON SCIENTISTS; Military's Loss of Experts to Industry Said to Mount-- Wage Rise Bid Seen Costs Not Estimated Examples Are Cited Changes 'Considerable' | True | By Jack Raymond Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/stocks-and-bonds.html | STOCKS AND BONDS | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/clark-honored-by-nyu-syracuse-player-heads-violet-fives-allopponent.html | CLARK HONORED BY N.Y.U.; Syracuse Player Heads Violet Five's All-Opponent Team | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/barrettball.html | Barrett--Ball | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/cost-of-us-nickel-plant-expansion-cut-6000000.html | Cost of U.S. Nickel Plant Expansion Cut $6,000,000 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/julia-smith-performs-offers-coplands-piano-music-on-town-hall.html | JULIA SMITH PERFORMS; Offers Copland's Piano Music on Town Hall Program | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/lent-held-call-to-jesus.html | Lent Held Call to Jesus | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/carol-w-gerendasy-bride-in-elizabeth.html | CAROL W. GERENDASY BRIDE IN ELIZABETH | True | Special to The New York Times.Charles Rossi | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/union-gifts-reported-dubinsky-lists-323548-in-56-by-garment.html | UNION GIFTS REPORTED; Dubinsky Lists $323,548 in '56 by Garment International | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/sylvania-plant-holds-job-level-automation-in-upstate-tube-unit-held.html | SYLVANIA PLANT HOLDS JOB LEVEL; Automation in Upstate Tube Unit Held Key Factor in Keeping Work Force | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/wall-beats-thomson-by-2-shots-on-66-for-273-in-pensacola-golf.html | Wall Beats Thomson by 2 Shots On 66 for 273 in Pensacola Golf | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/catholics-defer-pupils-transfer-augusta-me-parents-vote-to-cancel.html | CATHOLICS DEFER PUPILS TRANSFER; Augusta, Me., Parents Vote to Cancel Bus Protest-- Court Action Is Set | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/4-massachusetts-schools-appoint-a-coordinator.html | 4 Massachusetts Schools Appoint a Coordinator | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/illinois-skaters-take-team-crown.html | ILLINOIS SKATERS TAKE TEAM CROWN | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/dominicans-recall-2-shakeup-in-embassy-in-us-follows-accusations.html | DOMINICANS RECALL 2; Shake-Up in Embassy in U.S. Follows Accusations | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/san-francisco-victor-wrongway-goal-decides-in-soccer-at-los-angeles.html | SAN FRANCISCO VICTOR; Wrong-Way Goal Decides in Soccer at Los Angeles | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/stainless-steel-cars-ordered.html | Stainless Steel Cars Ordered | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/business-migrants-cite-lack-of-space.html | BUSINESS MIGRANTS CITE LACK OF SPACE | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/american-smelting-profits-in-l956-up-188-on-sales-rise-of-97.html | AMERICAN SMELTING; Profits in l956 Up 18.8% on Sales Rise of 9.7% COMPANIES ISSUE EARNING FIGURES | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/catalanis-loreley-sung-here.html | Catalani's 'Loreley' Sung Here | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/earnings-steady-for-gas-pipeline-gulf-interstate-also-reports-plans.html | EARNINGS STEADY FOR GAS PIPELINE; Gulf Interstate Also Reports Plans for a $25,000,000 Expansion of Capacity | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/arms-defense-backlog-rises.html | Arms's Defense Backlog Rises | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/japans-travel-slowed-spring-labor-offensive-for-more-pay-delays.html | JAPAN'S TRAVEL SLOWED; Spring Labor Offensive for More Pay Delays Services | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/lyle-wilson-of-up-stricken.html | Lyle Wilson of U.P. Stricken | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/synagogue-is-dedicated.html | Synagogue Is Dedicated | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/negroes-college-to-reopen-today-new-alcorn-president-will-take.html | NEGROES' COLLEGE TO REOPEN TODAY; New Alcorn President Will Take Applications--History Teacher Is Staying Away | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/spain-plays-to-22-draw.html | Spain Plays to 2-2 Draw | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/miss-goldfarb-wed-in-queens.html | Miss Goldfarb Wed in Queens | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/jeweler-leases-east-side-store-richters-plans-a-new-shop-at-519.html | JEWELER LEASES EAST SIDE STORE; Richter's Plans a New Shop at 519 Madison Avenue-- Other Manhattan Deals | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/letters-to-the-times-raising-jobless-tax-hughesashbery-bill-opposed.html | Letters to The Times; Raising Jobless Tax Hughes-Ashbery Bill Opposed as Penalizing Apparel Trades Volunteer Library for Children Compensating Shopkeepers Role of Individual in Relocation Programs Is Stressed For Permanent U.N. Force LOUIS STULBERG, Executive Vice President, International Ladies Garment WorkersUnion.New York, March 7, 1957. RUTH B. MOSELY. New York, March 4, 1957. ARTHUR C. HOLDEN, F.A.I.A. New York, Feb. 25, 1957. WILLIAM WEINSTEIN. New York, March 5, 1957. | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/zurich-market-fails-to-revive-stock-volume-continues-low-bond.html | ZURICH MARKET FAILS TO REVIVE; Stock Volume Continues Low --Bond Demand Shows Signs of Slackening Bond Demand Falls Swiss Stock Moves Mixed | True | By George H. Morison Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/full-canal-work-may-be-resumed-cairo-aide-says-un-salvage-fleet-can.html | FULL CANAL WORK MAY BE RESUMED; Cairo Aide Says U.N. Salvage Fleet Can Tackle Major Obstacle Tomorrow U.S. Policies Are Assailed | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/roxy-theatre-30-today-film-house-has-shown-more-than-800-features.html | ROXY THEATRE 30 TODAY; Film House Has Shown More Than 800 Features Since '27 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/nixon-finds-reds-lagging-in-africa-vice-president-in-uganda-says.html | NIXON FINDS REDS LAGGING IN AFRICA; Vice President, in Uganda, Says Hungarian Revolt Damaged Their Cause Governor Is Host | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/bob-hope-is-seen-in-a-variety-program.html | Bob Hope Is Seen in a Variety Program | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/new-records-set-by-phelps-dodge-peak-copper-production-sales-and.html | NEW RECORDS SET BY PHELPS DODGE; Peak Copper Production, Sales and Earnings Are Reported for 1956 New Mine Under Way | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/defense-classes-set-west-coast-shipping-workers-to-learn-wartime.html | DEFENSE CLASSES SET; West Coast Shipping Workers to Learn Wartime Skills | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/macmillan-gives-pledge-to-france-says-britain-stands-by-her.html | MACMILLAN GIVES PLEDGE TO FRANCE; Says Britain Stands by Her Commitments to Europe-- Sees Gains in Paris Talks Effort to Allay Fears British Position Restated MACMILLAN GIVES PLEDGE TO FRANCE | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/meyner-defends-his-banking-aides-doubts-influence-peddling-in.html | MEYNER DEFENDS HIS BANKING AIDES; Doubts Influence Peddling in Department and Calls Jersey Inquiry 'Political' | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/son-to-the-richard-flynns.html | Son to the Richard Flynns | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/croci-rossa.html | Croci Rossa | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/nuclear-contract-awarded.html | Nuclear Contract Awarded | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/municipal-financing-to-fall.html | Municipal Financing to Fall | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/red-china-has-woman-general.html | Red China Has Woman General | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/masons-here-honor-mazzini.html | Masons Here Honor Mazzini | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/genevieve-ottens-betrothed.html | Genevieve Ottens Betrothed | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/mayor-off-to-bahamas.html | Mayor Off to Bahamas | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/sharrar-of-wva-five-hailed.html | Sharrar of W.Va. Five Hailed | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/casual-life-moves-spotlight-off-furs.html | Casual Life Moves Spotlight Off Furs | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/hospital-fund-at-peak-2796864-for-this-years-drive-is-77year-record.html | HOSPITAL FUND AT PEAK; $2,796,864 for This Year's Drive Is 77-Year Record | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/alcoholics-to-pay-city-for-its-care-bridge-house-will-collect-from.html | ALCOHOLICS TO PAY CITY FOR ITS CARE; Bridge House Will Collect From Those With Funds as Therapeutic Technique | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/reds-rise-in-us-traced-in-study-new-book-issued-in-fund-for.html | REDS' RISE IN U.S. TRACED IN STUDY; New Book, Issued in Fund for Republic Series, Offers Controversial Theory REVISED TACTICS POSED Theodore Draper Says Aim of 'Revolution' Here Has Been 'Mass Manipulation' A Change in Editorial View Split on Bolshevik Role | True | By Will Lissner | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/soviet-office-in-turkey-raided.html | Soviet Office in Turkey Raided | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/khrushchev-asks-more-meat-milk-soviets-party-chief-urges-farmers-to.html | KHRUSHCHEV ASKS MORE MEAT, MILK; Soviet's Party Chief Urges Farmers to Renew Drive to Increase Output Khrushchev Cites Goals | True | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/downtown-survey-will-cost-300000.html | DOWNTOWN SURVEY WILL COST $300,000 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/harris-hit-sinks-tribe-in-10th-98-first-baseman-paces-giants-with.html | HARRIS HIT SINKS TRIBE IN 10TH, 9-8; First Baseman Paces Giants With Homer, Two Singles and Five Runs Batted In Harris to the Rescue Brother of Detroit Ace | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ilo-chief-en-route-here.html | I.L.O. Chief En Route Here | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/unity-on-the-payroll-tax.html | UNITY ON THE PAYROLL TAX | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/harvard-in-ncaa-hockey.html | Harvard in N.C.A.A. Hockey | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/5-foreign-scores-given-in-concert-music-in-our-time-event-is.html | 5 FOREIGN SCORES GIVEN IN CONCERT; 'Music in Our Time' Event Is Devoted to Works by Composers From Abroad | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ile-de-france-trips-canceled.html | Ile de France Trips Canceled | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/blaze-kills-2-and-hurts-4.html | Blaze Kills 2 and Hurts 4 | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/books-of-the-times-personages-brought-to-life-his-commentaries.html | Books of The Times; Personages Brought to Life His Commentaries Incisive | True | By Orville Prescott | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/state-aid-to-city-slated-to-mount-rent-plan-is-set-republicans.html | STATE AID TO CITY SLATED TO MOUNT; RENT PLAN IS SET; Republicans Agree to Give Most of Added $17,600,000 Requested by the Mayor LINK TO FALL VOTE SEEN Decontrol of $200-a-Month Apartments as They Are Vacated Is Provided Republicans Expect to Profit SUBSTANTIAL AID TO CITY FORECAST Cost of the Program | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/discount-idea-spreads-to-paris-shop-doubles-its-sales-in-a-year.html | Discount Idea Spreads to Paris; Shop Doubles Its Sales in a Year; Advertising Refused DISCOUNT POLICY SPREADS TO PARIS | True | Special to The New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/general-cable-corp-profits-increased-by-877-in-1956-over-year.html | GENERAL CABLE CORP.; Profits Increased by 87.7% in 1956 Over Year Before | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/st-louis-team-wins-tops-chicago-gains-western-final-in-cup-soccer.html | ST. LOUIS TEAM WINS; Tops Chicago, Gains Western Final in Cup Soccer | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/queen-visits-maid-in-hospital.html | Queen Visits Maid in Hospital | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/food-news-sweet-praises-for-honey-delicatessen-man-says-it-suggests.html | Food News: Sweet Praises for Honey; Delicatessen Man Says It Suggests 'Spell of Romance' Flavor and Color Vary With the Flowers and Nationality Has Great Variety List Available | True | By Jane Nickerson | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/vaughn-bowling-leader-fort-wayne-man-sets-pace-in-3-events-at-fort.html | VAUGHN BOWLING LEADER; Fort Wayne Man Sets Pace in 3 Events at Fort Worth | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/brokerage-loans-up-borrowings-by-member-firms-of-big-board-gain-in.html | BROKERAGE LOANS UP; Borrowings by Member Firms of Big Board Gain in Month | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/pan-american-acts-to-outflank-partner-in-panagra-civil-war-will-ask.html | Pan American Acts to Outflank Partner in Panagra 'Civil War'; Will Ask C.A.B. Today to Let It Give Up Its Half of Airline in Return for New Latin Routes--Grace Objects Motives Are Disputed Goals of Plan Cited Stock Transfer Sought | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/beck-slips-back-to-us-and-faces-senate-subpoena-teamsters-chief.html | BECK SLIPS BACK TO U.S. AND FACES SENATE SUBPOENA; Teamsters' Chief Flies Home --Says He Expects to Go to Washington 'Very Soon' Newsmen Are Barred No Time Limit Set BECK SLIPS BACK FROM TRIP ABROAD Mitchell Shortens Trip Shouts 'No Comment' Employers Face Inquiry | True | By A.h. Raskin | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/house-to-debate-budgetcut-plea-request-for-eisenhowers-advice-on.html | HOUSE TO DEBATE BUDGET-CUT PLEA; Request for Eisenhower's Advice on Economy May Reach Floor Tomorrow Knowland 'Optimistic' Military Leaks Under Study | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/mens-wear-sales-hold.html | Men's Wear Sales Hold | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/gershwins-music-heard-at-concert-gould-conducts-symphony-of-air-at.html | GERSHWIN'S MUSIC HEARD AT CONCERT; Gould Conducts Symphony of Air at Carnegie Hall-- Cited by Foundation | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/dulles-discerns-communist-loss-he-tells-southeast-asia-pact-states.html | DULLES DISCERNS COMMUNIST LOSS; He Tells Southeast Asia Pact States Still Not to Relax Vigilance for Freedom Delegates to Council DULLES DISCERNS COMMUNIST LOSS Kashmir Issue Avoided Cairo, Prague Expand Trade | True | By Foster Hailey Special To the New York Times. | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/sidewalk-phones-planned-for-midtown-in-experiment-by-city-to-raise.html | Sidewalk Phones Planned for Midtown In Experiment by City to Raise Revenue | True | | 1985-04-16 | RE0000242756 | B00000639532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/mundt-finds-reds-still-dangerous-senator-tells-communicants-of.html | MUNDT FINDS REDS STILL DANGEROUS; Senator Tells Communicants of Peril From Infiltrating of Churches, Schools, Unions | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/alfred-hitchcock-in-hospital.html | Alfred Hitchcock in Hospital | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/stevenson-is-appointed-to-field-funds-board.html | Stevenson Is Appointed To Field Fund's Board | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/sports-of-the-times-overheard-in-st-pete-no-dispossess-notice-kid.html | Sports of The Times; Overheard in St. Pete No Dispossess Notice Kid Stuff Gratuitous Advice | True | By Arthur Daley | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/needed-bank-reform.html | NEEDED BANK REFORM | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/cathedral-greets-executive-of-sicily.html | CATHEDRAL GREETS EXECUTIVE OF SICILY | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/legion-opposition-called-an-asset-womens-unit-says-it-often-spurred.html | LEGION OPPOSITION CALLED AN ASSET; Women's Unit Says It Often Spurred Interest in Project for Talks on Rights | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/2-in-mexico-tell-story-of-murder.html | 2 IN MEXICO TELL STORY OF MURDER | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/fresh-spuds-yielding-to-frozen-in-the-home.html | Fresh Spuds Yielding To Frozen in the Home | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/schranz-skiing-victor-scores-as-austrians-excel-in-arlbergkandahar.html | SCHRANZ SKIING VICTOR; Scores as Austrians Excel in Arlberg-Kandahar Meet | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/cotton-declines-by-8-to-33-points-better-moisture-conditions-soil.html | COTTON DECLINES BY 8 TO 33 POINTS; Better Moisture Conditions Soil Bank Cancellations Cited for Week's Dip | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-11 | 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/president-at-church-he-and-mrs-eisenhower-go-to-presbyterian.html | PRESIDENT AT CHURCH; He and Mrs. Eisenhower Go to Presbyterian Service | True | | 1985-04-16 | RE0000242756 | B00000639532 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/bahrein-is-linked-to-ancient-trade-new-excavations-offered-as-proof.html | BAHREIN IS LINKED TO ANCIENT TRADE; New Excavations Offered as Proof Isle was Commerce Center 5,000 Years Ago Feline Tooth Also Found 100,000 Mounds at Bahrein Sea Route Assumed | True | By Sam Pope Brewer Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/issue-of-9000000-is-marketed-here.html | ISSUE OF $9,000,000 IS MARKETED HERE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nbc-to-present-baseball-salute-gene-kelly-ed-gardner-and-18-stars.html | N.B.C. TO PRESENT BASEBALL SALUTE; Gene Kelly, Ed Gardner and 18 Stars of Sport to Appear on TV Program April 13 TV Rooms to Rock 'n' Roll | True | By Val Adams | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jobless-tax-rise-asked-group-wants-seasonal-and-apparel-firms-to.html | JOBLESS TAX RISE ASKED; Group Wants Seasonal and Apparel Firms to Pay More | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/marilyn-branson-is-a-future-bride-rosemont-student-engaged-to.html | MARILYN BRANSON IS A FUTURE BRIDE; Rosemont Student Engaged to Martin Robert Miller, a Senior at Villanova | True | Special To The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/spring-jewelry-ropes-of-beads.html | Spring Jewelry: Ropes of Beads | True | By Edith Beeson | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-spurns-soviet-on-mideast-plan-call-for-a-bigfour-mideast.html | U.S. SPURNS SOVIET ON MIDEAST PLAN; Call for a Big-Four Mideast Declaration Also Rejected by Britain and France Soviet Tactics Assailed Red Arms Shipments Cited | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/66th-musicale-planned-haarlem-philharmonic-fete-will-be-held.html | 66TH MUSICALE PLANNED; Haarlem Philharmonic Fete Will Be Held Thursday | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/celler-calls-frick-baseball-dictator.html | CELLER CALLS FRICK BASEBALL DICTATOR | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/white-sox-check-brooklyn-1-to-0-held-to-2-hits-chicagoans-reach.html | WHITE SOX CHECK BROOKLYN, 1 TO 0; Held to 2 Hits, Chicagoans Reach Darnell for Run in Fourth Inning at Miami Elston Halts Threat Dropo Drives in Run | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/new-quake-in-greece-terrifies-people-of-volos-area-no-casualties.html | NEW QUAKE IN GREECE; Terrifies People of Volos Area - -No Casualties | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/pipeline-system-lifts-gross-net-transcontinental-gas-profit-and.html | PIPELINE SYSTEM LIFTS GROSS, NET; Transcontinental Gas Profit and Revenues Set New Highs Last Year | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/art-works-of-philip-pearlstein-at-the-peridot-paintings-drawings.html | Art: Works of Philip Pearlstein at the Peridot; Paintings, Drawings Are on Display Group Show Held at Viviano Gallery | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/disease-dooming-american-elms-dutch-elm-disease-is-taking-a-heavy.html | DISEASE DOOMING AMERICAN ELMS; Dutch Elm Disease Is Taking a Heavy Toll of One of America's Favorite Shade Trees | True | By John C. Devlinthe New York Timesthe New York Times (BY NEAL BOENZI BY ERNEST SISTO) | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/new-group-to-fight-bank-bill.html | New Group to Fight Bank Bill | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/renewed-violence-reported-in-cuba.html | RENEWED VIOLENCE REPORTED IN CUBA | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/terry-sturdivant-urban-of-yanks-blank-red-sox-dodgers-lose-giants.html | Terry, Sturdivant, Urban of Yanks Blank Red Sox; Dodgers Lose; Giants Score; BOMBERS VICTORS IN FLORIDA, 2 TO 0 Red Sox Limited to 3 Blows, All Off Tom Sturdivant-- Mantle Beats Out Bunt Two Errors by Carroll Williams Takes It Easy | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/icc-permits-bo-to-raise-debt-cost.html | I.C.C PERMITS B.&O. TO RAISE DEBT COST | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-investment-upheld-pearson-says-canada-needs-capital-for-progress.html | U.S. INVESTMENT UPHELD; Pearson Says Canada Needs Capital for Progress | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/french-reds-set-back-poujadists-also-lose-ground-in-another.html | FRENCH REDS SET BACK; Poujadists Also Lose Ground in Another By-Election | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/air-officer-weds-miss-carol-carney.html | AIR OFFICER WEDS MISS CAROL CARNEY | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/swensrud-to-retire-as-gulf-chairman.html | SWENSRUD TO RETIRE AS GULF CHAIRMAN | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/hilton-hotels-raised-net-84-last-year-to-record-16752369-or-450-a.html | Hilton Hotels Raised Net 84% Last Year To Record $16,752,369, or $4.50 a Share | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/industry-savings-ascribed-to-atom-dr-libby-of-aec-tells-times-forum.html | INDUSTRY SAVINGS ASCRIBED TO ATOM; Dr. Libby of A.E.C. Tells Times Forum of Use of Isotopes-- Westinghouse Awards Members of Panel 'Moral' Question Raised Further Broadcasts | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/fried-resigns-post-with-prisons-board-fried-quits-post-on-state.html | Fried Resigns Post With Prisons Board; FRIED QUITS POST ON STATE BOARD | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/vietnamese-robbed-in-france.html | Vietnamese Robbed in France | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/calgary-signs-furey.html | Calgary Signs Furey | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/coleman-buys-photo-concern.html | Coleman Buys Photo Concern | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/notes.html | Notes | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/fire-ruins-bradford-lodge.html | Fire Ruins Bradford Lodge | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/10000-each-month.html | 10,000 Each Month | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/refugees-are-lauded-dr-saunders-calls-hungarians-in-austria-good.html | REFUGEES ARE LAUDED; Dr. Saunders Calls Hungarians in Austria Good Citizens | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/parley-on-homes-for-elderly.html | Parley on Homes for Elderly | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/two-scientists-jailed-pair-sentenced-in-maine-in-sale-of.html | TWO SCIENTISTS JAILED; Pair Sentenced in Maine in Sale of 'Accumulators' | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ferment-in-the-capital-an-evaluation-of-the-new-selfcriticism-among.html | Ferment in the Capital; An Evaluation of the New Self-Criticism Among Both Republicans and Democrats Maneuver for Position G.O.P. Warned, Too New Ideas, New Men Assumptions Challenged | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/cuban-counterfeiters.html | Cuban Counterfeiters | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/britain-and-france.html | BRITAIN AND FRANCE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/marine-chief-in-plea-litzenberg-urges-parents-to-cooperate-in.html | MARINE CHIEF IN PLEA; Litzenberg Urges Parents to Cooperate in Recruit Training | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/bnai-brith-lodge-elects.html | B'nai B'rith Lodge Elects | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/samuel-ornitz-movie-writer-66-member-of-hollywood-ten-jailed-in-50.html | SAMUEL ORNITZ, MOVIE WRITER, 66; Member of 'Hollywood Ten,' Jailed in '50 for Contempt of Congress, Is Dead Collaborated on Scripts | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jersey-decrees-fullvalue-tax-on-land-by-1959-state-supreme-court.html | JERSEY DECREES FULL-VALUE TAX ON LAND BY 1959; State Supreme Court Splits 4-3 on Grace Period to Obey Century-Old Law CUT IN RATES EXPECTED Ruling Is Made in Monmouth Case--Railroads Win on Lower Terminal Levies Railroad Gets Tax Equality Sees No Sharp Rate Cut JERSEY TOWNS GET LAND TAX ORDER Vanderbilt Scores Majority Roads Seek $4,161,570 Cut | True | By George Cable Wright Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/music-sleuth-finds-missing-haydn-mass-lost-haydn-mass-found-in.html | Music Sleuth Finds Missing Haydn Mass; LOST HAYDN MASS FOUND IN AUSTRIA One Work Still Missing | True | By John MacCormac Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/college-fund-to-gain-scholarship-benefit-april-12-for-brooklyn.html | COLLEGE FUND TO GAIN; Scholarship Benefit April 12 for Brooklyn Polytechnic | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/desperate-air-voyage-added-to-byrds-fame-1927-flight-helped-to-show.html | Desperate Air Voyage Added to Byrd's Fame; 1927 Flight Helped to Show Value of Safety Features | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jurist-will-try-a-play-on-stage-justice-bernard-botein-to-turn.html | JURIST WILL TRY A PLAY ON STAGE; Justice Bernard Botein to Turn Latest Book, 'The Prosecutor,' Into Drama 2 by Dorothy Herbert Script by Chodorov | True | By Sam Zolotow | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/british-face-up-to-nuclear-age-their-mood-is-found-almost.html | BRITISH FACE UP TO NUCLEAR AGE; Their Mood Is Found Almost Aggressive--Convinced of Continued Greatness Alternative Voiced Tendency to Blame the Past Social Advances Noted Job Values Changing Old Standards Retained | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/world-peacemaker-ralph-johnson-bunche-aided-joint-chiefs-had-choice.html | World Peacemaker; Ralph Johnson Bunche Aided Joint Chiefs Had Choice of Jobs | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/talking-bomb-built-by-illinois-scientists.html | 'Talking Bomb' Built By Illinois Scientists | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/high-court-rejects-laskys-tax-appeal.html | HIGH COURT REJECTS LASKYS' TAX APPEAL | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/popes-health-reported-good.html | Pope's Health Reported Good | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/harvard-appoints-yovicsin-successor-to-jordan-as-coach-of-football.html | Harvard Appoints Yovicisin Successor to Jordan as Coach of Football Team; GETTYSBURG PILOT GETS CANTAB POST Yovicsin, 38, Will Install T Formation as Harvard's 22d Football Coach Jordan's Release No Surprise Improvement Chief Task | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/management-study-set-savings-bankers-will-attend-program-at.html | MANAGEMENT STUDY SET; Savings Bankers Will Attend Program at Dartmouth | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nyu-official-named-director-chosen-for-student-center-at-washington.html | N.Y.U. OFFICIAL NAMED; Director Chosen for Student Center at Washington Sq. | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/chase-manhattan-aide-made-personnel-officer.html | Chase Manhattan Aide Made Personnel Officer | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/kingly-title-is-dealt-to-jack-of-all-trades.html | Kingly Title Is Dealt To Jack of ALL Trades | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/wolfson-becomes-no-1-holder-of-shares-of-american-motors-romney.html | Wolfson Becomes No. 1 Holder Of Shares of American Motors; Romney Confirms Meetings With Financier, Who Says He Would 'Prune' Set-Up WOLFSON BUYING INTO AUTO MAKER | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/canadian-pacific-raises-earnings-profits-for-1956-up-263-over.html | CANADIAN PACIFIC RAISES EARNINGS; Profits for 1956 Up 26.3% Over Previous Year--Gross Increased by 12.7% | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/israel-holds-un-must-guard-gaza-world-bodys-responsibility-is-to.html | ISRAEL HOLDS U.N. MUST GUARD GAZA; World Body's Responsibility Is to Keep Egyptians Out, foreign Ministry Says Warns of Terrorism Fedayeen Activities Charged ISRAEL HOLDS U.N. MUST GUARD GAZA Coptic Cleric on Trial | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/fairbanks-gets-triple-he-boots-home-mayor-will-c-eastwest-yon-at.html | FAIRBANKS GETS TRIPLE; He Boots Home Mayor Will C., East-West, Yon at Lincoln | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/an-eisenhower-quits-hospital.html | An Eisenhower Quits Hospital | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/large-parcel-sold-in-jackson-heights.html | LARGE PARCEL SOLD IN JACKSON HEIGHTS | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/people.html | People | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/4700-idle-in-strike-fisher-body-workers-go-out-in-north-tarrytown.html | 4,700 IDLE IN STRIKE; Fisher Body Workers Go Out in North Tarrytown Dispute | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/federal-aid-cuts-urged-by-burgess-treasury-official-calls-on-nation.html | FEDERAL AID CUTS URGED BY BURGESS; Treasury Official Calls on Nation to Forego Projects Requiring Assistance BUDGET TERMED TOO BIG Country Is Spending Faster Than It Should, Bankers' Conference Told Budget Held Too Big Problem Termed Critical Military Spending Cited | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/president-clearing-way-for-trip-south.html | PRESIDENT CLEARING WAY FOR TRIP SOUTH | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/new-trail-refused-supreme-court-bars-action-on-virginia-lands-suit.html | NEW TRAIL REFUSED; Supreme Court Bars Action on Virginia Lands Suit | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/study-on-un-army-planned.html | Study on U.N. Army Planned | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/pentagon-secrecy-reported-on-rise.html | PENTAGON SECRECY REPORTED ON RISE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/teachers-pay-raised-great-neck-increase-averages-to-about-600.html | TEACHERS' PAY RAISED; Great Neck Increase Averages to About $600 Apiece | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/norfolks-cricketers-draw.html | Norfolk's Cricketers Draw | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/britain-bonn-in-trade-pact.html | Britain, Bonn in Trade Pact | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/sterns-plea-studied-court-to-rule-on-subpoena-in-spy-case-inquiry.html | STERNS PLEA STUDIED; Court to Rule on Subpoena in Spy Case Inquiry by Jury | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/educational-tv-opens-live-series-first-network-program-seen-on-23.html | EDUCATIONAL TV OPENS LIVE SERIES; First Network Program Seen on 23 Stations--New York to Get Shows on Kinescope Reading From a Novel Other Participants Listed | True | By J.p. Shanley | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/harry-s-kimball-was-armsmaker-exremington-head-dies-served-with-us.html | HARRY S. KIMBALL, WAS ARMS-MAKER; Ex-Remington Head Dies-- Served With U.S. Shipping Board in World War I | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/justice-asks-care-of-disturbed-youth.html | JUSTICE ASKS CARE OF DISTURBED YOUTH | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/li-store-is-sold-by-nammloeser-gimbels-takes-over-unit-in-bay.html | L.I. STORE IS SOLD BY NAMM-LOESER; Gimbels Takes Over Unit in Bay Shore--Outlet Is Closed for Restocking | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/borneo-troubles-strain-indonesia-army-group-on-big-island-is.html | BORNEO TROUBLES STRAIN INDONESIA; Army Group on Big Island Is Reported in Revolt-- Jakarta Cabinet Split | True | By Bernard Kalb Special To the New York Times.pan-Asia | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/rally-develops-in-grain-market-wheat-and-soybeans-close-mixed.html | RALLY DEVELOPS IN GRAIN MARKET; Wheat and Soybeans Close Mixed, Others Move Up-- Dust Storms Reported U.S. Corn Sales Easing | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/no-bids-on-277-park-ave.html | No Bids on 277 Park Ave. | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/books-of-the-times-romance-with-mythologies-cards-stacked-against.html | Books of The Times; Romance With Mythologies Cards Stacked Against Lovers | True | By Charles Poore | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-urges-farm-safety.html | U.S. Urges Farm Safety | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/show-for-high-schools-connecticut-students-again-to-see-shakespeare.html | SHOW FOR HIGH SCHOOLS; Connecticut Students Again to See Shakespeare Excerpts | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/stanley-lost-to-bruins-will-miss-rest-of-campaign-with-torn.html | STANLEY LOST TO BRUINS; Will Miss Rest of Campaign With Torn Ligaments | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/coast-drive-continues-los-angeles-group-named-to-study-park-for.html | COAST DRIVE CONTINUES; Los Angeles Group Named to Study Park for Dodgers | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/poland-asks-us-for-300-million-bids-for-surplus-crops-and-machinery.html | POLAND ASKS U.S. FOR $300 MILLION; Bids for Surplus Crops and Machinery Loan--Offer Expected to Be Lower | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/red-china-news-visits-urged.html | Red China News Visits Urged | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ski-jump-honors-to-samuelstuen-westerner-captures-north-american.html | SKI JUMP HONORS TO SAMUELSTUEN; Westerner Captures North American Title Contest-- Vincelette Scores | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/un-chief-suggests-move-aims-to-placate-egyptians-slur-at-un-force.html | U.N. Chief Suggests Move Aims to Placate Egyptians; Slur at U.N. Force Seen MOVE IS DEFERRED BY HAMMARSKJOLD | True | By Thomas J. Hamilton Special To The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/826679-tax-lien-filed.html | $826,679 Tax Lien Filed | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/school-takes-newark-lease.html | School Takes Newark Lease | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/singapore-parley-on-selfrule-opens.html | SINGAPORE PARLEY ON SELF-RULE OPENS | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-rubber-appoints-sales-promotion-chief.html | U.S. Rubber Appoints Sales Promotion Chief | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/circus-coming-to-town-1100-in-ringling-troupe-to-tour-without-big.html | CIRCUS COMING TO TOWN; 1,100 in Ringling Troupe to Tour Without Big Top | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/chimps-realistic-touch-in-abstract-art-finds-market.html | Chimp's Realistic Touch in Abstract Art Finds Market | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/weissklein.html | Weiss--Klein | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/library-ruling-asked-gsa-tells-congress-to-act-on-tribute-to-truman.html | LIBRARY RULING ASKED; G.S.A. Tells Congress to Act on Tribute to Truman | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mayflower-ii-due-here-for-summer-west-41st-street-pier-to-be-new.html | MAYFLOWER II DUE HERE FOR SUMMER; West 41st Street Pier to Be New York 'Plymouth Rock' Through Thanksgiving | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/tv-review-a-child-is-waiting-deeply-moving-play.html | TV Review; 'A Child Is Waiting,' Deeply Moving Play | True | By Jack Gould | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/bank-of-canada-proposes-to-increase-flow-of-funds-available-for.html | Bank of Canada Proposes to Increase Flow of Funds Available for Mortgages | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/letters-to-the-times-nationalizing-suez-legality-of-egyptian-move.html | Letters to The Times; Nationalizing Suez Legality of Egyptian Move Said to Be Supported by Record Increasing Telephone Rates Hospitality to Students Entertaining of Youth Here Under Exchange Program Asked Newark's Water Supply To Fight Nephrosis To Study Discrimination Tampering With Bill to Examine Civil Rights Program Changed Diplomats' Linguistic Lack For Interest in Public Affairs | True | FREDA UTLEY.WILLIAM A. MILLS,MALCOLM F. REED.LEO P. CARLIN,ALAN CORELLI,SHAD POLIER,R. BLAGDEN. | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/spaniard-seeking-return-of-98-ship-envoy-suggests-us-yield-captured.html | SPANIARD SEEKING RETURN OF '98 SHIP; Envoy Suggests U.S. Yield Captured Cruiser Used by Annapolis for 45 Years Noted as 'Fastest Ship' SPANIARD URGES RETURN OF '98 SHIP | True | By Hanson W. Baldwin.u.s. Navy | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/admiral-byrd-dies-at-68-made-5-polar-expeditions-admiral-flew-over.html | Admiral Byrd Dies at 68; Made 5 Polar Expeditions; Admiral Flew Over Both Poles and Helped Establish Antarctic as a Continent BYRD DIES AT 68; POLAR EXPLORER 5 Arctic and Antarctic Trips Provided Groundwork for U.S. Defense Concepts Frigid Testing Ground First Trip in 1928-29 Born in Virginia Polar Flight Eclipsed Work Under Federal Auspices | True | The New York TimesThe New York TimesThe New York TimesThe New York Times | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/film-fete-on-march-21-around-the-world-showing-will-help-rescue.html | FILM FETE ON MARCH 21; 'Around the World' Showing Will Help Rescue Mission | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/how-much-help-to-poland.html | HOW MUCH HELP TO POLAND? | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/health-forum-set-in-brooklyn.html | Health Forum Set in Brooklyn | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/coast-prosecutor-here-brown-of-california-confers-with-hogan-on.html | COAST PROSECUTOR HERE; Brown of California Confers With Hogan on Crime | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nasser-challenges-un.html | NASSER CHALLENGES U.N. | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/retailers-oppose-wagehour-rules.html | RETAILERS OPPOSE WAGE-HOUR RULES | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/treasury-bill-rate-declines-slightly.html | TREASURY BILL RATE DECLINES SLIGHTLY | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/vosshergesheimer.html | Voss--Hergesheimer | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jet-airliner-rides-winds-to-698-mph-record.html | Jet Airliner Rides Winds to 698 M.P.H. Record | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/quinn-defends-outside-actions-councilman-seeks-to-prove-he-had.html | QUINN DEFENDS OUTSIDE ACTIONS; Councilman Seeks to Prove He Had Right to Appear as Pleader Before City Unit | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/girl-saves-baby-in-fire-passerby-runs-into-burning-building-to.html | GIRL SAVES BABY IN FIRE; Passer-By Runs Into Burning Building to Rescue Boy | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/edward-a-stevens-dies-exrowing-coach-at-harvard-and-oregon-state.html | EDWARD A. STEVENS DIES; Ex-Rowing Coach at Harvard and Oregon State Was 74 | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/moylan-tops-cook-in-florida-tennis.html | MOYLAN TOPS COOK IN FLORIDA TENNIS | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/cecile-dionne-may-wed.html | Cecile Dionne May Wed | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/siena-elects-obermayer.html | Siena Elects Obermayer | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/kasper-testifies-says-he-took-negro-girl-to-mixed-parties-in-new.html | KASPER TESTIFIES; Says He Took Negro Girl to Mixed Parties in New York | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/crimson-picks-an-unblushing-one-yovicsin-outspoken-but-no-braggart.html | Crimson Picks an Unblushing One; Yovicsin Outspoken but No Braggart-- Ivy Goal Reached Harvard Potential Praised Ivy Coaches Handicapped | True | By Gordon S. White Jr. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/bonds-of-utility-in-market-today-2000000-issue-of-4-minnesota-power.html | BONDS OF UTILITY IN MARKET TODAY; 2,000,000 Issue of 4% Minnesota Power Liens Priced to Yield 4.58% Pennsylvania R.R. | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mazurpicker.html | Mazur--Picker | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/woman-is-enrolled-as-a-minister-here.html | WOMAN IS ENROLLED AS A MINISTER HERE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/customs-receipts-off-for-february.html | CUSTOMS RECEIPTS OFF FOR FEBRUARY | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-would-keep-alaskan-powers-administration-aides-favor-statehood.html | U.S. WOULD KEEP ALASKAN POWERS; Administration Aides Favor Statehood if President Has Right of 'Withdrawal' Form 'Vital' Outpost Sees 'Sugar-Coating' Martial Law Power Cited | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nehru-is-reelected.html | Nehru Is Re-elected | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nassar-moving-to-take-over-gaza-names-governor-scores-u-n-unit.html | NASSAR MOVING TO TAKE OVER GAZA; NAMES GOVERNOR, SCORES U. N. UNIT; HAMMARSKJOLD DEFERRING ACTION; CAIRO MAKES BID Seeks to Reduce Role of Gen. Burns' Force to Border Patrol U.N. Named a Governor No Advance Warning NASSER IS MOVING TO RECOVER GAZA Nasser Holds Meeting Egypt Bars Canadians | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/braniff-objects-to-panagra-plan-does-not-want-to-buy-part-of.html | BRANIFF OBJECTS TO PANAGRA PLAN; Does Not Want to Buy Part of Airline if Pan American Gets New Latin Routes A Continuing Dispute | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/capital-shocked-by-cairos-action-some-us-officials-say-basis-for-is.html | CAPITAL SHOCKED BY CAIRO'S ACTION; Some U.S. Officials Say Basis for Israel's Withdrawal May Have Been False Hammarskjold is Quoted | True | By Dana Adams Schmidt Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/transport-news-sinking-weighed-mormackite-loss-debated-at.html | TRANSPORT NEWS: SINKING WEIGHED; Mormackite Loss Debated at Hearing--T.W.A. Adding to Its Luxury Flights Luxury Flights Increase Plane Orders Mount Transport Sails Again | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/sports-of-the-times-knuckling-down-added-difficulty-a-twoway-street.html | Sports of The Times; Knuckling Down Added Difficulty A Two-Way Street Big Shake-Up | True | By Arthur Daleyfred Hutchinson | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/high-school-sports-notes-lincoln-hurler-likes-to-shave-em-close-7.html | High School Sports Notes; Lincoln Hurler Likes to Shave 'Em Close 7 Medals for 5 Swimmers Life of Riley Can't Wait Till Next Year Coaches' Clinic Slated Yonkers Finally Conquers | True | By Howard M. Tucknerthe New York Times | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/orient-influences-evening-clothes.html | Orient Influences Evening Clothes | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/miss-sarah-stevens-becomes-affianced.html | MISS SARAH STEVENS BECOMES AFFIANCED | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/president-begins-bipartisan-chats-confers-with-four-leaders-of.html | PRESIDENT BEGINS BIPARTISAN CHATS; Confers With Four Leaders of Congress on Domestic and Foreign Topics Model for Future | True | By William S. White Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/31-drill-at-baker-field-columbia-nine-holds-first-outdoor-practice.html | 31 DRILL AT BAKER FIELD; Columbia Nine Holds First Outdoor Practice of Season | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/futures-advance-for-sugar-cocoa-copper-falls-15-to-25-points-on-the.html | FUTURES ADVANCE FOR SUGAR, COCOA; Copper Falls 15 to 25 Points on the Heaviest Volume Since Last April 5 Copper Off 15-25 Points | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/margaret-baetz-offers-recital.html | Margaret Baetz Offers Recital | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ousted-union-aide-quits-welfare-post.html | OUSTED UNION AIDE QUITS WELFARE POST | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/sees-drive-for-more-funds.html | Sees Drive For more Funds | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/melikiandadagian.html | Melikian--Dadagian | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/music-lily-pons-as-lucia-soprano-makes-seasons-bow-at-met-in-role.html | Music: Lily Pons as Lucia; Soprano Makes Season's Bow at 'Met' in Role She Sang at Her Debut Musicians Guild Offers Chamber Concert Louise Thai-Thi-Lang Gives Recital | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/opposition-begun-early-south-african-united-party-fights.html | OPPOSITION BEGUN EARLY; South African United Party Fights Universities Bill | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/house-still-split-on-corn-measure.html | HOUSE STILL SPLIT ON CORN MEASURE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/osel-output-assured-ford-mercury-plants-will-build-new-car-line.html | OSEL OUTPUT ASSURED; Ford, Mercury Plants Will Build New Car Line | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/new-issue-slated-ite-circuit-breaker-company-plans-10-million.html | NEW ISSUE SLATED; I-T-E Circuit Breaker Company Plans 10 Million Financing | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/aerial-navigation-aids-were-invented-by-byrd.html | Aerial Navigation Aids Were Invented by Byrd | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/un-body-warns-on-radioactivity-health-group-reports-force-must-be.html | U.N. BODY WARNS ON RADIOACTIVITY; Health Group Reports Force Must Be Curbed to Guard Future Generations X-Ray Records Suggested | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ballet-dancer-attracts-19995-with-not-an-entrechat-in-sight-record.html | Ballet Dancer Attracts 19,995 With Not an Entrechat in Sight; Record Crowd Comes to See Wrestling at Garden and Ricki Starr, Their Hero, Obliges With a Victory A Sort of Body Slam 'Bad Guys' Win | True | By William J. Briordythe New York Times | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/paper-in-receivership-3-named-on-recommendation-of-boston-post.html | PAPER IN RECEIVERSHIP; 3 Named on Recommendation of Boston Post Creditors | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/five-hurt-in-purdue-u-blast.html | Five Hurt in Purdue U. Blast | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jet-pilot-to-get-tardy-launching-universal-will-release-film.html | 'JET PILOT TO GET TARDY LAUNCHING; Universal Will Release Film Finished by Howard Hughes at R.K.O. in 1949-50 Flynn in Zanuck Film | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/budapest-increases-its-police-patrols.html | BUDAPEST INCREASES ITS POLICE PATROLS | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/a-correction.html | A Correction | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/the-cast.html | The Cast | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/strong-point-first-in-sprint-at-bowie.html | STRONG POINT FIRST IN SPRINT AT BOWIE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/advertising-brand-name-awards-newspapers-women-and-ads-at-army.html | Advertising: Brand Name Awards; Newspapers Women and Ads At Army Journal Art in Promotion | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/new-oneway-plan-cuts-delay-by-30-in-midtown-traffic-new-plan-speeds.html | New One-Way Plan Cuts Delay by 30% In Midtown Traffic; NEW PLAN SPEEDS MIDTOWN TRAFFIC Plan to Ease Bottleneck Bus Situation Confused | True | By Joseph C. Ingrahamthe New York Times | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/supreme-court-backs-ouster-of-colombian.html | Supreme Court Backs Ouster of Colombian | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/walter-recovering-conductor-is-doing-fine-after-heart-attack.html | WALTER RECOVERING; Conductor Is 'Doing Fine' After Heart Attack | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/gates-is-invited-to-city-college-campus-forum-asks-editor-of-daily.html | GATES IS INVITED TO CITY COLLEGE; Campus Forum Asks Editor of Daily Worker to Speak -- Queens Ban Scored Student Unit Scores Ban | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/yanquistyle-fatbol-rivals-bullfighting-as-mexican-national-sport.html | Yanqui-Style Fatbol Rivals Bullfighting As Mexican National Sport, Coach Says | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/elliott-clips-880-mark-landys-australian-record-cut-to-1493-by.html | ELLIOTT CLIPS 880 MARK; Landy's Australian Record Cut to 1:49.3 by Athlete, 19 | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/robot-tax-detective-massachusetts-has-machine-for-detecting-evaders.html | ROBOT TAX DETECTIVE; Massachusetts Has Machine for Detecting Evaders | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/st-patricks-night-benefit.html | St. Patrick's Night Benefit | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/loss-of-bid-protested-air-force-accepted-higher-estimate-official.html | LOSS OF BID PROTESTED; Air Force Accepted Higher Estimate, Official Says | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/two-floors-leased-insurance-concern-takes-big-area-at-15-gold.html | TWO FLOORS LEASED; Insurance Concern Takes Big Area at 15 Gold Street | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/psychiatrist-gets-award.html | Psychiatrist Gets Award | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/theatre-far-east-drama-wedding-in-japan-at-the-greystone.html | Theatre: Far East Drama; 'Wedding in Japan' at the Greystone | True | By Louis Calta | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/redlegs-homers-trip-phillies-42-shult-whisenant-connect-cards-top.html | REDLEGS' HOMERS TRIP PHILLIES, 4-2; Shult, Whisenant Connect --Cards Top Braves, 4-3 --Pirates 3-2 Victors Musial, Aaron Connect Pirates Win in Ninth Nats to Stay in Syracuse Touring U.S. Six Wins, 8-2 | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/rigney-names-aide-in-suffolk-inquiry.html | RIGNEY NAMES AIDE IN SUFFOLK INQUIRY | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nixon-pays-visit-to-haile-selassie-vice-president-to-discuss-arms.html | NIXON PAYS VISIT TO HAILE SELASSIE; Vice President to Discuss Arms and Economic Aid With Ethiopian Ruler | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/southern-theory-scored-by-javits-senator-holds-interposition-in.html | SOUTHERN THEORY SCORED BY JAVITS; Senator Holds Interposition in Segregation Cases Is Peril to U.S. Powers | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/retired-as-ambassador-mrs-luce-writing-play.html | Retired as Ambassador, Mrs. Luce Writing Play | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/state-ballot-law-may-face-us-test.html | STATE BALLOT LAW MAY FACE U.S. TEST | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jupiter-missiles-still-the-armys-wilson-delays-order-giving-weapon.html | JUPITER MISSILES STILL THE ARMY'S; Wilson Delays Order Giving Weapon to Air Force as Decided in November | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/wedding-in-june-for-anne-coniglio-she-is-fiancee-of-dr-eduardo.html | WEDDING IN JUNE FOR ANNE CONIGLIO; She Is Fiancee of Dr. Eduardo Anzola--Both Attend Yale School of Medicine | True | Special to The New York Times.Gustave Lorey | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ge-opens-puerto-rican-plant.html | G.E. Opens Puerto Rican Plant | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/hope-is-put-in-us-for-stable-mideast.html | HOPE IS PUT IN U.S. FOR STABLE MIDEAST | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/high-taxes-found-to-handicap-minnesotas-development-plan-refusals.html | High Taxes Found to Handicap Minnesota's Development Plan; Refusals Acknowledged HIGH TAXES SLOW MINNESOTA PLAN | True | By Gene Smith Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/screen-documentary-and-fantasy-lost-continent-red-balloon-on-bill.html | Screen: Documentary and Fantasy; 'Lost Continent,' 'Red Balloon' on Bill | True | By Bosley Crowther | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/north-carolina-rated-top-team-by-basketball-writer-coaches.html | North Carolina Rated Top Team By Basketball Writer, Coaches | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/son-to-mrs-maxwell-e-cox.html | Son to Mrs. Maxwell E. Cox | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/wolfson-bars-a-contest-but-he-will-offer-suggestions-for-pruning.html | WOLFSON BARS A CONTEST; But He Will Offer 'Suggestions' for 'Pruning' Operations | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/insurance-concerns-press-5-mortgage.html | INSURANCE CONCERNS PRESS 5% MORTGAGE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/city-facing-lack-of-salk-vaccine-shortage-for-month-is-seen-by.html | CITY FACING LACK OF SALK VACCINE; Shortage for Month Is Seen by Administrator of Drive Against Polio Here Drop in Manufacture | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/j-horton-ijams-72-insurance-official.html | J. HORTON IJAMS, 72, INSURANCE OFFICIAL | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/english-team-gets-335-gains-193-run-firstinnings-lead-in-so-african.html | ENGLISH TEAM GETS 335; Gains 193-Run First-Innings Lead in So. African Match | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/board-criticized-on-transit-power-con-edison-tells-mayor-that.html | BOARD CRITICIZED ON TRANSIT POWER; Con Edison Tells Mayor That Authority's Program for Plants Is Wasteful | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/red-china-concedes-slavery.html | Red China Concedes Slavery | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ambassador-to-manila.html | AMBASSADOR TO MANILA | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/hitchcock-has-operation.html | Hitchcock Has Operation | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/senate-aide-leaves-belgrade.html | Senate Aide Leaves Belgrade | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/tax-men-accused-of-cracking-safe.html | TAX MEN ACCUSED OF CRACKING SAFE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/van-doren-dethroned-on-tv-quiz-by-a-woman-who-knows-kings-columbia.html | Van Doren Dethroned on TV Quiz By a Woman Who Knows Kings; Columbia Instructor, in 14th Appearance on N.B.C. Program, Is Deposed by Mrs. Vivienne Nearing, a Lawyer Answered Other Parts Friends Urged Mrs. Nearing Jobs Required Study | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/atomic-aide-appointed.html | Atomic Aide Appointed | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/harriman-hits-bill.html | Harriman Hits Bill | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/loan-funds-ease-in-westchester-survey-finds-usbacked-home-mortgages.html | LOAN FUNDS EASE IN WESTCHESTER; Survey Finds U.S.-Backed Home Mortgages Are Least Attractive to Lenders Desirability Is Big Factor F.H.A. Situation Similar | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/excello-to-vote-meeting-april-1-to-decide-on-increase-in-common.html | EX-CELL-O TO VOTE; Meeting April 1 to Decide on Increase in Common Stock | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/stock-tax-shift-voted-house-group-approves-levy-of-4c-per-100.html | STOCK TAX SHIFT VOTED; House Group Approves Levy of 4c Per $100 Market Value | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/cornell-victor-7466-defeats-penn-five-in-final-game-of-season-at.html | CORNELL VICTOR, 74-66; Defeats Penn Five in Final Game of Season at Ithaca | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/shop-talk.html | Shop Talk | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/bonn-to-obtain-atom-arms-data-will-have-access-to-secrets-obtained.html | BONN TO OBTAIN ATOM ARMS DATA; Will Have Access to Secrets Obtained by Partners In European Pool Bans in Treaty Recalled | True | By M.s. Handler Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/anderson-to-raise-cash-as-a-pro-weight-lifter.html | Anderson to Raise Cash As a Pro Weight Lifter | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/new-highbacked-chairs-have-a-period-grace.html | New High-Backed Chairs Have a Period Grace | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/u-win-maung-burma-president.html | U Win Maung Burma President | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/city-is-healthiest-for-its-size-in-history-dr-baumgartner-says.html | City is 'Healthiest for Its Size' In History, Dr. Baumgartner Says; Seeking Ill Persons | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/bills-on-pier-unit-backed-in-albany-senate-approves-measures-to.html | BILLS ON PIER UNIT BACKED IN ALBANY; Senate Approves Measures to Broaden Jurisdiction of Bi-State Commission | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/1957-low-recorded-in-output-of-steel.html | 1957 LOW RECORDED IN OUTPUT OF STEEL | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/expedition-in-1933-impaired-his-health.html | EXPEDITION IN 1933 IMPAIRED HIS HEALTH | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/3-us-fliers-die-in-britain.html | 3 U.S. Fliers Die in Britain | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/cotton-futures-dip-2-to-20-points-decline-appears-in-sluggish.html | COTTON FUTURES DIP 2 TO 20 POINTS; Decline Appears in Sluggish Market--March Weak in Narrow Trading | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jordans-parliament-called.html | Jordan's Parliament Called | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mrs-ag-altschul-has-son.html | Mrs. A.G. Altschul Has Son | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/cab-sets-hearing-on-air-crash-here.html | C.A.B. SETS HEARING ON AIR CRASH HERE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/woman-survives-4story-fall.html | Woman Survives 4-Story Fall | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/stassen-denies-curb-says-new-status-aids-work-in-field-of.html | STASSEN DENIES CURB; Says New Status Aids Work in Field of Disarmament | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/only-seven-shifted-in-august-a-schools.html | ONLY SEVEN SHIFTED IN AUGUST A SCHOOLS | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/lois-felix-advances-beats-mrs-wilson-by-64-75-in-indoor-title.html | LOIS FELIX ADVANCES; Beats Mrs. Wilson by 6-4, 7-5 in Indoor Title Tennis | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/timberlands-bought-oxford-paper-co-signs-pact-for-165000-acres-in.html | TIMBERLANDS BOUGHT; Oxford Paper Co. Signs Pact for 165,000 Acres in Maine | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/officer-and-director-named-for-eversharp.html | Officer and Director Named for Eversharp | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/dibiase-defeats-giovanelli-here-aggressive-astoria-boxer-scores.html | DIBIASE DEFEATS GIOVANELLI HERE; Aggressive Astoria Boxer Scores With Left Hooks against Favored Rival Victor Suffers Out Harvey Starts Well | True | By Joseph O. Nichols | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mollet-hopes-us-will-curb-nasser-tells-french-in-tv-reports-events.html | MOLLET HOPES U.S. WILL CURB NASSER; Tells French in TV Reports Events in Gaza Prove His Suez Stand Was Right Warning to U.S. Implied | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ford-chryslbr-increase-output-industrys-total-production-up-last.html | FORD, CHRYSLBR INCREASE OUTPUT; Industry's Total Production Up Last Week--G.M. Shows a Decline Chrysler Output Up Ford Is Leading | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/newsmans-trial-opens-red-inquiry-witness-charged-with-contempt-of.html | NEWSMAN'S TRIAL OPENS; Red Inquiry Witness Charged With Contempt of Senate | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/french-take-a-rebel-base.html | French Take a Rebel Base | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/plane-sighted-in-colombia.html | Plane Sighted in Colombia | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/tar-heel-quintet-to-play-yale-on-ncaa-card-here-tonight-syracuse.html | Tar Heel Quintet to Play Yale On N.C.A.A. Card Here Tonight; Syracuse Faces Connecticut, Canisius Opposes West Virginia at Garden Local Boys Make Good Cohen Leads Syracuse | True | The New York Times | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/egypt-advances-clearing-of-suez-canal-work-on-tug-edgar-bonnet.html | Egypt Advances Clearing of Suez Canal; Work on Tug Edgar Bonnet Starts Today | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/leonard-b-sands-have-son.html | Leonard B. Sands Have Son | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/white-joins-arkansas-staff.html | White Joins Arkansas Staff | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/arrested-by-nemesis-suspect-seized-by-detective-who-helped-jail-him.html | ARRESTED BY NEMESIS; Suspect Seized by Detective Who Helped Jail Him in '5O | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/civil-defense-chief-urges-shelters.html | Civil Defense Chief Urges Shelters | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/malcolm-mcomb-economist-dead-consultantto-us-commerce-department.html | MALCOLM M'COMB, ECONOMIST, DEAD; Consultantto U.S. Commerce Department Unit Was Aide to Gen. Clay in Berlin | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/red-shoes-to-aid-refuges.html | 'Red Shoes' to Aid Refuges | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/textron-officials-get-bouquets-and-brickbats-at-lively-meeting.html | Textron Officials Get Bouquets And Brickbats at Lively Meeting, Dividend Cut, Textile Loss Assailed--R.C. Thompson Is Elected President TEXTRON DRAWS PRAISE AND FIRE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/high-court-frees-costello-on-bail-he-and-texas-gambler-are-released.html | HIGH COURT FREES COSTELLO ON BAIL; He and Texas Gambler Are Released in Appeal on Conflict in Tax Code Action Called Unusual | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/explorer-set-up-outposts-for-us-as-head-of-navys-operation-deep.html | EXPLORER SET UP OUTPOSTS FOR U.S.; As Head of Navy's Operation Deep Freeze He Established Year-Round Polar Bases 1,800 Men Involved Did Not Rejoin Expedition | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/accounts.html | Accounts | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/yorkville-faces-democratic-fight.html | YORKVILLE FACES DEMOCRATIC FIGHT | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/agreement-won-on-car-insurance-albany-leaders-aim-to-plug-holes-in.html | AGREEMENT WON ON CAR INSURANCE; Albany Leaders Aim to Plug Holes in Compulsory Law, --Mahoney Holds Out 'Final Step' in Protection | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/british-plan-atom-ship-80000ton-tanker-expected-to-be-ready-in-6.html | BRITISH PLAN ATOM SHIP; 80,000-Ton Tanker Expected to Be Ready in 6 Years | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/harvard-six-plays-friday.html | Harvard Six Plays Friday | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/french-miners-strike-24hour-coal-walkout-brings-almost-total.html | FRENCH MINERS STRIKE; 24-Hour Coal Walkout Brings Almost Total Stoppage | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/miss-stansberry-troth-she-is-engaged-to-robert-l-rosholtboth.html | MISS STANSBERRY TROTH; She Is Engaged to Robert L. Rosholt--Both Teachers | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/extortion-is-laid-to-2-union-aides-officers-of-teamster-local-239.html | EXTORTION IS LAID TO 2 UNION AIDES; Officers of Teamster Local 239 Are Indicted in Queens Shakedown 2 Co-Conspirators Named $2,000 Extortion Charged | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/oil-moving-again-in-syria-pipeline-petroleum-expected-to-reach.html | OIL MOVING AGAIN IN SYRIA PIPELINE; Petroleum Expected to Reach Terminal on Mediterranean From Iraqi Field Today Talks on New Line Slated Oil Balance Seen for Europe | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/building-loan-aide-indicted.html | Building Loan Aide Indicted | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/syrian-envoy-has-surgery.html | Syrian Envoy Has Surgery | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/phone-rate-bill-appears-killed-labor-stand-aids-opponents-of.html | PHONE RATE BILL APPEARS KILLED; Labor Stand Aids Opponents of Measure Aimed at Blocking Increases Commission Counsel Hit | True | By Clayton Knowles Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/new-haven-five-bows-beaten-by-texas-southern-in-naia-test-6766.html | NEW HAVEN FIVE BOWS; Beaten by Texas Southern in N.A.I.A. Test, 67-66 | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/berkray-vice-president-chosen-for-higher-post.html | Berkray Vice President Chosen for Higher Post | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/italian-fans-riot-supporters-of-rival-soccer-teams-clash-at-bari.html | ITALIAN FANS RIOT; Supporters of Rival Soccer Teams Clash at Bari | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/canadian-pacific-goes-electronic-carloads-of-paperwork-are-turned.html | CANADIAN PACIFIC GOES ELECTRONIC; Carloads of Paperwork Are Turned Over to Computer at Montreal Depot 3,200-Mile Network | True | By Richard Rutter Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/delaware-pilot-says-navy-tanker-was-at-full-speed-before-crash.html | Delaware Pilot Says Navy Tanker Was at Full Speed Before Crash; Testifies She Headed Toward Freighter Like Dead Ship' Despite WarningsInquiry Opens on Brooklyn Ramming Speed at 15 and 7 Knots Ensign Tells of Impact | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nation-warned-of-perils-ahead-from-rise-in-atomic-pollution.html | Nation Warned of Perils Ahead From Rise in Atomic Pollution; Engineer Group Urges Plans by States to Control Wastes in Air and Streams From Nuclear Industry Plants Wide Range of Discussion Power Plant Held Safe | True | By John W. Finney Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/2-detectives-raised-for-righting-wrong.html | 2 DETECTIVES RAISED FOR RIGHTING WRONG | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/miss-jane-crume-engaged-to-wed-junior-at-mount-holyoke-is-future.html | MISS JANE CRUME ENGAGED TO WED; Junior at Mount Holyoke Is Future Bride of Theodore Carpenter Slosson Jr. | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/study-of-suburbs-is-urged-on-state-legislature-asked-to-set-up.html | STUDY OF SUBURBS IS URGED ON STATE; Legislature Asked to Set Up Board to Survey Problems of Areas Near the City COUNTY HEADS BACK BILL Aim Is to Improve Small Units of Government in Suffolk, Nassau and Westchester Cooperation to Be Sought | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/no-wait-for-stabling-yonkers-raceway-stalls-to-be-ready-for-april-1.html | NO WAIT FOR STABLING; Yonkers Raceway Stalls to Be Ready for April 1 Opening Scheider Billiards Victor | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ivy-league-standing.html | IVY LEAGUE STANDING | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mrs-joan-daniels-is-remarried-here.html | MRS. JOAN DANIELS IS REMARRIED HERE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-survey-similar.html | U.S. Survey Similar | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mundane-court-curbs-astrologers-stock-tips.html | Mundane Court Curbs Astrologer's Stock Tips | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/dr-louis-sadoff-67-a-dental-surgeon.html | DR. LOUIS SADOFF, 67, A DENTAL SURGEON | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/milwaukee-issue-on-market-soon-22200000-improvement-bonds-due-april.html | MILWAUKEE ISSUE ON MARKET SOON; $22,200,000 Improvement Bonds Due April 16--Other Municipal Offerings Jefferson County, Tex. New York School Districts Norwalk, Conn. California Water District Durham County, N.C. Pensacola, Fla. Parma, Ohio Oregon School District Oshkosh, Wis. Daviess County, Ky. $63,685,000 for Housing | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/israeli-newsmen-briefed.html | Israeli Newsmen Briefed | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/santa-anita-race-to-lightning-jack-favored-round-table-is-5th-as.html | SANTA ANITA RACE TO LIGHTNING JACK; Favored Round Table Is 5th as $29.10 Shot Scores on Final Day of Meeting | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/aramburu-adviser-resigns-over-leak.html | ARAMBURU ADVISER RESIGNS OVER 'LEAK' | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/morhouse-backs-1c-gas-tax-rise-state-gop-leader-splits-with-partys.html | MORHOUSE BACKS 1C¢GAS TAX RISE; State G.O.P. Leader Splits With Party's Legislators-- Fears Highway Delay MORHOUSE BACKS 1C¢GAS TAX RISE Notes Commission Backing Harriman Backs Plan | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/luckenbach-honored-wins-a-us-health-citation-for-the-second-year.html | LUCKENBACH HONORED; Wins a U.S. Health Citation For the Second Year | True | Special to The New York Times | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/weakness-rules-on-london-board-prices-dip-lower-but-losses-are.html | WEAKNESS RULES ON LONDON BOARD; Prices Dip Lower, but Losses Are Small--Shipbuilding Issues in Decline | True | Special to The New York Times | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/seats-for-tunnel-of-love-fete.html | Seats for 'Tunnel of Love' Fete | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/tax-liens-barred-attorney-general-finds-state-benefits-not-subject.html | TAX LIENS BARRED; Attorney General Finds State Benefits Not Subject | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/2-japanese-teams-win-in-table-tennis.html | 2 JAPANESE TEAMS WIN IN TABLE TENNIS | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/blood-donations-set-red-cross-to-get-gifts-at-us-naval-depot-and.html | BLOOD DONATIONS SET; Red Cross to Get Gifts at U.S. Naval Depot and Utility | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/stock-prices-dip-in-slack-trading-average-off-205-to-31403-american.html | STOCK PRICES DIP IN SLACK TRADING; Average Off 2.05 to 314.03 -- American Motors Most Active, Rises 7/8 to 7 BOEING HAS LATE RALLY But Other Aircrafts, Metals, Oils Are Weak--Mesabi Recovers a Fraction Intertype Again Sets High STOCK PRICES DIP IN SLACK TRADING | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/att-opposes-4for1-split-stockholders-will-vote-april-17-move-made.html | A.T.&T. Opposes 4-for-1 Split; Stockholders Will Vote April 17; Move Made Last Year Board Opposes Split | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/potato-estimate-down-winter-crop-forecast-below-level-of-a-month.html | POTATO ESTIMATE DOWN; Winter Crop Forecast Below Level of a Month Ago | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/food-meal-overtures-sea-scallops-used-raw-or-poached-in-first.html | Food: Meal Overtures; Sea Scallops Used Raw or Poached In First Course of a Light Dinner | True | By June Owen | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/buying-improves-at-2-toy-shows-international-exhibit-draws-large.html | BUYING IMPROVES AT 2 TOY SHOWS; International Exhibit Draws Large Crowds--American Fair Equaling '56 Level Toy Fair Business Off | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/commodity-index-up-figure-rose-on-friday-to-888-from-886-last.html | COMMODITY INDEX UP; Figure Rose on Friday to 88.8 From 88.6 Last Thursday | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/money.html | Money | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/judge-is-rebuked-on-cry-of-politics-desmond-answers-lumbard-defends.html | JUDGE IS REBUKED ON CRY OF POLITICS; Desmond Answers Lumbard --Defends State's Method of Selection for Bench | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mrs-barbara-phillips-rewed.html | Mrs. Barbara Phillips Rewed | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-wheat-sales-wide-32-of-42-importing-countries-in-pact-have.html | U.S. WHEAT SALES WIDE; 32 of 42 Importing Countries in Pact Have Bought Here | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mental-health-and-city-linked-tensions-in-urban-trends-of-man.html | MENTAL HEALTH AND CITY LINKED; Tensions in Urban Trends of Man Discussed in Conference Under U.N. Challenge of Existence Stress on the Individual | True | By Kathleen McLaughlin Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mary-b-winslow-42-owner-of-theatres.html | MARY B. WINSLOW, 42, OWNER OF THEATRES | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/our-own-indian-problem.html | OUR OWN INDIAN PROBLEM | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/sidelights-canadas-dollar-climbs-high-spurring-the-demand-win-place.html | Sidelights: Canada's Dollar Climbs High Spurring the Demand Win, Place and Show Whopping Sale On Dividends and Splits Miscellany | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/lady-korda-is-remarried.html | Lady Korda Is Remarried | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ill-soldier-dies-abroad-as-pet-flies-to-him-red-cross-seeks-to.html | Ill Soldier Dies Abroad as Pet Flies to Him; Red Cross Seeks to Return Dog From Paris | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/st-johns-law-editor-named.html | St. John's Law Editor Named | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/henry-holt-appoints-editor.html | Henry Holt Appoints Editor | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/negro-schools-post-open-to-bias-writer.html | NEGRO SCHOOL'S POST OPEN TO BIAS WRITER | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-rule-feared-in-aid-to-schools-representatives-of-state-groups.html | U.S. RULE FEARED IN AID TO SCHOOLS; Representatives of State Groups Give Opposition Views on Measure | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/loses-leg-in-ice-mishap.html | Loses Leg in Ice Mishap | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/laker-fans-near-goal-need-11000-more-in-drive-to-keep-club-in.html | LAKER FANS NEAR GOAL; Need $11,000 More in Drive to Keep Club in Minneapolis | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/darren-mcgavins-have-child.html | Darren McGavins Have Child | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/pupil-stabs-teacher-youth-had-been-accused-of-drinking-in-class.html | PUPIL STABS TEACHER; Youth Had Been Accused of Drinking in Class | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/steel-operation-eased-four-units-in-us-steels-south-chicago-works.html | STEEL OPERATION EASED; Four Units in U.S. Steel's South Chicago Works Closed | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/text-of-the-us-note-to-soviet-union-decision-on-hungary-cited.html | Text of the U.S Note to Soviet Union; Decision on Hungary Cited Capable of Our Judgment As to Economic Cooperation | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/atlas-gets-uranium-mine.html | Atlas Gets Uranium Mine | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nickel-company-sets-new-highs-earnings-of-inco-rise-from-614-to-650.html | NICKEL COMPANY SETS NEW HIGHS; Earnings of Inco Rise From $6.14 to $6.50 a Share-- Other Company Reports Nickel Shipments Off CHANCE VOUGHT HUDSON BAY MINING STUDEBAKER-PACKARD COMPANIES ISSUE EARNING FIGURES | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/france-offering-lure-to-tourists-1500-hotels-will-cut-rates-15-for.html | FRANCE OFFERING LURE TO TOURISTS; 1,500 Hotels Will Cut Rates 15% for Dollar Payments, Paris Aide Says Here | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ross-to-take-over-queens-job-today.html | ROSS TO TAKE OVER QUEENS JOB TODAY | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/needles-runs-second-to-admiral-vee-in-gulfstream-dash-floridabred-a.html | Needles Runs Second to Admiral Vee in Gulfstream Dash; FLORIDA-BRED ACE BEATEN BY A NOSE But Needles Shows Top Form After 7-Month Lay-Off-- Admiral Vee Pays $8.50 Atkinson Rides Winner Had Just Enough Left | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/four-hurt-in-college-fire.html | Four Hurt in College Fire | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/house-group-insists-president-cut-budget-presidential-cut-in-budget.html | House Group Insists President Cut Budget; PRESIDENTIAL CUT IN BUDGET PUSHED 'Abdication of Responsibility' | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/money-supply-tied-to-rise-in-prices.html | MONEY SUPPLY TIED TO RISE IN PRICES | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/wood-field-and-stream-fishing-fortune-strikes-discordant-note-as.html | Wood, Field and Stream; Fishing Fortune Strikes Discordant Note as Angler's 14-Year Sail Quest Ends | True | By John W. Randolph | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/director-proposed-by-jersey-standard.html | DIRECTOR PROPOSED BY JERSEY STANDARD | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/yugoslavs-spurn-attack-in-pravda-press-insists-tito-still-wants.html | YUGOSLAVS SPURN ATTACK IN PRAVDA; Press Insists Tito Still Wants Friendly Ties With Soviet but Scorns Surrender 'Monstrous' Pravda Declares 'Negative Attitude' Assailed | True | By Elie Abel Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/un-food-unit-meets-in-rome.html | U.N. Food Unit Meets in Rome | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/fraud-hearing-is-set-march-22-arraignment-for-8-in-army-depot-case.html | FRAUD HEARING IS SET; March 22 Arraignment for 8 in Army Depot Case | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/arrival-of-buyers-in-new-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/native-folk-art-will-be-shown-at-new-museum-in-williamsburg.html | Native Folk Art Will Be Shown At New Museum in Williamsburg Collection Whole Again Legacy of Portraits | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jersey-legislator-protests-fare-rise.html | JERSEY LEGISLATOR PROTESTS FARE RISE | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/three-runs-in-9th-down-cubs-7-to-4-castleman-rogers-triple-in-giant.html | THREE RUNS IN 9TH DOWN CUBS, 7 TO 4; Castleman, Rogers Triple in Giant Rally as Chicago Loses Third Straight Drabowsky a Starter Rush of Cubs Ailing | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1985-04-16 | RE0000242757 | B00000639533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/stock-rise-is-approved-canadian-fairbanks-morse-meeting-votes.html | STOCK RISE IS APPROVED; Canadian Fairbanks Morse Meeting Votes Increase | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/film-censors-approve-blurred-view-of-nude.html | Film Censors Approve Blurred View of Nude | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mclellan-fears-a-delay-by-beck-says-word-from-teamsters-chief-on.html | M'CLELLAN FEARS A DELAY BY BECK; Says Word From Teamsters Chief on Inquiry Shows 'Measure of Reservation' Beck Gives Interview | True | Special to The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/the-probable-lineups.html | The Probable Line-Ups | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/cordiner-to-be-honored.html | Cordiner to Be Honored | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nickel-project-is-backed-by-us-cuban-venture-of-freeport-sulphur.html | NICKEL PROJECT IS BACKED BY U.S.; Cuban Venture of Freeport Sulphur Gets Contract to Buy Its Production $100 Million Outlay Planned | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/court-reinstates-union-indictment-supreme-bench-refuses-53-to-rule.html | COURT REINSTATES UNION INDICTMENT; Supreme Bench Refuses, 5-3, to Rule on U.A.W. Political Spending Before a Trial COURT REINSTATES UNION INDICTMENT Opens Way for Trial Noted 1949 Decision Opinion by Douglas Statement by Reuther | True | By Joseph A. Loftus Special To the New York Times.special To The New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/republicans-map-6-regional-talks-for-58-campaign-plan-early-start.html | REPUBLICANS MAP 6 REGIONAL TALKS FOR '58 CAMPAIGN; Plan Early Start in Drive to Win Congress--President Hails 'Auspicious' Move '56 Outcome Accents Task Allusion to McCarthy REPUBLICANS SET 6 REGIONAL TALKS | True | By W.h. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-12 | 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/andrew-j-anderson.html | ANDREW J. ANDERSON | True | | 1985-04-16 | RE0000242757 | B00000639533 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/princess-now-a-us-citizen.html | Princess Now a U.S. Citizen | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/investor-in-a-deal-on-madison-avenue.html | INVESTOR IN A DEAL ON MADISON AVENUE | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/school-buses-stir-connecticut-tiff-catholics-back-a-senate-bill.html | SCHOOL BUSES STIR CONNECTICUT TIFF; Catholics Back a Senate Bill Giving Public Services to Their Students PUBLIC HEARING HEATED P.T.A., Protestant and Civil Liberties Units OpposedPassage Expected Bradley Poses Question Applause for Proponents | True | By Bill Becker Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/3000000-britons-threaten-strike-shipyard-and-engineering-unions.html | 3,000,000 BRITONS THREATEN STRIKE; Shipyard and Engineering Unions Seek 10 Per Cent Increase in Wages Different Types of Strikes | True | By Thomas P. Ronan Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/iraqi-oil-reaches-sea-completes-first-flow-through-repaired.html | IRAQI OIL REACHES SEA; Completes First Flow Through Repaired Pipeline | True | Dispatch of The Times, London. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/douglas-oil-buys-apex-stock.html | Douglas Oil Buys Apex Stock | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/alien-attorneys-face-curbs-here-ruling-on-mexican-lawyers-practice.html | ALIEN ATTORNEYS FACE CURBS HERE; Ruling on Mexican Lawyer's Practice Puts Two City Bar Groups at Odds Dilemma Is Explained Blow to U. S. Is Feared | True | By David Anderson | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/vast-expansion-set-by-state-university-state-university-maps.html | Vast Expansion Set By State University; STATE UNIVERSITY MAPS EXPANSION Regents Plan Opposed | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/glen-alden-battle-over-board-put-off.html | GLEN ALDEN BATTLE OVER BOARD PUT OFF | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/rubber-traders-elect.html | Rubber Traders Elect | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/wqxr-will-present-8-music-students.html | WQXR WILL PRESENT 8 MUSIC STUDENTS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/but-i-just-did-give.html | 'But I Just Did Give' | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/miss-bierman-a-bride-graduate-of-smith-is-married-here-to-dr-louis.html | MISS BIERMAN A BRIDE; Graduate of Smith Is Married Here to Dr. Louis Fein | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/letters-to-the-times-enacting-an-antibias-law-work-of-state.html | Letters to The Times; Enacting an Anti-Bias Law Work of State Commission Against Discrimination Recalled Revising U.N. Voting Arab Refugee Problem Reply Is Made to Recent Statements Regarding Their Exodus Security Risk Law Upheld | True | ALVIN JOHNSONMASON OLCOTT.H.Y. ORGELARTHUR E. WYNN. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/21-listed-as-reds-at-inquiry-here-excommunist-cites-women-and-men.html | 21 LISTED AS REDS AT INQUIRY HERE; Ex-Communist Cites Women and Men on 8 Publications at House Unit Hearing Those Named By Witness | True | By Peter Kihss | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/cairo-tells-u-n-no-massive-move-to-gaza-impends-nasser-aide-assures.html | CAIRO TELLS U. N. NO MASSIVE MOVE TO GAZA IMPENDS; Nasser Aide Assures Bunche Return of Administrators Will Not Be 'Big Show' APPOINTMENT CLARIFIED Observers Point Out Egypt Named a Civil Governor, Not a Military Chief Bunche's Role Suspected EGYPT REASSURES U.N. ON GAZA MOVE Long U. N. Stay Seen Gaza Resident Dies Food Train Is Delayed | True | By Homer Bigart Special To the New York Times.special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/stern-is-soloist-in-carnegie-hall-violinist-plays-mozart-and.html | STERN IS SOLOIST IN CARNEGIE HALL; Violinist Plays Mozart and Wieniawski Works With Philadelphia Orchestra | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/mary-bothwell-sings-soprano-offers-program-of-lieder-at-town-hall.html | MARY BOTHWELL SINGS; Soprano Offers Program of Lieder at Town Hall | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/three-studies-set-on-free-trade-zone.html | THREE STUDIES SET ON FREE TRADE ZONE | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/youthful-chief-counsel-robert-francis-kennedy.html | Youthful Chief Counsel; Robert Francis Kennedy | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bus-plan-is-fought-six-civic-groups-opposed-to-bigger-greyhound.html | BUS PLAN IS FOUGHT; Six Civic Groups Opposed to Bigger Greyhound Depot | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/1956-officials-keep-american-kc-jobs.html | 1956 OFFICIALS KEEP AMERICAN K.C. JOBS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/conant-to-lecture-at-harvard.html | Conant to Lecture at Harvard | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/the-program.html | The Program | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/inquiry-is-accused-trial-is-told-newsman-was-called-to-embarrass.html | INQUIRY IS ACCUSED; Trial Is Told Newsman Was Called 'to Embarrass Him' | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/12-groups-urge-end-to-teacher-discord.html | 12 GROUPS URGE END TO TEACHER DISCORD | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/sidelights-treasury-scans-the-market-namm-rumors-red-trains-top-or.html | Sidelights; Treasury Scans the Market Namm Rumors Red Trains Top or Bottom Half? Quicksands of Time Colorful Cargo Miscellany | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/neltone-pays-4980-on-coast.html | Neltone Pays $49.80 on Coast | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/knightspencer.html | Knight--Spencer | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/dinner-for-walter-postponed.html | Dinner for Walter Postponed | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/mrs-chase-vogue-editor-shaped-publishing-and-design-in-america.html | Mrs. Chase, Vogue Editor, Shaped Publishing and Design in America; First Lady of Fashion, Still a Great Influence, Marks Eightieth Year | True | By Elizabeth Penrose Howkins | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/gibbysteelman.html | Gibby-Steelman | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/air-force-accused-manufacturer-charges-large-concerns-favored-on.html | AIR FORCE ACCUSED; Manufacturer Charges Large Concerns Favored on Bids | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/un-in-new-appeal-for-hungarians-urges-governments-to-help-solve.html | U.N. IN NEW APPEAL FOR HUNGARIANS; Urges Governments to Help Solve Refugee Problem by End of This Year $23,153,000 Is Required Refugee Camps Deplored U.N. Urges Members Help Solve Hungarian Refugee Problem Soon Other Nations Offer Entry | True | By Kathleen Teltsch Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/ion-radio.html | ION RADIO | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/drug-executive-heads-world-trade-week-here.html | Drug Executive Heads World Trade Week Here | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/pentagon-discards-new-secrecy-plan.html | PENTAGON DISCARDS NEW SECRECY PLAN | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/diplomat-exonerated-hogan-finds-no-negligence-by-brilej-in-fatal.html | DIPLOMAT EXONERATED; Hogan Finds No Negligence by Brilej in Fatal Crash | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/pier-agency-bill-praised.html | Pier Agency Bill Praised | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/red-editor-barred-by-citys-colleges-citys-colleges-citys-colleges-bar-red-editor.html | Red Editor Barred By City's Colleges; CITY'S COLLEGES BAR RED EDITOR Student Scores Ruling | True | By Benjamin Fine | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/lee-eastman-80-auto-executive-former-packard-president-here-dieshad.html | LEE EASTMAN, 80, AUTO EXECUTIVE; Former Packard President Here Dies- Had Headed Broadway Association | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/music-contemporaries-concert-is-presented-by-schola-cantorum.html | Music: Contemporaries; Concert Is Presented by Schola Cantorum | True | By Howard Taubman | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/2-air-force-men-dead-in-crash.html | 2 Air Force Men Dead in Crash | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/barter-group-to-do-tempest.html | Barter Group to Do 'Tempest' | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/railways-profit-dips-great-northern-february-net-reflects-severe.html | RAILWAY'S PROFIT DIPS; Great Northern February Net Reflects Severe Weather | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/leah-neuberger-loses-in-sweden-american-bows-in-5-games-to-tomi.html | LEAH NEUBERGER LOSES IN SWEDEN; American Bows in 5 Games to Tomi Okawa in World Table Tennis Tourney | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/fbi-chief-lays-fraud-to-us-reds-tells-senators-announced-split-with.html | F.B.I. CHIEF LAYS FRAUD TO U.S. REDS; Tells Senators Announced Split With Soviet Is Trick to Avoid Prosecution | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/dark-ruler-first-by-a-head-cole-mount-wins-gulf-stream-race-favored.html | Dark Ruler First by a Head; COLE MOUNT WINS GULF STREAM RACE Favored Dark Ruler Outruns Supreme Joy in StretchSolo Flight Is Third | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/admiral-james-72-led-bermuda-base.html | ADMIRAL JAMES, 72, LED BERMUDA BASE | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/st-johns-to-get-armory.html | St. John's to Get Armory | | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/greyhound-revenues-and-profits-rise-share-earnings-up-from-118-to.html | Greyhound Revenues and Profits Rise; Share Earnings Up From $1.18 to $1.27 | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/court-disrupts-bucolic-dream-accountants-hunting-range-financed-by.html | COURT DISRUPTS BUCOLIC DREAM; Accountant's Hunting Range Financed by Stolen Cash, State Charges Here Shortage Discovered | True | By Jack Roth | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/distillers-reach-suit-settlement-hearing-slated-on-proposed-pact.html | DISTILLERS REACH SUIT SETTLEMENT; Hearing Slated on Proposed Pact Between Schenley, Park & Tilford Group Filed a Year Ago | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/german-reds-sign-pact-with-soviet-accord-establishes-terms-on.html | GERMAN REDS SIGN PACT WITH SOVIET; Accord Establishes Terms on Stationing of Russian Soldiers in Country Gromyko Bars Unity Now | True | By Harry Gilroy Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/shipbuilders-set-peacetime-mark-103-craft-of-which-88-are-tankers.html | SHIPBUILDERS SET PEACETIME MARK; 103 Craft, of Which 88 Are Tankers, Reported Under Construction or on Order | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/pole-cited-by-senate-un-delegate-charged-with-ignoring-inquiry-call.html | POLE CITED BY SENATE; U.N. Delegate Charged With Ignoring Inquiry Call | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/pope-marks-18th-anniversary-and-81st-birthday-pope-celebrates-2.html | Pope Marks 18th Anniversary and 81st Birthday; POPE CELEBRATES 2 ANNIVERSARIES | | By Paul Hofmann Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/scrap-steel-dips-1-a-ton.html | Scrap Steel Dips $1 a Ton | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bank-hearing-postponed.html | Bank Hearing Postponed | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/silver-names-new-aide-walter-buchbinder-is-chief-kings-rackets.html | SILVER NAMES NEW AIDE; Walter Buchbinder Is Chief Kings Rackets Investigator | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/austerity-program-is-opened-in-spain.html | AUSTERITY PROGRAM IS OPENED IN SPAIN | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/auto-financing-inquiry-senate-subcommittee-will-hear-charges-of.html | AUTO FINANCING INQUIRY; Senate Subcommittee Will Hear Charges of Abuses | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/methodists-name-director.html | Methodists Name Director | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/ottawas-opposition-is-irked-by-regimes-policy-in-mideast-members.html | Ottawa's Opposition Is Irked By Regime's Policy in Mideast; Members Feel Nasser Dictates Role of U.N. Force, Especially Canadian Units --St. Laurent Pledges Statement Today | True | By Raymod Daniell Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/house-requests-eisenhower-list-cuts-for-budget-democratic-plan-is-a.html | HOUSE REQUESTS EISENHOWER LIST CUTS FOR BUDGET; Democratic Plan Is Adopted, 219 to 178, Urging Him to 'Indicate Amounts' 'BUCK-PASSING' CHARGED G.O.P. Offers a Substitute but It Is Beaten--Debate Is Partisan and Hectic G.O.P. Move Beaten Senate Republicans Act PRESIDENT ASKED FOR BUDGET CUTS Halleck Gives Opinion | | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/us-aide-back-from-hungary.html | U.S. Aide Back From Hungary | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/cotton-advances-5c-to-125-a-bale-old-march-expiring-today-spurts-on.html | COTTON ADVANCES 5C TO $1.25 A BALE; Old March, Expiring Today, Spurts on Late Covering -Volume Is Modest | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/new-york-sells-20000000-notes-interest-rate-2-on-tax-anticipation.html | NEW YORK SELLS $20,000,000 NOTES; Interest Rate 2 % on Tax Anticipation Paper-Other Municipal Offerings Chicago, Ill. MUNICIPAL ISSUES OFFERED, SLATED Puerto Rico Memphis, Tenn. New Orleans, La. Ferndale, Mich. Ishpeming, Mich. North Hempstead, L. I. Washington Sunnyvale, Calif. Portsmouth, Va. Ohio School Districts Indiana School District Clinton County, N. Y. Bank Secretary Appointed | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/alcan-offering-planned-125-million-of-debentures-to-be-sold-in-u-s.html | ALCAN OFFERING PLANNED; $125 Million of Debentures to Be Sold in U. S. Market | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/transport-news-new-cargo-ship-in-mamenic-vessel-troubled-by.html | TRANSPORT NEWS: NEW CARGO SHIP IN; Mamenic Vessel Troubled by Atlantic Storms-Jet's Speed Increased Convair Design Refined Ship Official Named Marine Aide Reappointed | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/paperboard-picks-up-but-output-does-not-quite-equal-that-of-a-year.html | PAPERBOARD PICKS UP; But Output Does Not Quite Equal That of a Year Earlier | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/the-cast.html | The Cast | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/cousy-and-heinsohn-honored.html | Cousy and Heinsohn Honored | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/chile-ships-back-from-antarctic-tie-up-in-strait-of-magellan.html | CHILE SHIPS BACK FROM ANTARCTIC; Tie Up in Strait of Magellan --Expedition Built Airstrip as Polar Stepping-Stone Claims Are Overlapping Strategic Factor Weighed | True | By Tad Szulc Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/house-inquiries-slated-groups-on-small-business-schedule-many.html | HOUSE INQUIRIES SLATED; Groups on Small Business Schedule Many Studies | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/continuing-foreign-aid.html | CONTINUING FOREIGN AID | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/two-retiring-regents.html | TWO RETIRING REGENTS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/books-of-the-times-ten-years-spent-in-research-they-gasped-at-her.html | Books of The Times; Ten Years Spent in Research They Gasped at Her Coach | True | By Orville Prescott | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/dr-john-b-faison-surgeon-in-jersey.html | DR. JOHN B. FAISON, SURGEON IN JERSEY | True | Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/4-groups-agree-on-olympic-plan-but-owners-of-32-acres-of-land.html | 4 GROUPS AGREE ON OLYMPIC PLAN; But Owners of 32 Acres of Land Needed Are Absent at Coast 'Peace Meeting' | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/commodity-index-holds-mondays-level-of-888-was-unchanged-from.html | COMMODITY INDEX HOLDS; Monday's Level of 88.8 Was Unchanged From Friday's | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/motor-car-sports-overflow-crowd-attends-first-meeting-of-madison.html | Motor Car Sports; Overflow Crowd Attends First Meeting of Madison Avenue Auto Group Hellen's Car First Gans Team in Front Movies to Be Shown Eastern Rallies Listed Wood Wins in Ford Race Slated March 31 | True | By Frank M. Blunkthe New York Times | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/radnor-hunt-unit-elects.html | Radnor Hunt Unit Elects | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/waterfront-park.html | WATERFRONT PARK | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/housing-demands-seen-on-increase-economist-cites-marriage-and-birth.html | HOUSING DEMANDS SEEN ON INCREASE; Economist Cites Marriage and Birth Rise in 1956 as Optimistic Factors Comments on Statistics | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/southern-co-sets-offer-price.html | Southern Co. Sets Offer Price | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/diener-dorskind-aide-made-a-vice-president.html | Diener & Dorskind Aide Made a Vice President | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/auto-body-strike-settled.html | Auto Body Strike Settled | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/business-offices-increase-space-new-leases-are-taken-in-midtown.html | BUSINESS OFFICES INCREASE SPACE; New Leases Are Taken in Midtown Buildings as Companies Expand Ad Agencies Take Space Rental at 10 E. 40th St. Other Leases Reported | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/fraud-jury-is-split-jersey-city-attorneys-trial-ends-with-no.html | FRAUD JURY IS SPLIT; Jersey City Attorney's Trial Ends With No Verdict | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/group-show-and-paintings-by-ting.html | Group Show and Paintings by Ting | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/money.html | Money | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/eisenhower-lauds-usturkgreek-tie.html | EISENHOWER LAUDS U.S.-TURK-GREEK TIE | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/hurdles-record-approved.html | Hurdles Record Approved | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/wadsworth-of-un-considered-for-us-ambassador-to-austria-he-would.html | Wadsworth of U.N. Considered For U.S. Ambassador to Austria; He Would Succeed Thompson When the Latter Replaces Bohlen at Moscow WADSWORTH EYED FOR VIENNA POST Was Assembly Member | True | By Allen Drury Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/laker-shift-averted-fans-raise-200000-to-keep-pro-five-in.html | LAKER SHIFT AVERTED; Fans Raise $200,000 to Keep Pro Five in Minneapolis | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/crewman-tells-ship-crash-study-illfated-tanker-reduced-speed.html | Crewman Tells Ship Crash Study Ill-Fated Tanker Reduced Speed; Testimony Before Coast Guard Board on Fatal Delaware River Collision Disputes Earlier Witnesses Sea Speed Reported Collision Unavoidable | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/wood-field-and-stream-schaefer-contest-figures-indicate-1957-will.html | Wood, Field and Stream; Schaefer Contest Figures Indicate 1957 Will Be Good Year for Bluefish | True | By John W. Randolph | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/beck-tells-plans-says-he-is-willing-to-appear-recalls-praise-of.html | Beck Tells Plans; Says He Is Willing to Appear Recalls Praise of Hoffa BECK IS PLANNING RECRUITING DRIVE Being Briefed by Aide Explains Home Purchase Received $30,000 Loan Cites Rise of Vending Machines | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/wage-law-faces-canal-zone-test-issue-rises-on-panamanian-companys.html | WAGE LAW FACES CANAL ZONE TEST; Issue Rises on Panamanian Company's Loading Scrap Iron Cargo for Japan | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/long-low-autos-vex-cab-owners-streamlined-cabs-have-owners-and.html | LONG, LOW AUTOS VEX CAB OWNERS; Streamlined Cabs Have Owners and Riders Groaning | True | By Joseph G. Ingraham | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/expansion-is-set-by-borgwarner-negotiations-are-completed-for.html | EXPANSION IS SET BY BORG-WARNER; Negotiations Are Completed for Controlling Interest in Australian Concern OTHER SALES, MERGERS Horsman Dolls Standard Packaging Corp. Ekco Products Co. | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/algeria-facing-famine-drought-virtually-destroys-winter-vegetable.html | ALGERIA FACING FAMINE; Drought Virtually Destroys Winter Vegetable Crop | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/p-w-herrick-jr-a-banker-in-paris-assistant-manager-of-chase.html | P. W. HERRICK JR., A BANKER IN PARIS; Assistant Manager of Chase Manhattan Branch DiesServed State Department Grandson of Ambassador | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/warning-of-bomb-disrupts-airline-false-call-forces-5-t-w-a-planes-t.html | WARNING OF BOMB DISRUPTS AIRLINE; False Call Forces 5 T. W. A. Planes to Land-Delta and American Also Get Calls | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/army-picks-mcormack-highscoring-hockey-player-named-captain-for.html | ARMY PICKS M'CORMACK; High-Scoring Hockey Player Named Captain for 1953 | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/mopac-dividend-raised-to-350-2-was-declared-last-year-payments.html | MOPAC DIVIDEND RAISED TO $3.50; $2 Was Declared Last Year -Payments Spaced Out Toward Quarterly Basis | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/borden-now-in-denmark-buys-milk-powder-plant-under-plan-to-lure-u-s.html | BORDEN NOW IN DENMARK; Buys Milk Powder Plant Under Plan to Lure U. S. Capital | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/steel-output-set-february-record-356679-tonaday-average-highest-ever.html | STEEL OUTPUT SET FEBRUARY RECORD; 356,679-Ton-a-Day Average Highest Ever for MonthTwo Mills Cutting Back | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/soccer-ace-gets-award-britains-matthews-honored-by-queen-for-aid-to.html | SOCCER ACE GETS AWARD; Britain's Matthews Honored by Queen for Aid to Sport | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/nonwar-pledge-cited.html | Non-War Pledge Cited | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/mrs-meir-discusses-gaza-with-us-aide.html | MRS. MEIR DISCUSSES GAZA WITH U.S. AIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/accidents-toll-in-billions.html | Accidents Toll in Billions | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/ted-shawn-wins-prize-for-dance-director-of-jacobs-pillow-festival.html | TED SHAWN WINS PRIZE FOR DANCE; Director of Jacob's Pillow Festival Will Receive $500 Annual Capezio Award | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/late-basket-wins-for-pitt-86-to-85-panthers-defeat-morehead-state.html | LATE BASKET WINS FOR PITT, 86 TO 85; Panthers Defeat Morehead State in N.C.A.A. Contest - Notre Dame Gains | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/herbert-willgohs-chain-stores-aide.html | HERBERT WILLGOHS, CHAIN STORES AIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/three-furnaces-down-national-takes-out-open-hearths-in-great-lakes.html | THREE FURNACES DOWN; National Takes Out Open Hearths in Great Lakes Division | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/atkinsonscott.html | Atkinson-Scott | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/trade-group-hints-aid-plan-support.html | TRADE GROUP HINTS AID PLAN SUPPORT | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/rams-sign-230pound-tackle.html | Rams Sign 230-Pound Tackle | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/dam-job-awarded-6-companies-get-489-million-contract-in-california.html | DAM JOB AWARDED; 6 Companies Get 48.9 Million Contract in California | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/texas-tug-strike-continues.html | Texas Tug Strike Continues | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/potatoes-sugar-and-wool-decline-commodity-trading-is-dull-on-new.html | POTATOES, SUGAR AND WOOL DECLINE; Commodity Trading Is Dull on New York Exchanges--Most Price Moves Mixed | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/glenn-martin-to-expand-aircraft-producer-to-spend-2-million-on.html | GLENN MARTIN TO EXPAND; Aircraft Producer to Spend 2 Million on Denver Plant | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/sales-climb-54-for-chain-stores-februarys-rise-above-1956-level-is.html | SALES CLIMB 5.4% FOR CHAIN STORES; February's Rise Above 1956 Level Is the Smallest Since Last April Tenth Straight Gain Shoe Chains Lead | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/brooks-down-white-sox-8-to-4-with-13hit-assault-at-miami-2run.html | Brooks Down White Sox, 8 to 4, With 13-Hit Assault at Miami; 2-Run Double by Campanella and Effective Pitching of Branca Spark Dodgers Branca Yields Double Neal Aids in Double Play | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/dulles-restates-ban-on-red-china-reiterates-policy-to-seato-to.html | DULLES RESTATES BAN ON RED CHINA; Reiterates Policy to SEATO to Allay Rumors of Change DULLES RESTATES BAN ON RED CHINA Actions of the Council | True | By Foster Hailey Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/familiar-figure-here.html | Familiar Figure Here | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/governors-to-confer-gathering-of-29-democrats-set-by-national.html | GOVERNORS TO CONFER; Gathering of 29 Democrats Set by National Chairman | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/assembly-backs-sept-10-primary-chamber-bars-democratic-bid-for-june.html | ASSEMBLY BACKS SEPT. 10 PRIMARY; Chamber Bars Democratic Bid for June 18--Two Bingo Bills Cleared Mahoney Defends Bill | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/sports-of-the-times-safe-at-home-gone-with-the-wind-the-convincer.html | Sports of The Times; Safe at Home Gone With the Wind The Convincer Stab in the Back | True | By Arthur Daley | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/more-dio-locals-join-teamsters-units-set-up-by-racketeer-find-haven.html | MORE DIO LOCALS JOIN TEAMSTERS; Units Set Up by Racketeer Find Haven in Big Union, Federal Men Report Control Called Goal 13 Officials Indicted | True | By A.h. Raskin | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/firmer-tone-set-on-london-board-government-funds-steadied-in-late.html | FIRMER TONE SET ON LONDON BOARD; Government Funds Steadied in Late Trading-Most Dollar Stocks Dip | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/us-aides-hopeful-on-arms-cut-talks.html | U.S. AIDES HOPEFUL ON ARMS CUT TALKS | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/the-power-behind-nasser.html | THE POWER BEHIND NASSER | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/president-to-push-otc-link.html | President to Push O.T.C. Link | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/mrs-levine-advances-beats-joan-sullivan-in-u-s-indoor-tennis.html | MRS. LEVINE ADVANCES; Beats Joan Sullivan in U. S. Indoor Tennis Tourney | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/stems-ordered-to-testify.html | Stems Ordered to Testify | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/christine-white-to-wed-middlebury-alumna-fiancee-of-alrick-h-man-3d.html | CHRISTINE WHITE TO WED; Middlebury Alumna Fiancee of Alrick H. Man 3d | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/ambassadors-of-merit-an-analysis-of-attempt-to-select-fnvoys.html | Ambassadors of Merit; An Analysis of Attempt to Select Fnvoys Regardless of Their Personal Finances Choice is Restricted | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/politics-and-state-taxes.html | POLITICS AND STATE TAXES | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/folsom-defends-classroom-data-cites-state-officials-figures-and.html | FOLSOM DEFENDS CLASSROOM DATA; Cites State Officials' Figures and Challenges School-Aid Foes at House Hearing | True | By Bess Furman Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/tremors-continue-to-shake-aleutians.html | TREMORS CONTINUE TO SHAKE ALEUTIANS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/van-doren-faces-tax-question-in-isolation-of-academic-cloister-quiz.html | Van Doren Faces Tax Question In Isolation of Academic Cloister; Quiz Champion May Pay $104,605--Has Columbia Salary Is Raised by $100-- Top TV Prize Goes to $256,000 Acquired an Agent How Quiz Show Works Tax Devices Suggested | True | By Edith Evans Asbury | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/eisenhower-pays-tribute-to-byrd-president-among-many-who-praise.html | EISENHOWER PAYS TRIBUTE TO BYRD; President Among Many Who Praise Explorer-Funeral Will Be Held Tomorrow Full Military Honors Tributes in Senate | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/card-party-slated-for-childrens-unit.html | CARD PARTY SLATED FOR CHILDREN'S UNIT | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/inonu-demanding-turkish-reforms-opposition-chief-calls-moves-toward.html | INONU DEMANDING TURKISH REFORMS; Opposition Chief Calls Moves Toward Democracy Price of Political Peace | True | By Joseph O. Haff Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/rites-for-father-smith-1500-attend-mass-for-dean-of-religious-at.html | RITES FOR FATHER SMITH; 1,500 Attend Mass for Dean of Religious at Catholic U. | True | Special to The New York Times | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bank-merger-approved-provident-and-tradesmens-in-pennsylvania-to-be.html | BANK MERGER APPROVED; Provident and Tradesmens, in Pennsylvania, to Be Combined | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/kennedy-for-polish-aid-says-rejection-of-request-would-be-brutal.html | KENNEDY FOR POLISH AID; Says Rejection of Request Would Be 'Brutal' Policy | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/antitrust-suit-is-filed-u-s-accuses-union-and-glass-company-of.html | ANTITRUST SUIT IS FILED; U. S. Accuses Union and Glass Company of Conspiracy | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/clerks-here-act-to-reform-fund-regional-trustees-of-retail-group-cut.html | CLERKS HERE ACT TO REFORM FUND; Regional Trustees of Retail Group Cut Costs and Set Up Ethical Standards | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/27-of-market-claimed-for-the-57-model-ford.html | 27% of Market Claimed For The '57 Model Ford | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/3-cited-for-service-conference-of-christians-and-jews-to-make.html | 3 CITED FOR SERVICE; Conference of Christians and Jews to Make Awards | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/fifth-annual-dinner-dance-may-9-will-benefit-kips-bay-boys-club.html | Fifth Annual Dinner Dance May 9 Will Benefit Kips Bay Boys Club | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/radiation-perils-reported-at-low-federal-aide-lauds-safety-rules.html | RADIATION PERILS REPORTED AT LOW; Federal Aide Lauds Safety Rules for Atomic Workers and for the Public Action by States Defended | True | By John W. Finney Special To the New York Times.special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/johnson-defeats-bob-satterfield-takes-bout-in-miami-beach-joe-brown.html | JOHNSON DEFEATS BOB SATTERFIELD; Takes Bout in Miami Beach -Joe Brown Victor Over Savoie in Non-Title Test | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/oneway-traffic-is-freed-of-kinks-bottleneck-at-herald-square.html | ONE-WAY TRAFFIC IS FREED OF KINKS; Bottleneck at Herald Square Relieved-Police Detail on Midtown Route Reduced Herald Sq. Lanes Realigned | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/play-and-musical-arriving-tonight-sin-of-pat-muldoon-to-bow-at.html | PLAY AND MUSICAL ARRIVING TONIGHT; 'Sin of Pat Muldoon' to Bow at Cort--'Beggar's Opera' Opening at City Center Film Rights Bought | True | By Sam Zolotow | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/acquisitions-from-north-and-south-of-border-on-view-at-modern.html | Acquisitions From North and South of Border on View at Modern Museum | True | By Howard Devree | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/rangers-to-oppose-bruins-six-tonight.html | RANGERS TO OPPOSE BRUINS' SIX TONIGHT | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/suburban-propane-gas-adds-lawyer-to-board.html | Suburban Propane Gas Adds Lawyer to Board | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/leland-hayward-to-do-tv-shows-stage-and-film-producer-is-signed-by.html | LELAND HAYWARD TO DO TV SHOWS; Stage and Film Producer Is Signed by C. B. S. for Five Ninety-Minute Programs Henry Jaffe's Plans | True | By Val Adams | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/amazon-jungle-of-peru-is-site-of-oil-discovery.html | Amazon Jungle of Peru Is Site of Oil Discovery | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/housewives-try-vainly-to-save-pinned-driver.html | Housewives Try Vainly To Save Pinned Driver | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/new-wage-study-starts-today.html | New Wage Study Starts Today | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/new-yorkers-1897-novel-scores-success-in-soviet-loads-with-sales-of.html | New Yorker's 1897 Novel Scores Success In Soviet Loads With Sales of 2,500,000 | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/texaco-profits-rise-15-as-sales-exceed-2-billion-earnings-go-to-551.html | Texaco Profits Rise 15% As Sales Exceed 2 Billion; Earnings Go to $5.51 a Share From $4.79Outlays Set High TEXACO EARNINGS UP 15% LAST YEAR | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/britons-faith-in-us-is-shaken-as-result-of-censure-on-egypt-feeling.html | Britons' Faith in U.S. Is Shaken As Result of Censure on Egypt; Feeling Is Widespread That Washington Let Them Down--Pressure on Israel in U.N. Is Called 'Bullying Wrong Man' 'Bullying Wrong Man' 2 Decades of Difficulties Attack Centers on Dulles Soviet Leaders' Visit | | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/stocks-dip-again-steady-at-close-average-off-094-to-31309-as.html | STOCKS DIP AGAIN, STEADY AT CLOSE; Average Off 0.94 to 313.09 as Turnover Recedes to 1,600,000 Shares 400 ISSUES UP, 464 DOWN American Motors, Chrysler and Mopac Are StrongFreeport Sulphur Soars Chrysler Optimism Spreads Stocks Dip Again, Steady at End; Volume Is Lowest in Two Weeks | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/dulls-appoints-five-they-will-join-100man-body-to-advise-on-unesco.html | DULLS APPOINTS FIVE; They Will Join 100-Man Body to Advise on UNESCO | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bill-would-aid-home-owners.html | Bill Would Aid Home Owners | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/president-is-better-but-gets-new-xray.html | PRESIDENT IS BETTER BUT GETS NEW X-RAY | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/adelphi-beaten-7069-william-jewell-five-captures-naia-test-in.html | ADELPHI BEATEN, 70-69; William Jewell Five Captures N.A.I.A. Test in Overtime | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bid-on-texan-fails-state-senate-turns-down-effort-to-keep-us.html | BID ON TEXAN FAILS; State Senate Turns Down Effort to Keep U.S. Senator | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/ada-rally-to-hear-worthy.html | A.D.A. Rally to Hear Worthy | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/elmhurst-fire-kills-woman.html | Elmhurst Fire Kills Woman | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/quinn-reaches-55-does-not-retire-councilman-seen-determined-to-seek.html | QUINN REACHES 55, DOES NOT RETIRE; Councilman Seen Determined to Seek Vindication-- Ross Job in Queens Assailed Stark Assails Republicans Ross Is S worn in | True | By Charles G. Bennett | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/richard-evelyn-byrd.html | RICHARD EVELYN BYRD | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/hofstra-sets-shakespeare-fete.html | Hofstra Sets Shakespeare Fete | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/senate-votes-rise-in-housing-funds-backs-added-500000000-in-the.html | SENATE VOTES RISE IN HOUSING FUNDS; Backs Added $500,000,000 in the Borrowing Authority of U.S. Mortgage Unit Limit Per State Voted | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/ann-adams-fiancee-of-richard-rorick.html | ANN ADAMS FIANCEE OF RICHARD RORICK | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/terhune-stories-will-be-tv-series-kraike-acquires-rights-to-many.html | TERHUNE STORIES WILL BE TV SERIES; Kraike Acquires Rights to Many Tales for Film Shows Called 'Dogs Courageous' 'Charley's Aunt' Cast | True | By Oscar Godbout Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/burma-expected-to-accept-a-pact-reviving-us-aid-economic-help.html | BURMA EXPECTED TO ACCEPT A PACT REVIVING U.S. AID; Economic Help Agreement Calls for Credit and Loan Totaling $42,500,000 Projects Not Described Reason for Discontinuance BURMA EXPECTED TO SIGN U.S. PACT India Signs Burma Loan Premier Upheld in Vote | True | By E.w. Kenworthy Special To the New York Times.special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/grain-prices-fall-after-early-rise-late-liquidation-and.html | GRAIN PRICES FALL AFTER EARLY RISE; Late Liquidation and ProfitTaking Erase Most Gains-- Soybeans Resist Drop France Buys Corn | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/paper-producer-sets-2-records-internationals-output-and-sales-at.html | PAPER PRODUCER SETS 2 RECORDS; International's Output and Sales at Peak in 1956 but Profit Dipped Expansion Costs Listed COMPANIES ISSUE EARNING FIGURES UNION BAG-CAMP PAPER CAMPBELL SOUP CO. NATIONAL CYLINDER GAS FORD MOTOR OF ENGLAND BENEFICIAL FINANCE OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/exkingsman-to-join-danville.html | Ex-Kingsman to Join Danville | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/yugoslavs-shun-blocs-pijade-says-belgrade-avoids-ties-to-east-or.html | YUGOSLAVS SHUN BLOCS; Pijade Says Belgrade Avoids Ties to East or West | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/sailors-to-give-blood-donations-will-start-today-aboard-carrier.html | SAILORS TO GIVE BLOOD; Donations Will Start Today Aboard Carrier Intrepid | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/archives/australian-issue-on-market-today-20000000-of-5-15year-refunding.html | AUSTRALIAN ISSUE ON MARKET TODAY; $20,000,000 of 5%, 15-Year Refunding Bonds Will Be Offered by Syndicate Tenders to Be Accepted AUSTRALIAN ISSUE ON MARKET TODAY | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/poor-reading-deplored-markvan-doren-finds-number-of-slow-learners.html | POOR READING DEPLORED; MarkVan Doren Finds Number of Slow Learners 'Alarming' | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/women-zionists-elect.html | Women Zionists Elect | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/talks-terminated-on-pressed-metals.html | TALKS TERMINATED ON PRESSED METALS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/rubber-executive-elevated.html | Rubber Executive Elevated | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/labor-unrest-in-japan-strikes-for-wage-increases-continue-for.html | LABOR UNREST IN JAPAN; Strikes for Wage Increases Continue for Second Day | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/rubin-gains-in-u-s-billiards.html | Rubin Gains in U. S. Billiards | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/playwriting-contest-opens.html | Playwriting Contest Opens | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/west-point-day-proclaimed.html | West Point Day Proclaimed | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/jersey-rail-lines-expect-tax-slash-state-official-says-courts.html | JERSEY RAIL LINES EXPECT TAX SLASH; State Official Says Court's Decision Is a Mandate to Make Cuts Without Delay Full Value Assessments | True | By George Cable Wright Special To The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/allstars-add-radziszewski.html | All-Stars Add Radziszewski | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bridge-pact-reached-state-and-canada-in-accord-on-buffalofort-erie.html | BRIDGE PACT REACHED; State and Canada in Accord on Buffalo-Fort Erie Span | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/the-theatre-james-joyces-exiles-drama-is-revived-off-broadway-at.html | The Theatre: James Joyce's 'Exiles'; Drama Is Revived Off Broadway at Renata | True | By Brooks Atkinson | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/all-pennsylvania-trains-to-use-daylight-time.html | All Pennsylvania Trains To Use Daylight Time | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/un-chief-holds-more-gaza-talks-sees-advisory-group-as-well-as-us.html | U.N. CHIEF HOLDS MORE GAZA TALKS; Sees Advisory Group as Well as U.S., British and Israeli Aides-- Nasser Visit Set Technical Issues Discussed Hammarskjold to see Nassed Disagreement Is Denied | True | By Thomas J. Hamilton Special To The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/miss-du-plessix-engaged-to-wed-editor-of-french-magazines-fiancee.html | MISS DU PLESSIX ENGAGED TO WED; Editor of French Magazines Fiancee of Cleve Gray, Artist and Princeton Graduate | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/doctor-named-to-head-student-center-at-yale.html | Doctor Named to Head Student Center at Yale | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/aiken-urges-gop-to-be-its-old-self-senator-assails-presidents.html | AIKEN URGES G.O.P. TO BE ITS OLD SELF; Senator Assails President's 'Modern Republicanism' -Chary on '58 Outlook | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/lakers-down-warriors-10094-losers-fail-to-seal-playoff-bid.html | Lakers Down Warriors, 100-94; Losers Fail to Seal Play-Off Bid; Philadphia's Defeat Keeps Knicks' Hopes Alive for Third-Place Deadlock | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/2402-arrests-on-thruway.html | 2,402 Arrests on Thruway | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/mrs-pochon-is-wed-to-norman-dike-jr.html | MRS. POCHON IS WED TO NORMAN DIKE JR. | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/cards-turn-back-athletics124-moon-and-ennis-hit-homers-for-st.html | CARDS TURN BACK ATHLETICS,12-4; Moon and Ennis Hit Homers for St. Louis- Phillies Defeat Senators, 4-2 Killibrew Aids Senators Pirates Beat Redlegs | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/barbara-eberth-will-be-married-endicott-alumna-engaged-to-ronald.html | BARBARA EBERTH WILL BE MARRIED; Endicott Alumna Engaged to Ronald Edward McGowan, Air Force Lieutenant | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/beethoven-termed-not-author-of-jena.html | BEETHOVEN TERMED NOT AUTHOR OF JENA | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/25-increase-in-stock-proposed.html | 25% Increase in Stock Proposed | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/seidenwurm-in-new-post.html | Seidenwurm in New Post | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/rollcaill-in-the-house-on-budget-plan.html | Roll-Call in the House on Budget Plan | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/deportation-ordered-new-york-woman-had-aided-south-african-negroes.html | DEPORTATION ORDERED; New York Woman Had Aided South African Negroes | True | Special to The New York Times | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/philadelphia-award-is-given-to-surgeon.html | Philadelphia Award Is Given to Surgeon | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/debut-recital-sung-by-joan-moynagh.html | DEBUT RECITAL SUNG BY JOAN MOYNAGH | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/offerings-today-total-105-million-public-utility-and-corporate.html | OFFERINGS TODAY TOTAL 105 MILLION; Public Utility and Corporate Securities to Be Marketed by Banking Syndicates COMPANIES OFFER SECURITIES ISSUES | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/botvinnik-evens-chess-score-22-defender-in-world-match-at-moscow.html | BOTVINNIK EVENS CHESS SCORE, 2-2; Defender in World Match at Moscow Beats Smyslov in Game Lasting 41 Moves | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/antired-upsurge-gaining-in-jordan-moderate-chiefs-expected-to-seek.html | ANTI-RED UPSURGE GAINING IN JORDAN; Moderate Chiefs Expected to Seek Showdown Soon With Leftist Regime Premier Not Chief Target | | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/miss-una-m-miller-prospective-bride.html | MISS UNA M. MILLER PROSPECTIVE BRIDE | | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/reynolds-metals-will-sell-shares-in-financing-big-upstate-project-u.html | Reynolds Metals Will Sell Shares In Financing Big Upstate Project; U. S. Foil Also Plans Issue | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/alaskans-status-stirs-inquiry-tiff-house-members-differ-over.html | ALASKANS' STATUS STIRS INQUIRY TIFF; House Members Differ Over Description of People as Second-Class Citizens | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/publishing-group-honors-3-writers-kennan-is-nonfiction-winner.html | PUBLISHING GROUP HONORS 3 WRITERS; Kennan Is Nonfiction Winner -- Morris and Wilbur Get Fiction, Poetry Prizes Triumph of Truth Foreseen | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/city-will-continue-free-polio-shots.html | CITY WILL CONTINUE FREE POLIO SHOTS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/9-in-lifeboat-rescued-at-sea.html | 9 in Lifeboat Rescued at Sea | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/exgov-lee-to-head-for-america-group.html | EX-GOV. LEE TO HEAD FOR AMERICA GROUP | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/beautiful-blues-bloom-in-a-shop.html | Beautiful Blues Bloom in a Shop | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/foreign-affairs-yetis-yogis-and-yak-tails-nepal-an-important-export.html | Foreign Affairs; Yetis, Yogis and Yak Tails -- Nepal An Important Export Beginning of the End | True | By C.l. Sulzberger | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/texans-lead-bowlers-ellis-and-bischof-roll-1240-in-doubles-at-fort.html | TEXANS LEAD BOWLERS; Ellis and Bischof Roll 1,240 in Doubles at Fort Worth | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/official-on-stand-bombarded-with-questions-teamsters-paid-gamblers.html | Official on Stand; Bombarded with Questions TEAMSTERS PAID GAMBLERS' BILLS | True | By Joseph A. Loftus. Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/lawyer-is-named-to-liquor-board-governor-selects-birnbaum-for-post.html | LAWYER IS NAMED TO LIQUOR BOARD; Governor Selects Birnbaum for Post Open 2 Years-- Picks Tax Commissioner | | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/jobs-in-february-rose-by-612000-record-set-for-month-us.html | JOBS IN FEBRUARY ROSE BY 612,000; Record Set for Month, U.S., Reports-- January Decline Is Partly Recovered Result Under New Tally Big Farm Gain Noted JOBS IN FEBRUARY ROSE BY 612,000 | True | By Jay Walz Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/gop-power-plan-pushed-in-albany-harriman-is-urged-to-advise.html | G.O.P. POWER PLAN PUSHED IN ALBANY; Harriman Is Urged to Advise Democrats in Congress to Back Niagara Bill | True | By Clayton Knowles Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/broker-wins-award-joseph-g-platzner-gets-prize-for-best-bronx-deal.html | BROKER WINS AWARD; Joseph G. Platzner Gets Prize for 'Best' Bronx Deal | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/court-backs-state-in-labor-bribe-case.html | COURT BACKS STATE IN LABOR BRIBE CASE | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/strike-paralyzes-colombo.html | Strike Paralyzes Colombo | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/goodrich-opens-hotandcold-laboratory-for-jet-parts.html | Goodrich Opens Hot-and-Cold Laboratory for Jet Parts | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/paper-accuses-canadians.html | Paper Accuses Canadians | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/rail-man-killed-in-blast.html | Rail Man Killed in Blast | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/u-s-six-beats-norway-85.html | U. S. Six Beats Norway, 8-5 | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/extb-home-changes-owners.html | Ex-TB Home Changes Owners | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/wholesale-sales-soar-january-level-near-1-billion-above-that-a-year.html | WHOLESALE SALES SOAR; January Level Near 1 Billion Above That a Year Before | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/2-firms-compete-for-texas-pay-tv-abcparamount-capital-cable-move-to.html | 2 FIRMS COMPETE FOR TEXAS PAY TV; A.B.C.-Paramount, Capital Cable Move to Show New Films on Closed Circuit Fox to Film Western | True | By Thomas M. Pryor. Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/flam-turns-back-contreras-at-net-llamas-overcomes-moylan-by-63-108.html | FLAM TURNS BACK CONTRERAS AT NET; Llamas Overcomes Moylan by 6-3, 10-8, for Upset in Everglades Tourney | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/advertising-east-and-west-get-along-well-rum-promotion-expanding.html | Advertising: East and West Get Along Well; Rum Promotion Expanding Shift at Old Gold At Bon Ami The Ayer Cup Ami The Ayer Cup Accounts People Notes | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/debate-is-opened-on-the-bank-bill-senate-urged-by-robertson-to-pass.html | DEBATE IS OPENED ON THE BANK BILL; Senate Urged by Robertson to Pass Omnibus Measure - Amendments Offered CONTROVERSY ASSURED Proposals Cover Cumulative Voting, Political Funds, Branch Privileges No Radical Change Bennett Backs Bill DEBATE IS OPENED ON THE BANK BILL | True | By Richard E. Mooney Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/food-news-puff-paste-difficult-to-make-at-home-this-item-is-sold.html | Food News: Puff Paste; Difficult to Make at Home, This Item Is Sold Frozen in Hors d'Oeuvre Form | True | By Jane Nickerson | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/galindez-inquiry-in-house-pushed-porter-of-oregon-deplores-policy.html | GALINDEZ INQUIRY IN HOUSE PUSHED; Porter of Oregon Deplores Policy Toward Trujillo at Memorial Rally Here | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/tightmoney-fears-decried-by-banker.html | TIGHT-MONEY FEARS DECRIED BY BANKER | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/shah-of-iran-off-to-see-king-saud-he-may-urge-creation-of-a-prowest.html | SHAH OF IRAN OFF TO SEE KING SAUD; He May Urge Creation of a Pro-West Moslem Bloc During Six-Day Visit Hopes in Iran Revived | True | By Robert C. Doty Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/stanley-church-enters-race.html | Stanley Church Enters Race | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/natural-history-museum-names-official-on-birds.html | Natural History Museum Names Official on Birds | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/church-plans-parish-house.html | Church Plans Parish House | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/renegotiation-unit-to-close.html | Renegotiation Unit to Close | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/daughter-to-mrs-r-k-doyle.html | Daughter to Mrs. R. K. Doyle | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/assignments.html | ASSIGNMENTS | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/atlantic-mutual-raises-its-assets-78222000-at-end-of-1956-called.html | ATLANTIC MUTUAL RAISES ITS ASSETS; $78,222,000 at End of 1956 Called Record- Premiums Up 13% Over 1955 PEERLESS INSURANCE Company Had Underwriting Loss of $3,193,404 in 1956 | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/virginia-school-aide-named.html | Virginia School Aide Named | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/civil-rights-action-gains-in-the-house.html | CIVIL RIGHTS ACTION GAINS IN THE HOUSE | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/josephine-hull-actress-dead-stage-career-spanned-50-years.html | Josephine Hull, Actress, Dead; Stage Career Spanned 50 Years; Comedienne Scored in 'Solid Gold Cadillac,' 'Arsenic and Old Lace' and 'Harvey' 'Gasping, Fluttering' Style | True | | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/state-democrats-pick-woman-aide-mrs-french-to-head-drive-to-win.html | STATE DEMOCRATS PICK WOMAN AIDE; Mrs. French to Head Drive to Win Upstate Votes-- Plans Party Councils | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/jeep-crash-kills-2-soldiers.html | Jeep Crash Kills 2 Soldiers | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/paraguay-seeks-immigrants.html | Paraguay Seeks Immigrants | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/un-salvage-experts-tackle-sunken-tugboat.html | U.N. Salvage Experts Tackle Sunken Tugboat | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/gonzales-is-victor-beats-rosewall-in-boston-pro-tennis-62-57-2422.html | GONZALES IS VICTOR; Beats Rosewall in Boston Pro Tennis, 6-2, 5-7, 24-22 | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/us-asks-for-egypts-aid-in-keeping-mideast-peace-envoy-leaves-for.html | U.S. Asks for Egypt's Aid In Keeping Mideast Peace; Envoy Leaves for Middle East U.S. URGES EGYPT HELP KEEP PEACE French Uncertain on Egypt Syria to 'Listen' to Richards Macmillan Sees Cabinet | True | By Russell Baker Special To the New York Times.special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/270000-reds-lost-to-party-in-italy.html | 270,000 REDS LOST TO PARTY IN ITALY | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/mrs-louis-okin-has-son.html | Mrs. Louis Okin Has Son | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/spy-jailed-by-sweden-turkish-engineer-convicted-of-aiding-soviet.html | SPY JAILED BY SWEDEN; Turkish Engineer Convicted of Aiding Soviet Union | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/sparkman-in-favor-of-new-pricing-bill.html | SPARKMAN IN FAVOR OF NEW PRICING BILL | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/jakarta-confirms-borneo-move.html | Jakarta Confirms Borneo Move | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/best-graded-tea-gains-but-price-of-lower-varieties-drop-in-ceylon.html | BEST GRADED TEA GAINS; But Price of Lower Varieties Drop in Ceylon Auctions | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/wings-top-hawks-43-delvecchio-counts-twice-in-hockey-game-at.html | WINGS TOP HAWKS, 4-3; Delvecchio Counts Twice in Hockey Game at Chicago | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/seeks-duff-as-lawyer.html | Seeks Duff as Lawyer | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/boston-u-picks-margarita.html | Boston U. Picks Margarita | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/flattery-imported-from-paris-salons.html | Flattery Imported From Paris Salons | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bridge-traffic-declines.html | Bridge Traffic Declines | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/name-valued-at-6c-thats-what-census-takers-here-will-get-for-job.html | NAME 'VALUED' AT 6C; That's What Census Takers Here Will Get for Job | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/expert-bids-public-defer-jet-decision.html | EXPERT BIDS PUBLIC DEFER JET DECISION | True | Special to The New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/informant-kidnapped-testifies-at-miami-hearing-kasper-aide-quits.html | 'INFORMANT' KIDNAPPED; Testifies at Miami Hearing–Kasper Aide Quits | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/giants-sink-orioles-on-harris-3run-homer-ninthinning-belt-decides.html | Giants Sink Orioles on Harris' 3-Run Homer; NINTH-INNING BELT DECIDES GAME, 9-8 Harris and Rodgers Hit Two Homers Each for GiantsSchoendienst Has One Three Hits for Mays Burnside No Puzzle | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/oil-to-be-sought-in-jutland.html | Oil to Be Sought in Jutland | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/traffic-deaths-drop-total-for-week-in-city-is-8-against-11-a-year-a.html | TRAFFIC DEATHS DROP; Total for Week in City Is 8, Against 11 a Year Ago | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/earnings-tax-defeated-kansas-city-votes-4-to-1-against-1-levy.html | EARNINGS TAX DEFEATED; Kansas City Votes 4 to 1, Against 1% Levy | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/north-carolina-canisius-and-syracuse-gain-in-ncaa-eastern.html | North Carolina, Canisius and Syracuse Gain in N.C.A.A. Eastern Basketball; TAR HEELS RALLY BEATS YALE, 90-74 North Carolina String at 28 -Canisius Tops W. Virginia, Uconns Bow at Garden Height Favors Victors Mountaineers Cut Deficit | True | By Joseph M. Sheehanthe New York Times (BY LARRY MORRIS) | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/jam-delays-farm-aid-action.html | Jam Delays Farm Aid Action | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/russian-assembly-meets.html | Russian Assembly Meets | True | | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/sullivans-single-tops-bombers-10-catchers-hit-wins-game-in.html | SULLIVAN'S SINGLE TOPS BOMBERS, 1-0; Catcher's Hit Wins Game in 13th-Ditmar Excels on Mound for New York Sullivan Hits Grounder Losers Get 6 Blows | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/nixon-requests-base-in-ethiopia-nixon-bedeviled-with-ritual-enjoys.html | NIXON REQUESTS BASE IN ETHIOPIA; Nixon, Bedeviled With Ritual, Enjoys African Tour | True | By Thomas F. Brady Special To the New York Times.special To the New York Times. | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-13 | 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/about-new-york-all-of-waldorfs-phones-being-converted-to-dial.html | About New York; All of Waldorf's Phones Being Converted to Dial Service-What Is a Subway? | True | By Meyer Bergerthe New York Times | 1985-04-16 | RE0000242758 | B00000641996 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/thai-police-alerted-for-session-opening.html | THAI POLICE ALERTED FOR SESSION OPENING | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/scow-pact-talks-broken-off-here-negotiations-are-halted-after.html | SCOW PACT TALKS BROKEN OFF HERE; Negotiations Are Halted After Stormy Session–Strike on April 1 Threatened Employers Make 2 Demands | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/advertising-retail-grocers-go-back-to-school-the-more-the-better.html | Advertising Retail Grocers Go Back to School; The More the Better Lamb Drive 4-Way Push Outdoor Posters Other Campaigns Accounts People Notes | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/deck-union-maps-welfare-change-officers-and-ship-operators-agree-to.html | DECK UNION MAPS WELFARE CHANGE; Officers and Ship Operators Agree to Make Their Plan Self-Insuring April 1 | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/federal-jurist-retires.html | Federal Jurist Retires | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/cleveland-facing-loss-of-1959-meet.html | CLEVELAND FACING LOSS OF 1959 MEET | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/distillers-take-over-local-in-new-york-to-forestall-ouster-cure.html | Distillers Take Over Local in New York To Forestall Ouster; 'Cure Worse Than Disease' | True | By A.h. Raskin | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/shipping-news-and-notes-hamburg-south-american-line-expands-ship.html | Shipping News and Notes; Hamburg South American Line Expands --Ship Transfer Inquiry Widens Claims Inquiry Set Heroes to Be Cited Panama Line Changes Line Leases Space | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/colgate-picks-cocaptains.html | Colgate Picks Co-Captains | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/a-correction.html | A Correction | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/rollcall-on-farm-bill.html | Roll-Call on Farm Bill | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/brown-in-front-8856-cornell-bows-to-a-bruin-five-for-first-time-in.html | BROWN IN FRONT, 88-56; Cornell Bows to a Bruin Five for First Time in 8 Games | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/state-department-aide-quits.html | State Department Aide Quits | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/the-class-baby.html | The Class Baby | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/in-defense-of-the-far-east.html | IN DEFENSE OF THE FAR EAST | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/royals-seek-new-home-franchise-of-rochesters-pro-five-definitely-on.html | ROYALS SEEK NEW HOME; Franchise of Rochester's Pro Five Definitely on Market | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/german-atom-aide-arrives-on-mission.html | GERMAN ATOM AIDE ARRIVES ON MISSION | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/bols-us-rights-acquired.html | Bols U.S. Rights Acquired | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/harriman-praises-morhouse-on-tax.html | HARRIMAN PRAISES MORHOUSE ON TAX | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/chinese-oppose-abortion.html | Chinese Oppose Abortion | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/cbs-barred-priest-from-radio-sunday.html | C.B.S. BARRED PRIEST FROM RADIO SUNDAY | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/julia-a-parker-to-become-bride-she-is-betrothed-to-charles-l-post.html | JULIA A. PARKER TO BECOME BRIDE; She Is Betrothed to Charles L. Post Jr.--Both Attend University of Alabama | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/activity-prices-of-stocks-pick-up-average-rises-135-to-31444-shell.html | ACTIVITY, PRICES OF STOCKS PICK UP; Average Rises 1.35 to 314.44 --Shell Transport Enters Big Board With a Rush OTHER OILS ALSO STRONG Motors, Chemicals, Sugars, Rails Gain--Changes Are Small After Noon Merging Railroads Climb | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/police-give-red-cross-5000.html | Police Give Red Cross $5,000 | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/plane-search-pushed-rescue-efforts-on-in-japan-and-nearby-pacific.html | PLANE SEARCH PUSHED; Rescue Efforts On in Japan and Near-by Pacific | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/candy-trips-llamas-in-tennis-tourney.html | CANDY TRIPS LLAMAS IN TENNIS TOURNEY | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/germans-publish-soviet-pact-data-accord-with-regime-in-east-said.html | GERMANS PUBLISH SOVIET PACT DATA; Accord With Regime in East Said Merely to Ratify Facts of Occupation | True | By Harry Gilroy Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/bengurion-gives-warning-on-egypts-return-to-gaza-bunche-talk-scored.html | Ben-Gurion Gives Warning On Egypt's Return to Gaza; Bunche Talk Scored BEN-GURION GIVES WARNING ON GAZA Cites Declaration in U.N. | True | By Seth S. King Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/son-to-mrs-jacques-coe-jr.html | Son to Mrs. Jacques Coe Jr. | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/marylebone-team-wins-trips-combined-south-african-universities-in.html | MARYLEBONE TEAM WINS; Trips Combined South African Universities in Cricket | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/sin-of-pat-muldoon-staged-at-the-cort.html | 'Sin of Pat Muldoon' Staged at the Cort | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/theatre-beggars-opera-revival-is-presented-at-city-center.html | Theatre: 'Beggar's Opera'; Revival Is Presented at City Center | True | By Brooks Atkinson | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/ppr-must-be-workable.html | P.P.R. MUST BE WORKABLE | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/borden-co-to-spend-28300000-in-1957.html | BORDEN CO. TO SPEND $28,300,000 IN 1957 | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/jet-colonel-beats-barbizon-usserys-mount-scores-by-nose-jet-colonel.html | Jet Colonel Beats Barbizon; USSERY'S MOUNT SCORES BY NOSE Jet Colonel Wins Gulfstream Park's $12,725 Hutcheson Stakes--We Trust Third | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/helen-benton-wed-to-john-n-boley.html | HELEN BENTON WED TO JOHN N. BOLEY | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/bellevue-alumna-heads-its-schools-of-nursing.html | Bellevue Alumna Heads Its Schools of Nursing | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/president-denies-backing-hall-for-1958-nomination-expresses-good.html | President Denies Backing Hall for 1958 Nomination; Expresses 'Good Wishes' PRESIDENT AVOIDS SUPPORTING HALL Alcorn Statement Recalled | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/redlegs-turn-back-braves-114-pirates-top-red-sox-31-in-10th-sisler.html | Redlegs Turn Back Braves, 11-4; Pirates Top Red Sox, 3-1, in 10th; Sisler Is Victim Homers Aid Athletics | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/a-correction-85004614.html | A Correction | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/curb-on-unesco-urged-nebraska-dar-asks-school-to-drop-use-of-un.html | CURB ON UNESCO URGED; Nebraska D.A.R. Asks School to Drop Use of U.N. Booklets | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/sidelights-a-different-light-on-auto-picture-horse-and-buggy-day.html | Sidelights; A Different Light on Auto Picture Horse and Buggy Day Shape Up Or Get Out Typhoon Bank Stocks Miscellany | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/sailors-to-give-blood-red-cross-drive-on-carrier-intrepid-to.html | SAILORS TO GIVE BLOOD; Red Cross Drive on Carrier Intrepid to Continue Today | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/britain-offers-us-atomic-power-data.html | BRITAIN OFFERS U.S. ATOMIC POWER DATA | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/in-the-nation-a-reminder-of-presidential-influence-loenings-career.html | In The Nation; A Reminder of Presidential Influence Loening's Career | True | By Arthur Krock | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/cadet-is-fiance-of-miss-aliano-julio-e-heurtematte-jr-of-west-point.html | CADET IS FIANCE OF MISS ALIANO; Julio E. Heurtematte Jr. of West Point and Senior at Vassar to Be Married | True | John Lane | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/duck-is-a-dieters-dish-when-served-in-aspic-while-not-duck-soup-to.html | Duck Is a Dieter's Dish When Served in Aspic; While Not Duck Soup to Make, Entree Is Slimming, Unusual and Impressive DUCK IN ASPIC | True | The New York Times Studio (by Edward Herman) | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/abs-girl-wins-coast-race.html | Ab's Girl Wins Coast Race | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/gates-accepts-3-bids-to-address-3-student-groups-at-columbia-next.html | GATES ACCEPTS 3 BIDS; To Address 3 Student Groups at Columbia Next Week Testify at Hearing | True | The New York Times | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/dartmouth-scans-3term-program-students-would-be-limited-to-3.html | DARTMOUTH SCANS 3-TERM PROGRAM; Students Would Be Limited to 3 Courses a Period, or 9 for the Year OTHER CHANGES STUDIED Dickey Says Emphasis Will Be Put on Independence and General Reading 37 Courses Required Maximum Stimulation Sought | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/14-railroads-near-tax-cut-in-jersey.html | 14 RAILROADS NEAR TAX CUT IN JERSEY | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/murder-charges-due-two-in-mexico-will-be-tried-for-killing-new.html | MURDER CHARGES DUE; Two in Mexico Will Be Tried for Killing New Yorkers | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/un-hungary-unit-hears-legal-view-shawcross-of-britain-asserts.html | U.N. HUNGARY UNIT HEARS LEGAL VIEW; Shawcross of Britain Asserts Actions by Soviet Violated International Law Precautions in Budapest Exiles Here Are Critical | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/photo-material-group-formed.html | Photo Material Group Formed | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/frye-senate-portrait-urged.html | Frye Senate Portrait Urged | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/gonzales-again-beats-rosewall.html | Gonzales Again Beats Rosewall | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/moslems-and-moscow.html | MOSLEMS AND MOSCOW | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/yale-club-triumphs-sets-back-harvard-club-by-21-in-squash-tennis.html | YALE CLUB TRIUMPHS; Sets Back Harvard Club by 2-1 in Squash Tennis League | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/american-machines-1956-profit-soared-88-sales-rose-37-to-set-new.html | American Machine's 1956 Profit Soared 88%, Sales Rose 37% to Set New Highs | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/art-new-york-school-vivid-exhibition-by-younger-painters-marks-10th.html | Art: New York School; Vivid Exhibition by Younger Painters Marks 10th Anniversary of Museum | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/2d-li-mansion-is-ruined-by-fire-houseman-65-alone-and-ill-hurt-in.html | 2D L.I. MANSION IS RUINED BY FIRE; Houseman, 65, Alone and Ill, Hurt in $150,000 Blaze at Julian Roosevelt Home Discovered in Afternoon | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/foster-home-bureau-to-move.html | Foster Home Bureau to Move | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/diana-lapp-ahead-in-figure-skating-colorado-star-paces-novice.html | DIANA LAPP AHEAD IN FIGURE SKATING; Colorado Star Paces Novice Women--Kelley of Boston Is Men's Novice Leader | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/moscow-forgoes-coal-from-poles-soviet-consigns-purchases-to-east.html | MOSCOW FORGOES COAL FROM POLES; Soviet Consigns Purchases to East Germany to Ease the Fuel Crisis There East Germans Retaliate Dependence on Soviet | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/detector-hunts-nuclear-radiation.html | Detector Hunts Nuclear Radiation | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/court-refuses-to-halt-sale-by-the-us-of-75-of-seized-general.html | Court Refuses to Halt Sale by the U.S. Of 75% of Seized General Aniline Stock | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/cleric-charges-lincoln-sq-bias-eastern-orthodox-cathedral-is.html | CLERIC CHARGES LINCOLN SQ. BIAS; Eastern Orthodox Cathedral Is Excluded From Site-- Protest Meeting Called Group's Position Clarified St. Matthew's Plans Cited | True | By Charles Grutznerthe New York Times Studio (BY GENE MAGGIO) | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/little-orchestra-to-have-two-series.html | LITTLE ORCHESTRA TO HAVE TWO SERIES | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/gregory-will-do-3-spectaculars-shows-for-cbs-next-fall-to-mark.html | GREGORY WILL DO 3 SPECTACULARS; Shows for C.B.S. Next Fall to Mark Producer's Return After Year's Absence 'Color City' to Open Gold Diggers Chosen | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/leonard-herzig-58-brokerage-partner.html | LEONARD HERZIG, 58, BROKERAGE PARTNER | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/greek-booters-beat-spain.html | Greek Booters Beat Spain | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/british-army-cut-opposed-in-nato-norstad-said-to-fear-other-nations.html | BRITISH ARMY CUT OPPOSED IN NATO; Norstad Said to Fear Other Nations Also Might Reduce Their Troops in Alliance | True | By Harold Callender Special To The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-aide-bars-cut-in-school-program.html | U.S. AIDE BARS CUT IN SCHOOL PROGRAM | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/john-middleton-murry-67-dead-british-author-editor-and-critic.html | John Middleton Murry, 67, Dead; British Author, Editor and Critic; Former Husband of Katherine Mansfield Wrote 40 Books --Published Her Letters Dark View of Life Edited Mansfield Letters | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/school-funds-fought-budget-group-opposes-citys-getting-halfbillion.html | SCHOOL FUNDS FOUGHT; Budget Group Opposes City's Getting Half-Billion Extra | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/republic-shuts-4-furnaces.html | Republic Shuts 4 Furnaces | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/webb-triumphs-in-greaves-bout-scores-unanimous-decision-in-chicago.html | WEBB TRIUMPHS IN GREAVES BOUT; Scores Unanimous Decision in Chicago 10-Rounder for 19th Straight Success | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/swiss-consul-fears-watch-curb-effect.html | SWISS CONSUL FEARS WATCH CURB EFFECT | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/seminar-for-executives-slated-companies-offer-securities-issues.html | Seminar for Executives Slated; COMPANIES OFFER SECURITIES ISSUES Dresser Industries | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/dinner-menus-suggested-for-weekend-family-advised-to-keep-record-of.html | Dinner Menus Suggested for Week-End; Family Advised to Keep Record of Expenditures | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/tellier-convicted-of-mail-bond-fraud.html | TELLIER CONVICTED OF MAIL BOND FRAUD | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/water-projects-gain-senate-unit-backs-bills-for-texas-and-new.html | WATER PROJECTS GAIN; Senate Unit Backs Bills for Texas and New Mexico | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/repulskis-drive-beats-shantz-65-hamner-of-phils-allows-one-hit-in.html | REPULSKI'S DRIVE BEATS SHANTZ, 6-5; Hamner of Phils Allows One Hit in Three-Inning Turn After Yanks Tie in 9th Two-Bagger for Darrell Kubek a Standout | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/new-financing-bell-howell-vitro-corporation.html | NEW FINANCING; Bell & Howell Vitro Corporation | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/canberra-active-in-war-cruiser-was-hit-by-torpedo-in-operation-off.html | CANBERRA ACTIVE IN WAR; Cruiser Was Hit by Torpedo in Operation Off Taiwan | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/civil-rights-bill-gains-at-albany-attorney-general-would-get-100000.html | CIVIL RIGHTS BILL GAINS AT ALBANY; Attorney General Would Get $100,000 for Prosecutions Under Senate Measure Confusion Is Feared | True | By Clayton Knowles Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/ford-names-engineering-aide.html | Ford Names Engineering Aide | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/paper-boys-in-will-michigan-publisher-includes-them-in-his-bequests.html | PAPER BOYS IN WILL; Michigan Publisher Includes Them in His Bequests | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/press-producers-in-jersey-united-scott-co-is-sold-to-wood-newspaper.html | PRESS PRODUCERS IN JERSEY UNITED; Scott & Co. Is Sold to Wood Newspaper Machinery in Cash Transaction 5 MILLION LENT TO PERU World Bank Grants Funds for Farm, Irrigation Equipment | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/british-steel-output-set-new-peak-in-february.html | British Steel Output Set New Peak in February | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/norstad-sees-danish-officials.html | Norstad Sees Danish Officials | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/dr-miron-burgin-state-dept-aide-chief-of-research-division-for.html | DR. MIRON BURGIN, STATE DEPT. AIDE; Chief of Research Division for American Republics Is Dead--Author, Editor | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/cuba-suppresses-youths-uprising-forty-are-killed-students-storming.html | CUBA SUPPRESSES YOUTHS' UPRISING; FORTY ARE KILLED; Students Storming Batista's Palace Routed as Tanks and Troops Attack Ten Tanks Rushed to City Batista Accuses Pro-Reds CUBA SUPPRESSES RISING BY YOUTHS Slain American Was 38 Fighting Flares at Batista Residence | True | By R. Hart Phillips Special To the New York Times.the New York Times March 14, 1957 | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/100-rescued-in-toledo-fire.html | 100 Rescued in Toledo Fire | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/detective-bills-opposed.html | Detective Bills Opposed | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/mrs-constable-gains-her-team-enters-semifinals-in-us-squash.html | MRS. CONSTABLE GAINS; Her Team Enters Semi-Finals in U.S. Squash Racquets | True | The New York Times | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/yale-will-revise-setup-for-music-school-to-be-for-graduate-students.html | YALE WILL REVISE SET-UP FOR MUSIC; School to Be for Graduate Students Only in 1958-- 3-Year Course Planned | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/wr-grace-names-treasurer.html | W.R. Grace Names Treasurer | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/wilson-calls-annual-parley.html | Wilson Calls Annual Parley | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/power-output-rose-by-66-last-week.html | POWER OUTPUT ROSE BY 6.6% LAST WEEK | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/8-of-11-inmates-recaptured.html | 8 of 11 Inmates Recaptured | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/realty-managing-concern-formed.html | Realty Managing Concern Formed | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/police-thwart-jersey-arsonist.html | Police Thwart Jersey Arsonist | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/robinson-begins-fight-drills.html | Robinson Begins Fight Drills | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/nepalese-rulers-in-ceylon.html | Nepalese Rulers in Ceylon | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/nuclear-submarines-named.html | Nuclear Submarines Named | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/miss-leclercq-flies-to-us.html | Miss Leclercq Flies to U.S. | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/plane-lands-in-false-alarm.html | Plane Lands in False Alarm | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/two-stars-named-for-war-picture-warners-will-team-charlton-heston.html | TWO STARS NAMED FOR WAR PICTURE; Warners Will Team Charlton Heston, Etchika Choureau in 'Darby's Rangers' | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/our-day-victor-at-sunshine.html | Our Day Victor at Sunshine | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/canada-widens-ship-act.html | Canada Widens Ship Act | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/upstate-banker-indicted-with-4-us-says-rose-got-60000-in.html | UPSTATE BANKER INDICTED WITH 4; U.S. Says Rose Got $60,000 in Manipulation of Funds of Bank in Ellenville Named in Two Indictments Said to Honor Check | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/havenga-74-dies-in-south-africa-minister-of-finance-192439-and.html | HAVENGA, 74, DIES IN SOUTH AFRICA; Minister of Finance, 1924-39 and 1948-54, Was Sought as Successor to Malan Moderate Nationalist | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/red-editor-defies-house-inquiry-here-red-editor-balks-at-house.html | Red Editor Defies House Inquiry Here; RED EDITOR BALKS AT HOUSE INQUIRY Other Witnesses Listed | True | By Peter Kihss | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/steel-shipments-soar-a-record-7809451-net-tons-moved-during-january.html | STEEL SHIPMENTS SOAR; A Record 7,809,451 Net Tons Moved During January | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/british-funds-dip-on-london-board-middle-east-news-failure-to-avert.html | BRITISH FUNDS DIP ON LONDON BOARD; Middle East News, Failure to Avert Shipyard Strike Depress Markets Jersey Standard Advances | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/southeast-asia-conference-communique-no-lag-in-vigilance-plans-to.html | Southeast Asia Conference Communique; No Lag in Vigilance Plans to Fight Subversion Cultural Ties Stressed Neutralism Discussed | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/william-fraser-textile-man-dies-former-treasurer-here-of-jp-stevens.html | WILLIAM FRASER, TEXTILE MAN, DIES; Former Treasurer Here of J.P. Stevens & Co. Had Led Credit Association | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-airmen-quit-soccer.html | U.S. Airmen Quit Soccer | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/2-night-clubs-sued-for-859131-in-tax.html | 2 NIGHT CLUBS SUED FOR $859,131 IN TAX | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/rev-samuel-coles-dies-exmissionary-spent-many-years-in-angola.html | REV. SAMUEL COLES DIES; Ex-Missionary Spent Many Years in Angola, Africa | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/school-theatre-event-downtown-community-group-to-be-aided-wednesday.html | SCHOOL THEATRE EVENT; Downtown Community Group to Be Aided Wednesday | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/japanese-to-take-plea-on-atom-curb-to-london.html | Japanese to Take Plea On Atom Curb to London | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/wells-snipe-in-front-takes-first-and-third-places-in-heats-of-us.html | WELLS SNIPE IN FRONT; Takes First and Third Places in Heats of U.S. Regatta | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/the-jj-gordons-have-child.html | The J.J. Gordons Have Child | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-survey-urged-on-woman-power-president-gets-proposal-for-study-of.html | U.S. SURVEY URGED ON WOMAN POWER; President Gets Proposal for Study of Maximum Use in Case of Emergency GROWTH IN FORCE CITED 9 of 10 Women Are Likely to Work Outside of Home, National Council Says Advice to Employers Types of Work Listed | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/ruberoid-selling-gypsum-deposits-indiana-lands-are-involved-company.html | RUBEROID SELLING GYPSUM DEPOSITS; Indiana Lands Are Involved -- Company Says It Is Not Abandoning Field Entered Field in 1954 | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/freight-derailed-on-central.html | Freight Derailed on Central | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/reese-stands-out-in-9to4-triumph-captain-gets-1-of-3-dodger-homers.html | REESE STANDS OUT IN 9-TO-4 TRIUMPH; Captain Gets 1 of 3 Dodger Homers and Leads Attack on Pierce, Chicago Ace Cue From Captain Last Out Comes Hard Fiesta in Town | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/research-chief-named-by-anderson-cairns.html | Research Chief Named By Anderson & Cairns | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/rotholzjeddis.html | Rotholz--Jeddis | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/luxury-buicks-ready-new-roadmaster-75-series-to-go-on-display-here.html | 'LUXURY' BUICKS READY; New Roadmaster 75 Series to Go on Display Here Monday | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/money.html | Money | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/demand-deposits-drop-579000000-commercial-and-industrial-loans-up.html | DEMAND DEPOSITS DROP $579,000,000; Commercial and Industrial Loans Up $136,000,000 at Member Banks Bill Holdings Down | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/rpi-degree-plan-advances.html | R.P.I. Degree Plan Advances | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/new-issues-today-total-59000000-bonds-stocks-and-railroad-trust.html | NEW ISSUES TODAY TOTAL $59,000,000; Bonds, Stocks and Railroad Trust Certificates Among Investment Offerings The Southern Company | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/6-indians-die-in-plane-crash.html | 6 Indians Die In Plane Crash | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/del-giorno-named-state-claims-judge.html | DEL GIORNO NAMED STATE CLAIMS JUDGE | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/ww-aldrich-resumes-rockefeller-center-post.html | W.W. Aldrich Resumes Rockefeller Center Post | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/belgian-shoes-reverse-trend-to-the-slim-heel-may-be-madetoorder-all.html | Belgian Shoes Reverse Trend to the Slim Heel; May Be Made-to-Order All From One Factory | True | By Edith Beeson | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/sports-of-the-times-the-bayou-belter-the-blind-putt-its-a-living.html | Sports of The Times; The Bayou Belter The Blind Putt It's a Living Expense Money | True | By Arthur Daley | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/jakarta-premier-and-cabinet-quit-state-of-siege-declared-by-sukarno.html | JAKARTA PREMIER AND CABINET QUIT; State of Siege Declared by Sukarno as Ali's Regime Fails in Reshuffle Effort JAKARTA PREMIER AND CABINET QUIT Political Instability Chronic | True | By Bernard Kalb Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/levitt-urges-rise-in-fha-rate-ceilings-and-easier-down-payments-for.html | Levitt Urges Rise in F.H.A. Rate Ceilings And Easier Down Payments for Building | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/missiles-expert-hurt-in-fall.html | Missiles Expert Hurt in Fall | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/leak-to-magazine-is-charged-to-gop.html | LEAK' TO MAGAZINE IS CHARGED TO G.O.P. | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/article-3-no-title-25-operas-listed-by-met-for-5758-designers.html | Article 3 -- No Title; 25 OPERAS LISTED BY 'MET' FOR '57-58 Designers, Directors Named for New Production--2 Will Be Led by Mitropoulos Boehm Will Conduct Revivals From Last Season | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/eisenhower-says-congress-must-decide-cuts-in-budget-regards-request.html | Eisenhower Says Congress Must Decide Cuts in Budget; Regards Request by House for Advice as Unnecessary but Pledges Help-- N.A.M. Asks 8-Billion Slash EISENHOWER PUTS CUTS TO CONGRESS Brundage Testifies Project Under Way Seeks 'Greatest Economy' | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/may-draft-to-be-13000.html | May Draft to Be 13000 | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/iraqi-oil-is-loaded-first-tanker-takes-on-cargo-at-pipeline.html | IRAQI OIL IS LOADED; First Tanker Takes on Cargo at Pipeline Terminal | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/new-activity-is-suggested-for-children-manhattan.html | New Activity Is Suggested For Children; MANHATTAN | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/8-from-us-bow-in-table-tennis-marian-bessinger-reisman-and.html | 8 FROM U.S. BOW IN TABLE TENNIS; Marian Bessinger, Reisman and Hirschkowitz Among Losers in World Event | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/malaya-army-cut-due-british-will-halve-force-of-25000-after-freedom.html | MALAYA ARMY CUT DUE; British Will Halve Force of 25,000 After Freedom | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/army-tests-vaccine-for-colds.html | Army Tests Vaccine for Colds | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/most-prices-dip-on-cotton-board-futures-end-day-unchanged-to-6.html | MOST PRICES DIP ON COTTON BOARD; Futures End Day Unchanged to 6 Points Lower--Old March Expires on Gains | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/knowland-opposes-aid-to-poland-on-ground-it-helps-the-soviet.html | Knowland Opposes Aid to Poland On Ground It Helps the Soviet; Charges Satellite Is Being Stripped of Its Farm and Industrial Output- -Gets L.I.U. Degree at Charter Day Fete | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/surface-calm-hid-cuba-discontent-batista-kept-in-power-by-military.html | SURFACE CALM HID CUBA DISCONTENT; Batista Kept in Power by Military Strength and Good Economy as Unrest Rises Widespread Discontent Targets of Attack Yesterday by Rebels in Havana | True | By Herbert L. Matthewsewing Gallowaythe New York Times | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/celtics-achieve-122to91-victory-knicks-miss-pro-basketball-playoffs.html | CELTICS ACHIEVE 122-TO-91 VICTORY; Knicks Miss Pro Basketball Play-Offs Second Year in Row as Result of Loss Sharman Leads Attack Felix Gets 10 Points | True | By William J. Briordy Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/wood-field-and-stream-junior-sportsmans-4day-show-opens-next.html | Wood, Field and Stream; Junior Sportsman's 4-Day Show Opens Next Wednesday at New Brunswick | True | By John W. Randolph | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/holmes-denies-charge-oregon-governor-says-union-donation-was-not.html | HOLMES DENIES CHARGE; Oregon Governor Says Union Donation Was Not Asked | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/columbia-alumni-plan-benefit.html | Columbia Alumni Plan Benefit | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/dean-of-students-named-by-wesleyan-university.html | Dean of Students Named By Wesleyan University | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/briscoe-of-dublin-is-due-here-today-jewish-lord-mayor-faces-a-busy.html | BRISCOE OF DUBLIN IS DUE HERE TODAY; Jewish Lord Mayor Faces a Busy Schedule During Four-Day Visit to City Absence of Bigotry Cited | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/wl-tushingham-81-exnewspaper-aide.html | W.L. TUSHINGHAM, 81, Ex-NEWSPAPER AIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/ives-mail-urges-budget-cuts.html | Ives' Mail Urges Budget Cuts | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/13500-to-aid-jewish-refugees.html | $13,500 to Aid Jewish Refugees | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/diamond-match-plans-merger-with-gardner-board-carton-simoniz.html | Diamond Match Plans Merger With Gardner Board & Carton; SIMONIZ COMPANY Announces the Acquisition of 880,000 Shares of Clad-Rex OTHER SALES, MERGERS American Hardware | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/letters-to-the-times-staffing-diplomatic-posts-system-of.html | Letters to The Times; Staffing Diplomatic Posts System of Assignments Considered Unfair, Correction Urged The writer of the following letter is editor of Foreign Affairs. Impression Created Unfair Handicap Political Rewards Kashmir Accession Rejected India Declared to Be Occupying Area by Force Discussion on Accession U.N. Mediator's Report Evening Hours for Museums | True | HAMILTON FISH ARMSTRONG. New York, March 12, 1957.the United Nations. New York, March 10, 1957.JANET DODD. Elmhurst, N.Y., March 8, 1957. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/nonfarm-jobs-at-state-record.html | Nonfarm Jobs at State Record | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/canadians-hope-of-tax-cut-wanes-white-paper-indicates-antiinflation.html | CANADIANS HOPE OF TAX CUT WANES; White Paper Indicates Antiinflation Budget Despite Surplus of $282,500,000 Surplus Is Double Estimate | True | By Tania Long Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/mays-gets-homer-in-9to3-setback-willies-3run-drive-wasted-as-giant.html | MAYS GETS HOMER IN 9-TO-3 SETBACK; Willie's 3-Run Drive Wasted as Giant Pitchers Fail to Stem Cub Attack Willie Isn't Worried Drake, Fondy Connect | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/opera-art-show-opens-200-teenagers-paint-scenes-depicting-tosca.html | OPERA ART SHOW OPENS; 200 Teen-Agers Paint Scenes Depicting 'Tosca' Designs | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/educators-oppose-army-school-plans.html | EDUCATORS OPPOSE ARMY SCHOOL PLANS | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/exreporter-is-convicted-of-contempt-for-balking-senate-inquiry-on.html | Ex-Reporter Is Convicted of Contempt For Balking Senate Inquiry on Reds | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/papal-audience-hall-begun.html | Papal Audience Hall Begun | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/forte-player-of-year-columbian-beats-chamberlain-in-up-basketball.html | FORTE PLAYER OF YEAR; Columbian Beats Chamberlain in U.P. Basketball Poll | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/batista-decries-killing-of-fools-says-he-knew-for-3-days-an-attack.html | BATISTA DECRIES KILLING OF 'FOOLS'; Says He Knew for 3 Days an Attack Was Coming--Prio Says President Will Fall Prio Predicts New Risings | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/pistons-play-hawks-today.html | Pistons Play Hawks Today | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/tv-review-geoffrey-holder-tells-bottle-imp-story.html | TV Review; Geoffrey Holder Tells 'Bottle Imp' Story | True | By Jack Gould | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/lakers-on-top-11497.html | Lakers on Top, 114-97 | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/jet-liner-halves-flight-time.html | Jet Liner Halves Flight Time | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/grains-soybeans-move-downward-prices-show-some-recovery-after-early.html | GRAINS, SOYBEANS MOVE DOWNWARD; Prices Show Some Recovery After Early Dip-- Export Business Picks Up | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/automatic-messages-to-pilots-tested-in-place-of-oral-orders.html | Automatic Messages to Pilots Tested in Place of Oral Orders; Electronic Conversation May Replace Voice in Air-Ground Messages | True | By Richard Witkinthe New York Times | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/commodity-index-static-tuesdays-figure-of-888-was-unchanged-from.html | COMMODITY INDEX STATIC; Tuesday's Figure of 88.8 Was Unchanged From Monday's | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/gop-corn-plan-killed-in-house-aid-for-midwest-rejected-by-vote-of.html | G.O.P. CORN PLAN KILLED IN HOUSE; Aid for Midwest Rejected by Vote of 217-188--Fear of Inflation Factor G.O.P. CORN PLAN KILLED IN HOUSE Favored Soil Bank Plan Big City Walkout | True | By William M. Blair Special To The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/alaskan-charges-us-colonialism.html | ALASKAN CHARGES U.S. 'COLONIALISM' | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/un-offers-cairo-its-cooperation-in-rule-of-gaza-arrival-of-egyptian.html | U.N. OFFERS CAIRO ITS 'COOPERATION' IN RULE OF GAZA; Arrival of Egyptian Civilian Staff Will Not Be Delayed, Bunche Tells Nasser PATROLLING IS STRESSED Hammarskjold's Aide Insists Troops' Prime Function Is Border Control Vague Directives Noted Bunche Defines Role U.N. OFFERS CAIRO ITS 'COOPERATION' Army's Move Unlikely Gaza Tension Relaxes Rail Line Is Blown Up | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/u-s-urges-towns-limit-polio-shots-salk-vaccine-to-be-in-short.html | U. S. URGES TOWNS LIMIT POLIO SHOTS; Salk Vaccine to Be in Short Supply Until the Spring, Dr. Burney Advises Supplies Are 'Low' 3 Steps Are Urged | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/new-air-terminal-in-london.html | New Air Terminal in London | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/trading-is-dull-in-commodities-sugar-copper-hides-decline-coffee.html | TRADING IS DULL IN COMMODITIES; Sugar, Copper, Hides Decline --Coffee, Potatoes and Cocoa Prices Rise Coffee Prices Rise | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/128acre-plant-site-to-be-sold-by-tva.html | 128-ACRE PLANT SITE TO BE SOLD BY T.V.A. | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/coast-extortion-plot-stepnephew-held-in-threat-to-kill-child-of.html | COAST EXTORTION PLOT; Step-Nephew Held in Threat to Kill Child of Widow | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/more-aid-for-racing-groups-is-urged-at-hearing-in-albany-greater.html | More Aid for Racing Groups Is Urged at Hearing in Albany; Greater New York Association Asks State for Bigger Pari-Mutuel Share--Winter Harness Plant in Bronx Proposed 10 Per Cent Asked City Eyes Advantages Yonkers Man in Opposition 100-Night Program Planned | True | By Warren Weaver Jr. Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/skiing-news-and-notes-outing-club-founder-took-to-the-hills.html | Skiing News and Notes; Outing Club Founder Took to the Hills Business Is Business Bumpy Going for Skier New Snow in Laurentians | True | By Micheal Strauss the New York Times | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-troops-to-eat-irradiated-food-army-plans-to-demonstrate.html | U.S. TROOPS TO EAT IRRADIATED FOOD; Army Plans to Demonstrate Practicality of an Atomic Preservation Process Speaks at Nuclear Congress | True | By John W. Finney Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/atomic-world-colossus-niels-henrik-david-bohr-in-england-in-1911-a.html | Atomic World Colossus; Niels Henrik David Bohr To England in 1911 A Knight of the Elephant | True | John J. Loughlin | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/suggestions-aid-island-vacation.html | Suggestions Aid Island Vacation | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/douglas-j-roberts-radiologist-was-64.html | DOUGLAS J. ROBERTS, RADIOLOGIST, WAS 64 | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/labor-extolled-in-rackets-fight-meany-says-evil-is-social-not-just.html | LABOR EXTOLLED IN RACKETS FIGHT; Meany Says Evil Is Social, Not Just a Special Vice of Union Groups | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/navy-blimp-breaks-marks-for-endurance-and-distance.html | Navy Blimp Breaks Marks for Endurance and Distance | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/school-financing-heads-new-issues-bonds-totaling-10016000-are-sold.html | SCHOOL FINANCING HEADS NEW ISSUES; Bonds Totaling $10,016,000 Are Sold for Six States-- Others Are Proposed Pennsylvania School Authority New York School District New Jersey School Districts | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/paris-and-rabat-act-to-settle-disputes.html | PARIS AND RABAT ACT TO SETTLE DISPUTES | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/stay-away-joe-nearing-stage-feuer-and-martin-sign-bob-fosse-to-take.html | 'STAY AWAY JOE' NEARING STAGE; Feuer and Martin Sign Bob Fosse to Take Major Role and Do Choreography 'Follies' Sketch Protested Shirley Booth Signs | True | By Louis Calta | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/man-held-in-jamaica-shooting.html | Man Held in Jamaica Shooting | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/safebreaking-is-ruled-legal-in-tax-seizure.html | Safe-Breaking Is Ruled Legal in Tax Seizure | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/unico-unit-planning-march-27-benefit.html | UNICO UNIT PLANNING MARCH 27 BENEFIT | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/houston-st-job-sped-second-contract-awarded-in-rivertoriver.html | HOUSTON ST. JOB SPED; Second Contract Awarded in River-to-River Widening | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/louisiana-to-lower-oil-output-in-april.html | LOUISIANA TO LOWER OIL OUTPUT IN APRIL | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/great-britain-today.html | GREAT BRITAIN TODAY | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/nominee-a-democrat-hector-selected-for-cab-voted-for-eisenhower.html | NOMINEE A DEMOCRAT; Hector, Selected for C.A.B., Voted for Eisenhower | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/books-of-the-times-presidential-powers-grow-a-genius-at-compromises.html | Books of The Times; Presidential Powers Grow A Genius at Compromises | True | By Charles Poore | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/corset-manufacturer-names-new-president.html | Corset Manufacturer Names New President | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/moss-paces-allevents-ohican-gets-1858-in-american-bowling-congress.html | MOSS PACES ALL-EVENTS; Ohican Gets 1,858 in American Bowling Congress Tourney | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-beats-india-70-american-women-gin-final-in-world-badminton-play.html | U.S. BEATS INDIA, 7-0; American Women Gain Final in World Badminton Play | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/airline-workers-strike-sabena-ground-personnel-in-walkoutflights.html | AIRLINE WORKERS STRIKE; Sabena Ground Personnel in Walkout—Flights Continue | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/linda-c-laken-betrothed.html | Linda C. Laken Betrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/bank-with-100-millions-drills-safe-to-get-at-it.html | Bank With 100 Millions Drills Safe to Get at It | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/assembly-backs-immunity-bill.html | Assembly Backs Immunity Bill | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/sponsor-renews-contract-of-tv-quiz-show-is.html | SPONSOR RENEWS THE BIG SURPRISE; Contract of TV Quiz Show Is Extended Until June by One of Its 2 Backers New Religious Series | True | By Val Adams | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/egypt-collects-first-toll-for-suez-canal-transit.html | Egypt Collects First Toll For Suez Canal Transit | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/inquiry-on-food-costs-house-unit-set-up-to-study-ways-to-reduce.html | INQUIRY ON FOOD COSTS; House Unit Set Up to Study Ways to Reduce Prices | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/schweitzer-fund-fete-musicale-and-auction-sunday-to-aid-his-work-in.html | SCHWEITZER FUND FETE; Musicale and Auction Sunday to Aid His Work in Africa | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/8billion-slash-urged-by-nam-reduction-in-federal-budget-called.html | 8-BILLION SLASH URGED BY N.A.M.; Reduction in Federal Budget Called Possible Without Weakening Defense Foreign Aid Assailed | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/midwest-mud-in-rochester.html | Midwest Mud in Rochester | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/molly-c-edson-engaged-to-wed-wheaton-alumna-is-fiancee-of-david-mcm.html | MOLLY C. EDSON ENGAGED TO WED; Wheaton Alumna Is Fiancee of David McM. Whiteford, Ex-Dartmouth Student | True | Special to The New York Times.Juliet Newman | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-aid-grants-opposed.html | U.S. Aid Grants Opposed | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/mary-baxter-to-wed-engaged-to-william-gusmer-wharton-school-alumnus.html | MARY BAXTER TO WED; Engaged to William Gusmer, Wharton School Alumnus | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/benefit-for-orphanage-greek-acting-company-to-aid-unit-of-st-basil.html | BENEFIT FOR ORPHANAGE; Greek Acting Company to Aid Unit of St. Basil Academy | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/gm-gets-army-order-awarded-32-million-contract-ford-gets-smaller.html | G.M. GETS ARMY ORDER; Awarded 3.2 Million Contract -- Ford Gets Smaller Share | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/nixon-in-sudan-greeted-coolly-communists-proegyptians-distrust-of.html | NIXON, IN SUDAN, GREETED COOLLY; Communists, Pro-Egyptians, Distrust of West Combine to Dim Enthusiasm Communist Leaflets Spread Premier Bans Encroachment | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/statehood-for-alaska.html | STATEHOOD FOR ALASKA | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/pastor-to-head-university.html | Pastor to Head University | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/old-sea-dog-first-at-lincoln.html | Old Sea Dog First at Lincoln | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/lastminute-goal-nips-new-york-21-mackell-scores-for-boston-with-12.html | LAST-MINUTE GOAL NIPS NEW YORK, 2-1; Mackell Scores for Boston With 12 Seconds to Play --LaBine Ties Count Rangers' Chances Good Persistence Pays Off | True | By Joseph C. Nichols | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/mercury-soars-to-a-balmy-641-in-fact-it-might-as-well-be-spring.html | Mercury Soars to a Balmy 64.1 --In Fact, It Might as Well Be Spring | True | The New York Times | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/expansion-boom-said-to-level-off-off-us-study-of-business-plans-puts-to.html | EXPANSION BOOM SAID TO LEVEL OFF; U.S. Study of Business Plans Puts Total at 37.3 Billion for Year, Up 6.5% EARLIER GOALS LOWERED But Sales Also Are Expected to Set Highs--Increases in Prices a Factor Most Industries Aim Higher EXPANSION BOOM SAID TO LEVEL OFF | True | By Richard E. Mooney Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/josh-billings-is-dead-jazz-musician-of-thirties-54-later-became.html | JOSH BILLINGS IS DEAD; Jazz Musician of Thirties, 54, Later Became Engraver | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/rights-action-delayed-house-unit-rejects-southern-proposals-for.html | RIGHTS ACTION DELAYED; House Unit Rejects Southern Proposals for Changes | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/freighters-pilot-firm-on-collision.html | FREIGHTER'S PILOT FIRM ON COLLISION | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/preventive-care-for-children-urged-on-protestant-agencies.html | Preventive Care for Children Urged on Protestant Agencies; Psychiatrist Tells Welfare Group Delinquency Should Not Be Laid to Parents | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/cigarette-bill-gains-house-unit-votes-to-abolish-stampstax-remains.html | CIGARETTE BILL GAINS; House Unit Votes to Abolish Stamps--Tax Remains | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/state-agency-favors-permitting-city-banks-to-move-into-suburbs.html | State Agency Favors Permitting City Banks to Move Into Suburbs; Would Add Long Island and Westchester to District but Exclude Rockland-- Urges Holding-Company Ban BROADER BANKING BACKED BY STATE Sheperd, McCloy Testify | True | By Albert L. Kraus Special To The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-asked-to-end-air-subsidy.html | U.S. Asked to End Air Subsidy | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/aides-are-chosen-for-the-pink-gala-large-committee-at-work-on-film.html | AIDES ARE CHOSEN FOR THE PINK GALA; Large Committee at Work on Film Party and Champagne Fete for Musicians Fund | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/alcoa-proposes-big-outlay-in-57-225-million-capital-additions-set.html | ALCOA PROPOSES BIG OUTLAY IN '57; 225 Million Capital Additions Set This Year--1956 Sales and Net at 68-Year Peak Production Up 8 Per Cent COMPANIES ISSUE EARNING FIGURES M.A. HANNA COMPANY RHEEM MFG. COMPANY FIRESTONE TIRE & RUBBER NORTH AMERICAN CAR OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/big-british-unions-reject-arbitration.html | BIG BRITISH UNIONS REJECT ARBITRATION | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/atom-peace-panel-gives-bohr-75000-niels-bohr-wins-atom-peace-prize.html | Atom Peace Panel Gives Bohr $75,000; NIELS BOHR WINS ATOM PEACE PRIZE President Hails Selection | True | By Harold M. Schmeck Jr. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/child-to-the-sean-morrisons.html | Child to the Sean Morrisons | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/one-fine-day.html | ONE FINE DAY | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/president-limits-foreign-aid-rise-would-not-seek-any-great-amount.html | PRESIDENT LIMITS FOREIGN AID RISE; Would Not Seek 'Any Great Amount' Over $1,950,000,000 Already Requested | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/city-gives-pledge-in-pollution-tiff-commits-22000000-a-year-of.html | CITY GIVES PLEDGE IN POLLUTION TIFF; Commits $22,000,000 a Year of Tight Capital Funds to Win 1965 Cut-Off Date | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/nicholson-drama-show-tonight.html | Nicholson Drama Show Tonight | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/12-hurt-in-bus-crash-greyhound-dangles-on-bridge-after-mishap-with.html | 12 HURT IN BUS CRASH; Greyhound Dangles on Bridge After Mishap With Auto | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/knewitz-funeral-held-republican-leaders-at-rites-for-bronx-gop.html | KNEWITZ FUNERAL HELD; Republican Leaders at Rites for Bronx G.O.P. Chief | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/listed-stocks-fell-23-last-month.html | LISTED STOCKS FELL 2.3% LAST MONTH | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/parochial-bus-issue-argued-in-stamford-music-notes.html | PAROCHIAL BUS ISSUE ARGUED IN STAMFORD; MUSIC NOTES | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/kulickmaggini.html | Kulick--Maggini | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/auto-fee-rebate-to-city-urged.html | Auto Fee Rebate to City Urged | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/lease-arranged-for-office-space-us-plywood-will-be-first-tenant-in.html | LEASE ARRANGED FOR OFFICE SPACE; U.S. Plywood Will Be First Tenant in Modernized Building on 6th Ave. Restaurant Space Taken 40 Wall St. Floor Leased Broadway Store Deal | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/lois-felix-reaches-final.html | Lois Felix Reaches Final | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/dyson-names-director-and-a-high-executive.html | Dyson Names Director And a High Executive | True | The New York Times Studio | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/louisville-and-nashville-wins-rail-merger-plea.html | Louisville and Nashville Wins Rail Merger Plea | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/a-challenge-seen-in-ad-budget-rise-growth-of-economy-is-tied-to.html | A CHALLENGE SEEN IN AD BUDGET RISE; Growth of Economy Is Tied to Harmonious Efforts of Industry and Agencies Talent Shortage Stressed A CHALLENGE SEEN IN AD BUDGET RISE | True | By William M. Freeman Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/police-get-order-to-curb-gambling-kennedy-threatens-severe.html | POLICE GET ORDER TO CURB GAMBLING; Kennedy Threatens Severe Penalties for Any Laxity in Crackdown Here | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/subsidies-sought-for-tramp-ships-clover-company-proposes-to-build.html | SUBSIDIES SOUGHT FOR TRAMP SHIPS; Clover Company Proposes to Build One to Three for Bulk Commodities | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/giants-physician-cited-in-tax-case-indictment-says-palermo-failed.html | GIANTS' PHYSICIAN CITED IN TAX CASE; Indictment Says Palermo Failed to Report $55,826, Evaded $30,619 Payment | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-shows-press-its-might-in-nato-12th-air-force-2d-armored-division.html | U.S. SHOWS PRESS ITS MIGHT IN NATO; 12th Air Force, 2d Armored Division Give Detailed Exhibition of Weapons Each Squadron Has Targets U.S. Revising Army Abroad | True | By Arthur J. Olsen Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/inquiry-questions-us-embassy-aide.html | INQUIRY QUESTIONS U.S. EMBASSY AIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/jordanian-links-with-britain-cut-amman-ceremony-is-marked-by-wild.html | JORDANIAN LINKS WITH BRITAIN CUT; Amman Ceremony Is Marked by Wild Demonstrations-- Troops to Go in 6 Months Troop Withdrawal Set Denounces Attack of Egypt | True | By Kennett Love Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/albany-reports-rent-law-gains-weaver-carlino-exchange-ideas-and.html | ALBANY REPORTS RENT LAW GAINS; Weaver, Carlino Exchange Ideas and Agree to Be Ready for Vote Monday G.O.P. Conference Slated Extension Is Urged | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/false-bomb-alarms-ground-2-airliners.html | FALSE BOMB ALARMS GROUND 2 AIRLINERS | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/soviet-repays-debt-canada-gets-final-amount-on-reconstruction-loan.html | SOVIET REPAYS DEBT; Canada Gets Final Amount on Reconstruction Loan | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/maharajas-still-carrying-weight-many-winning-on-nehrus-ticket-some.html | Maharajas Still Carrying Weight, Many Winning on Nehru's Ticket; Some of India's Princes Turn Politician After They Join Party, or Vice Versa, in Areas Where Either Might Lose Maharani a Winner Communists Hold Kerala | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/4-costa-ricans-quit-members-of-figueres-cabinet-charge-partisanship.html | 4 COSTA RICANS QUIT; Members of Figueres Cabinet Charge Partisanship | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/union-dues-and-politics.html | UNION DUES AND POLITICS | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/more-oil-grants-due-in-venezuela-second-lot-of-concessions-expected.html | MORE OIL GRANTS DUE IN VENEZUELA; Second Lot of Concessions Expected to Yield at Least 300 Million to Nation Maracaibo Bids Highest | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/mayor-back-from-bahamas.html | Mayor Back From Bahamas | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/pistons-win-11481.html | Pistons Win, 114--81 | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/music-paganini-quartet-ensemble-excels-in-works-by-britten-and.html | Music: Paganini Quartet; Ensemble Excels in Works by Britten and Chevreuille at Town Hall Concert | True | By Edward Downes | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/methodist-women-elect.html | Methodist Women Elect | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/carol-smith-affianced-johns-hopkins-nurse-will-be-wed-to-robert.html | CAROL SMITH AFFIANCED; Johns Hopkins Nurse Will Be Wed to Robert Wilhide | True | Special To The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/floyd-n-dull-74-led-trade-board-retired-insurance-executive-here-is.html | FLOYD N. DULL, 74, LED TRADE BOARD; Retired Insurance Executive Here Is Dead--Mayor of Rutherford, N.J., 1926-28 | True | Special To The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/leeds-5034-cue-victor.html | Leeds 50-34 Cue Victor | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/anniversary-waltz-in-jersey.html | 'Anniversary Waltz' in Jersey | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/ronald-colman-much-better.html | Ronald Colman 'Much Better' | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/3-pro-quintets-tie-for-first-in-west-loss-to-royals-puts-hawks-in.html | 3 PRO QUINTETS TIE FOR FIRST IN WEST; Loss to Royals Puts Hawks in Deadlock With Pistons and Lakers, Who Win | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/swede-off-on-kashmir-trip.html | Swede Off on Kashmir Trip | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/priest-killed-in-car-crash.html | Priest Killed in Car Crash | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/152-air-travelers-for-cuba-stranded.html | 152 AIR TRAVELERS FOR CUBA STRANDED | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/ceylon-strike-in-second-day.html | Ceylon Strike in Second Day | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/stassen-brushed-off-criticized-in-house-and-urged-not-to-run-in.html | STASSEN BRUSHED OFF; Criticized in House and Urged Not to Run in Pennsylvania | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/faculty-gets-rise-at-pittsburgh-u.html | FACULTY GETS RISE AT PITTSBURGH U. | True | Special To The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/william-s-barton-science-editor-59.html | WILLIAM S. BARTON, SCIENCE EDITOR, 59 | True | Special To The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/rise-in-gi-interest-scored-by-veterans.html | RISE IN G.I. INTEREST SCORED BY VETERANS | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-suspends-export-privileges-of-11-on-charge-of-illegal-dealings.html | U.S. Suspends Export Privileges of 11 On Charge of Illegal Dealings With Reds | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/savings-loan-unit-elects.html | Savings Loan Unit Elects | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-in-okinawa-backed.html | U.S. in Okinawa Backed | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/philippine-tennis-duo-wins.html | Philippine Tennis Duo Wins | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/seminar-on-radio-acting-jobs.html | Seminar on Radio Acting Jobs | True | | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/marines-sentence-cut-drill-instructors-jail-term-reduced-to-30-days.html | MARINES SENTENCE CUT; Drill Instructor's Jail Term Reduced to 30 Days | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-puts-up-to-un-peace-in-mideast-eisenhower-says-he-will-be.html | U.S. PUTS UP TO U.N. PEACE IN MIDEAST; Eisenhower Says He Will Be Satisfied With Any Plan Hammarskjold Arranges Faith Is Placed in U.N. Other Nations More Alarmed U.S. Says U.N. Has Responsibilty Of Keeping Peace in the Mideast Link to Canal Suggested Dulles Calm on Mideast Japanese Accept Wage Rise | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/chess-players-arrive-lombardy-of-us-in-group-at-mar-del-plata-for.html | CHESS PLAYERS ARRIVE; Lombardy of U.S. in Group at Mar Del Plata for Tourney | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/son-to-mrs-wimpfheimer.html | Son to Mrs. Wimpfheimer | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/booksauthors.html | Books--Authors | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/issue-over-a-shed-typifies-pakistan-government-wants-it-razed-in.html | ISSUE OVER A SHED TYPIFIES PAKISTAN; Government Wants It Razed in Refugee Housing Plan, but It Is a Mosque A Gamble on Equilibrium | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/forty-stay-in-chase-field.html | Forty Stay in Chase Field | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/mollet-will-ask-confidence-vote-government-will-face-test-in-debate.html | MOLLET WILL ASK CONFIDENCE VOTE; Government Will Face Test in Debate Opening Today in French Assembly Juin Favors Federation Raids on Algeria Decrease | True | By Henry Giniger Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/physicist-gets-award-chicago-professor-is-honored-by-american.html | PHYSICIST GETS AWARD; Chicago Professor Is Honored by American Academy | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/newport-news-dry-dock-29-drop-in-earnings-in-1956-laid-to-keen.html | NEWPORT NEWS DRY DOCK; 29% Drop in Earnings in 1956 Laid to Keen Competition | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/crude-oil-output-sets-a-new-peak-jump-in-production-reflects-march.html | CRUDE OIL OUTPUT SETS A NEW PEAK; Jump in Production Reflects March Rise in Allowables in Texas and Louisiana Imports on Rise | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/aleutians-alarmed-new-tremors-and-smoke-in-old-volcano-stir-islands.html | ALEUTIANS ALARMED; New Tremors and Smoke in Old Volcano Stir Islands | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/yugoslavs-mapping-exit-of-hungarians.html | YUGOSLAVS MAPPING EXIT OF HUNGARIANS | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/art-collections-bring-64380.html | Art Collections Bring $64,380 | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/morse-says-penntexas-will-fail-in-fight-for-control-of-company.html | Morse Says Penn-Texas Will Fail In Fight for Control of Company; Rules Out Merger PROXY FIGHT WON, MORSE DECLARES | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/actions-of-lirr-shock-director-voorhees-cites-omission-of-new-car.html | ACTIONS OF L.I.R.R. 'SHOCK' DIRECTOR; Voorhees Cites Omission of New Car Trucks as Reason for Opposing Fare Rise By DAVID ANDERSON Omission of Car Trucks | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/asian-pact-parley-ends-harmoniously-asian-pact-nations-end-parley.html | Asian Pact Parley Ends Harmoniously; Asian Pact Nations End Parley; Dulles Cites Gains Against Reds Dulles Praises Accomplishments Dulles Reaches Honolulu | True | By Foster Hailey Special To the New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/teachers-become-students-at-the-federal-reserve.html | Teachers Become Students at the Federal Reserve | True | The New York Times | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/oil-men-deny-plot-to-fight-price-bill.html | OIL MEN DENY PLOT TO FIGHT PRICE BILL | True | | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-14 | 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/teamster-admits-destroying-data-oregon-official-also-says-he-paid.html | TEAMSTER ADMITS DESTROYING DATA; Oregon Official Also Says He Paid $5,000 to Counsel of Indicted District Attorney | True | Special to The New York Times. | 1985-04-16 | RE0000242759 | B00000641997 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/plea-for-expresidents-mccormack-supports-bill-to-give-them-pensions.html | PLEA FOR EX-PRESIDENTS; McCormack Supports Bill to Give Them Pensions | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/treasury-seeks-3-billion-in-cash-reopens-its-feb-15-offering-of.html | TREASURY SEEKS 3 BILLION IN CASH; Reopens Its Feb. 15 Offering of Securities Paying 3 3/8 and 3 Per Cent CASH POSITION IS LOW Government Weighs a Trade of Long-Term Bonds for Expiring F's and G's Banks May Use U. S. Funds | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/letters-to-the-times-go-p-bias-bill-opposed-impairment-feared-of-o.html | Letters to The Times; G. O. P. Bias Bill Opposed Impairment Feared of Operations of Present Commission Powers of Commission Republican Proposal To Set Utility Rates Refugee Aid Crisis Noted Support of U. N. Agency Program for Arab D. P.'s Urged Work of Agencies Residence Tax Deduction Queried Problems of Artists Group Protests Findings in Recent New York Survey Excluding Styles Pressure Doubted For Equitable Rent Control | True | RUSSELL STEVENSON | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/admiral-engersall-shifted.html | Admiral Engersall Shifted | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/holdings-increased-by-bell-of-canada-tax-rise-is-possible.html | HOLDINGS INCREASED BY BELL OF CANADA; Tax Rise Is Possible | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/bombers-win-32-on-kubeks-single-mcdougald-scores-run-that-downs.html | BOMBERS WIN, 3-2, ON KUBEK'S SINGLE; McDougald Scores Run That Downs Tigers-Injured Skowron Lost 3 Weeks Rookie Hurls 5 Innings 3 Singles Produce Run | True | By John Drebinger Special To The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/air-force-hails-landing-system-with-underground-guide-lights-line.html | Air Force Hails Landing System With Underground Guide Lights; Line of Consecutive Flashes Reconciles Conflicting Demands of Airlines and the Military-- Shown in California Airlines Favor Center Line Flash in Dotted Line | True | By Gladwin Hill Special To The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/books-today.html | Books Today | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ernest-nobs-dead-exswiss-president.html | ERNEST NOBS DEAD; EX-SWISS PRESIDENT | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/e-w-bliss-company-record-sales-of-85829854-were-37-above-55-total.html | E. W. BLISS COMPANY; Record Sales of $85,829,854 Were 37% Above '55 Total | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/panama-to-pay-egypt-tolls.html | Panama to Pay Egypt Tolls | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/wedding-in-june-for-miss-wilson-woodside-girl-is-engaged-to-eugene.html | WEDDING IN JUNE FOR MISS WILSON; Woodside Girl is Engaged to Eugene D. Milener 3d, Aide of Hanover Bank Here Shea--Smith Spitzer-- Greene | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/second-graders-launch-ferry-built-in-class-after-harbor-trip.html | Second Graders 'Launch' Ferry Built in Class After Harbor Trip; 23-Childpower Ferryboat Goes Absolutely Anywhere | True | The New York Times (by Carl T. Gossett Jr.) | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/u-s-may-extend-oil-lift.html | U. S. May Extend Oil Lift | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/archives/school-aid-plan-asks-compromise-hays-offers-bill-and-urges-house.html | SCHOOL AID PLAN ASKS COMPROMISE; Hays Offers Bill and Urges House Members to Resist Excessive Pleas for Cuts '56 BUILDING INCLUDED Committee Will Start Work on Measure Tuesday-- Groups Hail Folsom Past Construction Covered | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/3-detectives-advanced-kennedy-promotes-them-for-seizing-4-slaying.html | 3 DETECTIVES ADVANCED; Kennedy Promotes Them for Seizing 4 Slaying Suspects | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/colorado-limits-horse-range.html | Colorado Limits Horse Range | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/stassen-in-london-for-arms-cut-talk.html | STASSEN IN LONDON FOR ARMS CUT TALK | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/transport-news-gains-at-newark-norton-lilly-speeds-move-to.html | TRANSPORT NEWS: GAINS AT NEWARK; Norton, Lilly Speeds Move to Port--Motorship Due Monday on Maiden Trip The Rio de Janeiro Due Sabena Weathering Strike | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/pier-area-leasing-authorized.html | Pier Area Leasing Authorized | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/cairo-propaganda-stirs-kuwait-but-states-british-tie-is-strong.html | Cairo Propaganda Stirs Kuwait, But State's British Tie Is Strong Oil-Rich Sheikhdom's People Oppose Sharing of Wealth Despite Arab Sympathies Many Egyptian Teachers | True | By Sam Pope Brewer Special To The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/2-gop-advisers-scored-in-senate-cd-jackson-criticized-for-mideast.html | 2 G.O.P. ADVISERS SCORED IN SENATE; C.D. Jackson Criticized for Mideast Talk, Kestnbaum for Red China Stand Eisenhower Comments | True | By Allen Drury Special To the New York Times.the New York Times (BY FOSTER HAILEY) | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/about-new-york-princeton-man-collects-electron-tubes-in-hope-of.html | About New York; Princeton Man Collects Electron Tubes in Hope of Casting Historical Light Himself | True | By Meyer Bergerthe New York Times | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/executive-joins-board-of-5th-ave-association.html | Executive Joins Board Of 5th Ave. Association | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/president-begins-bermuda-voyage-visits-norfolk-nato-base-before.html | PRESIDENT BEGINS BERMUDA VOYAGE; Visits Norfolk NATO Base Before Boarding Cruiser President Begins a Leisurely Trip To Bermuda Aboard U.S. Cruiser Admiral Meets Plane | True | By W.h. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/southerners-win-rights-bill-curb-make-new-gains-in-judiciary.html | SOUTHERNERS WIN RIGHTS BILL CURB; Make New Gains in Judiciary Committee-Final Vote Is Again Postponed Fails to Get Quorum | True | By C. P. Trussell Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/kaiser-industries-corp-consolidated-net-14971000-equal-to-72-cents.html | KAISER INDUSTRIES CORP.; Consolidated Net $14,971,000, Equal to 72 Cents a Share | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/wood-field-and-stream-dont-be-fooled-by-this-fair-weather-trout.html | Wood, Field and Stream; Don't Be Fooled by This Fair Weather --Trout Season Opens April 13 | True | By John W. Randolph | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/new-severe-quake-hits-the-aleutians.html | NEW SEVERE QUAKE HITS THE ALEUTIANS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/miss-mdonald-wed-to-max-reinhardt.html | MISS M'DONALD WED TO MAX REINHARDT | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/investors-acquire-2-office-buildings-in-insurance-area-lease-is.html | Investors Acquire 2 Office Buildings In Insurance Area; Lease Is Sold | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/poland-slowing-exodus-to-israel-repatriate-jews-from-soviet-must.html | POLAND SLOWING EXODUS TO ISRAEL; Repatriate Jews From Soviet Must Await Their Turn-- Direct Transit Barred | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/refugee-agency-aids-vietnamese-international-rescue-group-is.html | REFUGEE AGENCY AIDS VIETNAMESE; International Rescue Group Is Sponsoring Educational and Cultural Projects Group's Functions Described A Chain Reaction | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/police-on-philadelphia-transit.html | Police on Philadelphia Transit | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/housing-unit-trims-budget-200-million-housing-budget-cut-200.html | Housing Unit Trims Budget 200 Million; HOUSING BUDGET CUT 200 MILLION Sees Little Effect on Housing | True | By E.w. Kenworthy Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/pastors-arrest-laid-to-hungary-presbyterian-group-voices-concern.html | PASTORS ARREST LAID TO HUNGARY; Presbyterian Group Voices Concern Over Leaders of the Reformed--Church | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/us-aids-un-arab-relied.html | U.S. Aids U.N. Arab Relied | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/city-hails-dublins-jewish-lord-mayor-briscoe-will-review-parade.html | City Hails Dublin's Jewish Lord Mayor; Briscoe Will Review Parade Tomorrow -- To Tour U.S. MAYOR OF DUBLIN WELCOMED HERE Promoting Visits to Ireland Bears Ton of Irish Products Gives Greeting in Gaelic | True | By Robert Alden the New York Times | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/mission-fete-tomorrow-carnegie-hall-show-to-aid-societys-camp.html | MISSION FETE TOMORROW; Carnegie Hall Show to Aid Society's Camp Minisink | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/faulkner-novel-bought-for-film-jerry-wald-will-produce-the-long-hot.html | FAULKNER NOVEL BOUGHT FOR FILM; Jerry Wald Will Produce 'The Long Hot Summer,' Based on 'The Hamlet' | True | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/japanese-end-strikes-1957-spring-labor-offensive-concluded-by.html | JAPANESE END STRIKES; 1957 'Spring Labor Offensive' Concluded by Unions | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/maria-hh-dielen-becomes-fiancee-alumna-of-the-sorbonne-to-be-wed-to.html | MARIA H.H. DIELEN BECOMES FIANCEE; Alumna of the Sorbonne to Be Wed to Jack Rose Jr., Navy Officer Candidate | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/george-acheson-retired-banker-dies-fifth-avenue-bank-aide-was-art.html | George Acheson, Retired Banker, Dies; Fifth Avenue Bank Aide Was Art Expert | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/bomb-hoax-at-stock-exchange.html | Bomb Hoax at Stock Exchange | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/state-tax-cut.html | STATE TAX CUT. | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/mrs-luce-names-producing-team-sturm-and-horner-to-present-her.html | MRS. LUCE NAMES PRODUCING TEAM; Sturm and Horner to Present Her Forthcoming Comedy if It Materializes Booking Office Lessing Off-Broadway | True | By Sam Zolotow | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/mrs-meir-gives-warning.html | Mrs. Meir Gives Warning | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/jordanians-go-wild-as-british-tie-ends.html | JORDANIANS GO WILD AS BRITISH TIE ENDS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/500000-fire-claim-filed-against-city.html | $500,000 FIRE CLAIM FILED AGAINST CITY | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/2-rail-offerings-on-market-today-pittsburgh-lake-erie-and-ann-arbor.html | 2 RAIL OFFERINGS ON MARKET TODAY; Pittsburgh & Lake Erie and Ann Arbor Certificates Exceed $4,000,000 Ann Arbor Railroad Company Pittsburgh & Lake Erie Ann Arbor Railroad | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/postal-rate-hearings-slated.html | Postal Rate Hearings Slated | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/recital-presented-by-blind-violinist.html | RECITAL PRESENTED BY BLIND VIOLINIST | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/britain-bars-entry-of-more-hungarians.html | BRITAIN BARS ENTRY OF MORE HUNGARIANS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/newly-formed-agency-elects-chief-executive.html | Newly Formed Agency Elects Chief Executive | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/banners-tacked-to-herald-circus-billboard-worker-only-one-in.html | BANNERS TACKED TO HERALD CIRCUS; Billboard Worker, 'Only One in Captivity,' Publicizes April 3 Opening Here | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/samuel-a-loiirie-attorney-is-dead-expert-on-international-law-also.html | SAMUEL A. LOIIRIE, ATTORNEY, IS DEAD; Expert on International Law Also Specialized in Banking and Corporate Matters | True | Paul A: Hesse | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/judge-rules-ontario-western-must-halt-its-trains-march-29-receivers.html | Judge Rules Ontario & Western Must Halt Its Trains March 29; Receivers Report Traffic Off 15%, Emergency Fund Rapidly Dwindling TRAINS OF O.& W. TO HALT MARCH 29 Sale as Entity Sought | True | The New York Times | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/warnerchilcott-picks-chief-of-development.html | Warner-Chilcott Picks Chief of Development | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/nato-has-atomic-bombs-briton-says-4th-air-force-has-had-them-for.html | NATO HAS ATOMIC BOMBS; Briton Says 4th Air Force Has Had Them for Some Time | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/coast-union-to-send-data-to-jury-here.html | COAST UNION TO SEND DATA TO JURY HERE | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/mrs-leuine-wins-title-chicagoan-downs-lois-felix-in-u-s-indoor.html | MRS. LEUINE WINS TITLE; Chicagoan Downs Lois Felix in U. S. Indoor Tennis | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/sanctions-move-urged-eisenhower-asked-to-press-for-action-against.html | SANCTIONS MOVE URGED; Eisenhower Asked to Press for Action Against Soviet | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/helpful-corn-plan-foreseen-by-benson.html | HELPFUL CORN PLAN FORESEEN BY BENSON | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/daily-worker-picks-gerson-for-top-post.html | DAILY WORKER PICKS GERSON FOR TOP POST | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/world-chess-match-put-off.html | World Chess Match Put Off | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/special-meeting-set-crowellcollier-stockholders-to-vote-on-sale-of.html | SPECIAL MEETING SET; Crowell-Collier Stockholders to Vote on Sale of Plant | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/americanstandard-sales-at-new-high-last-year-but-net-declined-191-.html | AMERICAN-STANDARD; Sales at New High Last Year but Net Declined 19.1 % | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/oil-concern-elects-two.html | Oil Concern Elects Two | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/military-rites-held-for-byrd-polar-explorer-buried-with-full-honors.html | MILITARY RITES HELD FOR BYRD; Polar Explorer Buried With Full Honors at Arlington --Hundreds Attend | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/liverpool-futures-american-contract-old.html | LIVERPOOL FUTURES American Contract (old) | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/albany-approves-students-loans-senate-backs-unit-to-aid.html | ALBANY APPROVES STUDENTS' LOANS; Senate Backs Unit to Aid Collegians--Liberal Party Election Curb Voted Four Bolt G. O. P. Line | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/music-solti-conducts-leads-philharmonic-in-his-local-debut.html | Music: Solti Conducts; Leads Philharmonic in His Local Debut | True | By Howard Taubman | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/godmothers-fete-saturday.html | Godmothers Fete Saturday | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/foyer-is-utilized-for-entertainment.html | Foyer Is Utilized for Entertainment | True | The New York Times Studio (by Alfred Wegener) | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/drug-house-names-2-officers.html | Drug House Names 2 Officers | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/35-bolivians-sent-into-exile.html | 35 Bolivians Sent Into Exile | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/eisenhowbr-names-louisianan-judge-wisdom-republican-picked-for-u.s.html | EISENHOWBR NAMES LOUISIANAN JUDGE; Wisdom, Republican, Picked for U. S. Circuit--Senate Delays Vote on Brennan | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/montreal-sextet-triumphs-by-84-early-canadian-attack-ends-toronto.html | MONTREAL SEXTET TRIUMPHS BY 8-4; Early Canadian Attack Ends Toronto Play-Off Chance-- Wings Nip Hawks, 3-2 14,356 See Contest | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/us-carloadings-decline-in-week-revenue-freight-was-36-below-the-56.html | U.S. CARLOADINGS DECLINE IN WEEK; Revenue Freight Was 3.6% Below the '56 Level, 1.5% Higher Than in 1955 | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/tv-review-last-tycoon-is-seen-on-playhouse-90.html | TV Review; 'Last Tycoon' Is Seen on 'Playhouse 90' | True | By Jack Gould | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/paris-to-try-critics-of-army-in-algeria-france-will-try-algeria.html | Paris to Try Critics Of Army in Algeria; FRANCE WILL TRY ALGERIA CRITICS | True | By Harold Callender Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/polio-death-reported-new-mexico-boy-6-received-all-3-salk-vaccine.html | POLIO DEATH REPORTED; New Mexico Boy, 6, Received All 3 Salk Vaccine Shots | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/shortage-of-labor-on-farms-expected.html | SHORTAGE OF LABOR ON FARMS EXPECTED | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/alphonse-and-gaston.html | ALPHONSE AND GASTON | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/article-4-no-title-quarters-net-91-cents-a-share-compared-with-114.html | Article 4 -- No Title; Quarter's Net 91 Cents a Share, Compared With $1.14 | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/arthur-corwin-socony-official-former-vice-president-and-a-director.html | ARTHUR CORWIN, SOCONY OFFICIAL; Former Vice President and a Director Dies-- Had Long Oil Production Career | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/house-unit-to-hear-public.html | House Unit to Hear Public | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/plant-site-acquired-socony-mobil-oil-co-to-build-nuclear-research.html | PLANT SITE ACQUIRED; Socony Mobil Oil Co. to Build Nuclear Research Center | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/merlo-upsets-seixas-rose-defeats-mulloy-to-guin-in-everglades.html | MERLO UPSETS SEIXAS; Rose Defeats Mulloy to Gain in Everglades Tennis Also | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/labor-is-warned-of-stiffer-curbs-chamber-head-urges-unions-to-sweep.html | LABOR IS WARNED OF STIFFER CURBS; Chamber Head Urges Unions to 'Sweep Own House' to Avoid New Racket Laws Mitchell Offers Advice | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/u-s-atomic-drive-urged-by-durham-joint-committee-head-calls-for.html | U. S. ATOMIC DRIVE URGED BY DURHAM; Joint Committee Head Calls for Faster Development of Weapons and Power Prediction on Atomic Power Proposes Hanford Reactor | True | By John W. Finney Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/union-had-solicited-for-hoffa-portrait-union-soliciting-fund-for.html | Union Had Solicited For Hoffa Portrait; UNION SOLICITING FUND FOR PICTURE | True | By A.h. Raskin | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/dutch-ship-turns-back-waterman-in-collision-with-italian-craft-in.html | DUTCH SHIP TURNS BACK; Waterman in Collision With Italian Craft in Atlantic Fog | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/mary-bonbright-engaged-to-wed-opera-guild-aide-is-fiancee-of.html | MARY BONBRIGHT ENGAGED TO WED; Opera Guild Aide Is Fiancee of Marshall D. Hendrian, an Alumnus of Yale | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/world-champion-gets-9939-points-carol-heiss-gains-5-firsts-in.html | WORLD CHAMPION GETS 993.9 POINTS; Carol Heiss Gains 5 Firsts in Compulsory Figures-- Miss Schenke Second Nancy Heiss Fourth Anthony Trails Lord | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/vice-president-elected-by-consolidated-foods.html | Vice President Elected By Consolidated Foods | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/transok-pipe-line-sells-bonds.html | Transok Pipe Line Sells Bonds | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/radford-affirms-plan-to-retire-hints-backing-twining-for-post.html | Radford Affirms Plan to Retire, Hints Backing Twining for Post | True | By Jack Raymond Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/lloyd-for-un-rule-of-gaza-till-accord-lloyd-for-un-job-till-gaza.html | Lloyd for U.N. Rule Of Gaza Till Accord; LLOYD FOR U.N. JOB TILL GAZA ACCORD Final Settlement Basis | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/dockers-to-pay-a-penny-an-hour-extra-union-dues-will-put-42000000.html | DOCKERS TO PAY A PENNY AN HOUR; Extra Union Dues Will Put 42,000,000 Cents a Year in Depleted Treasury Apportionment of Yield Rise in Annual Dues Computed | True | By Jacques Nevard | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/sukarno-combats-indonesian-crisis-says-martial-law-was-set-as-state.html | SUKARNO COMBATS INDONESIAN CRISIS; Says Martial Law Was Set as State faced 'Collapse' --New Cabinet Discussed SUKARNO COMBATS INDONESIA CRISIS | True | By Bernard Kalb Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/art-koerner-and-kuntz-two-painters-display-their-recent-work-in.html | Art: Koerner and Kuntz; Two Painters Display Their Recent Work in One-Man Shows at Galleries Here Resnick's Abstracts Suggest Free Space | True | By Howard Devree | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/reserve-fleet-ship-to-become-a-liner.html | RESERVE FLEET SHIP TO BECOME A LINER | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/cleveland-triumphs-over-cubs-by-9-to-8-in-thirteen-innings.html | Cleveland Triumphs Over Cubs By 9 to 8 in Thirteen Innings | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/westchester-is-victor-beats-new-york-a-c-2016-in-polo-semifinals.html | WESTCHESTER IS VICTOR; Beats New York A. C., 20-16, in Polo Semi-Finals | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/house-continues-2-sets-of-taxes-puts-up-token-resistance-but-votes.html | HOUSE CONTINUES 2 SETS OF TAXES; Puts Up Token Resistance, but Votes to Keep Excise and Corporation Rates Senate Action Near No Roll-Call | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/foreign-low-bid-rejected-by-u-s-interior-to-buy-2-turbines-from.html | FOREIGN LOW BID REJECTED BY U. S; Interior to Buy 2 Turbines From Domestic Concern at 20 % and 70 % More Rejects a Flat Order Award Reversed | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/u-s-store-sales-plummet-by-10-weeks-total-in-city-14-below-56late.html | U. S. STORE SALES PLUMMET BY 10%; Week's Total in City 14% Below '56--Late Easter Bad Weather Blamed Sales Down 14% Here | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/2d-plane-failure-curbs-nixon-trip-faulty-engine-forces-craft-to.html | 2D PLANE FAILURE CURBS NIXON TRIP; Faulty Engine Forces Craft to Return to Khartoum-- He Flies On to Tripoli No Danger, Pilot Says | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ship-group-urges-break-out-delay-tramp-operators-oppose-release-of.html | SHIP GROUP URGES BREAK OUT DELAY; Tramp Operators Oppose Release of More Vessels From Reserve Fleet Withdrawals Urged | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/books-of-the-times-one-destined-for-disasters-craftsmanship-needing.html | Books of The Times; One Destined for Disasters Craftsmanship Needing a Spark | True | By Orville Prescott | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/presbyterian-men-nominate.html | Presbyterian Men Nominate | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/chatterley-is-banned-japanese-attack-court-ruling-that-decency-is.html | 'CHATTERLEY' IS BANNED; Japanese Attack Court Ruling That Decency Is Violated | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/award-to-dr-bohr.html | AWARD TO DR. BOHR | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/jury-investigates-fire-violation-charged-in-brooklyn-blaze-fatal-to.html | JURY INVESTIGATES FIRE; Violation Charged in Brooklyn Blaze Fatal to One | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/canadian-defended-at-hearing-on-reds.html | CANADIAN DEFENDED AT HEARING ON REDS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/cotton-futures-turn-irregular-close-is-12-points-off-to-17-up-may.html | COTTON FUTURES TURN IRREGULAR; Close Is 12 Points Off to 17 Up, May and July Lower, Distant Months Strong | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ghana-problems-noted-press-club-is-told-that-new-nation-seeks-us.html | GHANA PROBLEMS NOTED; Press Club Is Told That New Nation Seeks U.S. Aid | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/hawk-rally-falls-short.html | Hawk Rally Falls Short | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/new-woollike-fiber-confected-from-ammonia-and-natural-gas.html | New Wool-Like Fiber Confected From Ammonia and Natural Gas | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/6-housing-issues-slated-for-sale-35-to-40year-bonds-will-be-offered.html | 6 HOUSING ISSUES SLATED FOR SALE; 35 to 40-Year Bonds Will Be Offered April 10--Other Municipal Financing Texas Navigation District Cincinnati Providence, R. I. New York School Districts New Jersey School Districts Pennsylvania School Authority Florida, School District Cuyahoga County, Ohio Hattiesburg, Miss. Manchester, Conn. Hartford County, Md. | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/widow-gets-127000-jury-makes-award-for-death-of-husband-on-lirr.html | WIDOW GETS $127,000; Jury Makes Award for Death of Husband on L.I.R.R. | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/campfire-girl-week-set.html | Campfire Girl Week Set | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/penn-state-aide-named-controller-by-rutgers.html | Penn State Aide Named Controller by Rutgers | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/new-financing-quebec-natural-gas-fisher-governor-co.html | NEW FINANCING; Quebec Natural Gas Fisher Governor Co. | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/masons-to-give-blood-gimbels-and-phone-company-employees-also-to.html | MASONS TO GIVE BLOOD; Gimbels and Phone Company Employes Also to Donate | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/jockey-helmets-made-mandatory-in-state.html | Jockey Helmets Made Mandatory in State | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/thai-king-urges-unity-opens-assembly-with-plea-for-honesty-and.html | THAI KING URGES UNITY; Opens Assembly With Plea for 'Honesty and Integrity' | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/bill-asks-inquiry-on-onassis-accord.html | BILL ASKS INQUIRY ON ONASSIS ACCORD | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/olin-mathieson-lifts-sales-net-both-at-new-highs-last-year-earnings.html | OLIN MATHIESON LIFTS SALES, NET; Both at New Highs Last Year --Earnings $44,791,071 Against $44,558,102 Capital Expenditures | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/transit-unit-gets-electronic-brain-it-expects-to-save-million-a.html | TRANSIT UNIT GETS ELECTRONIC BRAIN; It Expects to Save Million a Year on Office Operations From Rental of Univac Payroll Gain Put at $750,000 | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/yale-swimmer-easily-takes-eastern-freestyle-crown.html | Yale Swimmer Easily Takes Eastern Free-Style Crown | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/research-awards-to-5-brookings-announces-list-of-ford-grant.html | RESEARCH AWARDS TO 5; Brookings Announces List of Ford Grant Recipients | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/antikenny-unit-enlists-murray-state-senator-long-at-odds-with.html | ANTI-KENNY UNIT ENLISTS MURRAY; State Senator, Long at Odds With Leader, Will Run for Jersey City Commission List of Running Mates | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/sports-of-the-times-not-a-country-club-better-equipped-no-hurry.html | Sports of The Times; Not a Country Club Better Equipped No Hurry Close but No Cigar | True | By Arthur Daley | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/us-is-preparing-new-israeli-aid-no-plan-for-cairo-consultations-to.html | U.S. IS PREPARING NEW ISRAELI AID; NO PLAN FOR CAIRO; Consultations to Be Resumed -- Jordan Cut-Off Continued in Pressure on Egypt U.N.E.F. ISSUE PRESSED Murphy Urges Force Be Put on Israeli Side of Border. to 'Tranquilize the Area' Border Straddling Weighed New Programs Possible U.S. IS PLANNING NEW ISRAELI AID Nasser Assurances Awaited | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/james-leo-farrington.html | JAMES LEO FARRINGTON | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/hinman-dinghy-leader-moore-returns-to-second-in-manhasset-bay.html | HINMAN DINGHY LEADER; Moore Returns to Second in Manhasset Bay Sailing | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/table-linens-are-designed-by-couturier.html | Table Linens Are Designed By Couturier | True | By Agnes Ash | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/snack-to-join-arsenal-of-the-air-force-soon.html | Snack to Join Arsenal Of the Air Force 'Soon' | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/african-aid-group-to-meet.html | African Aid Group to Meet | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/handbag-chief-is-named.html | Handbag Chief Is Named | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/marine-recruit-18-makes-new-charge.html | MARINE RECRUIT, 18, MAKES NEW CHARGE | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/british-circulation-up-notes-in-use-rose-4498000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 4,498,000 in Week to 1,890,704,000 | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/talk-on-banks-slated-mooney-to-give-legislators-views-on-pending.html | TALK ON BANKS SLATED; Mooney to Give Legislators Views on Pending Bills | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/brooks-bow-129-to-14hit-attack-braves-helped-by-4-homers-craig.html | BROOKS BOW, 12-9, TO 14-HIT ATTACK; Braves Helped by 4 Homers -Craig Among Victims of Mumps at Vero Beach Torre, Pafko Connect Ailments are Varied | True | By Roscoe Megowen Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/old-theatre-to-be-food-store.html | Old Theatre to Be Food Store | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/philips-exsecretary-decorated-by-queen.html | Philip's Ex-Secretary Decorated by Queen | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/st-josephs-home-to-gain.html | St. Joseph's Home to Gain | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/anne-quast-takes-lead-the-leading-scores.html | Anne Quast Takes Lead; THE LEADING SCORES | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/alexandra-hammer-to-be-bride-in-july.html | ALEXANDRA HAMMER TO BE BRIDE IN JULY | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/hungary-presses-soviet-army-ties-education-aide-says-on-eve-of.html | HUNGARY PRESSES SOVIET ARMY TIES; Education Aide Says on Eve of National Fete Amity Is 'for All Eternity' Tie to Soviet Stressed Exiles Establish a Unit | True | By John MacCormac Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/pentagon-halts-bids-on-housing-starts-new-arrangements-as-tight.html | PENTAGON HALTS BIDS ON HOUSING; Starts New Arrangements as Tight Budget Cancels 100,000-Unit Program | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/the-white-fleet.html | The White Fleet | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/scoring-leader-named-most-valuable-ranger.html | Scoring Leader Named Most Valuable Ranger | True | Jacobellis | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/another-test-won-by-italian-cabinet.html | ANOTHER TEST WON BY ITALIAN CABINET | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/harriman-signs-income-tax-cut-15-credit-on-first-100-and-10-on-next.html | HARRIMAN SIGNS INCOME TAX CUT; 15% Credit on First $100 and 10% on Next $200 Kept State to Lose Revenue HARRIMAN SIGNS INCOME TAX CUT Nonresident Instructions | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641985 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/uncle-willie-to-play-sunday.html | 'Uncle Willie' to Play Sunday | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/cut-in-plane-spotters-ground-observer-corps-to-reduce-certain.html | CUT IN PLANE SPOTTERS; Ground Observer Corps to Reduce Certain Watches | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/two-confess-shooting-israeli-police-link-extremists-to-attack-on-dr.html | TWO CONFESS SHOOTING; Israeli Police Link Extremists to Attack on Dr. Kastner | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/crown-zellerbach-profits-rose-134-to-50000000-last-year.html | Crown Zellerbach Profits Rose 13.4% to $50,000,000 Last Year | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/casper-shoots-66-and-ties-littler-californians-shave-5-strokes-from.html | CASPER SHOOTS 66 AND TIES LITTLER; Californians Shave 5 Strokes From Par in First Round of St. Petersburg Tourney | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/nine-invoke-constitutional-rights-at-house-groups-red-inquiry.html | Nine Invoke Constitutional Rights At House Group's Red Inquiry; Executives of Four Foreign--Language Periodicals Among Witnesses Here-- Comments on Hungary an Issue Denaturalization Weighed | True | By Peter Kihssthe New York Times | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/s-e-c-proposes-law-change.html | S. E. C. Proposes Law Change | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/hawk-five-tops-pistons-115103-st-louis-will-meet-lakers-for-western.html | HAWK FIVE TOPS PISTONS, 115-103; St. Louis Will Meet Lakers for Western N. B. A. Title -Rally Decides Play-Off | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/writ-aids-american-woman-fights-deportation-from-south-africa.html | WRIT AIDS AMERICAN; Woman Fights Deportation From South Africa | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/revolt-in-indonesia.html | REVOLT IN INDONESIA | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/church-bars-new-rules-presbyterians-reject-change-on-women-and.html | CHURCH BARS NEW RULES; Presbyterians Reject Change on Women and Divorce | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/killer-dies-in-sing-sing-chair.html | Killer Dies in Sing Sing Chair | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/un-awaits-us-views-compromises-suggested-bunche-denies-statement.html | U.N. Awaits U.S. Views; Compromises Suggested Bunche Denies Statement | True | By Thomas J. Hamilton Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/three-marine-airmen-killed.html | Three Marine Airmen Killed | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/20-mit-students-convicted-in-riot.html | 20 M.I.T. STUDENTS CONVICTED IN RIOT | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/richards-sees-beirut-aides.html | Richards Sees Beirut Aides | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/f-stanley-howe-71-hospital-director.html | F. STANLEY HOWE, 71, HOSPITAL DIRECTOR | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/stocks-just-drift-in-dozing-market-average-scarcely-changed-as.html | STOCKS JUST DRIFT IN DOZING MARKET; Average Scarcely Changed as Turnover Declines to Lowest Since Feb. 26 METALS GAIN NEAR END Shell Transport, Again Most Active, Declines 1 1/8-- American Motors Dips Freeport Sulphur Up 2 STOCKS JUST DRIFT IN DOZING MARKET | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/paperboard-maker-expanding.html | Paperboard Maker Expanding | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/flow-of-copper-drops-abruptly-shipments-of-metal-last-month-to.html | FLOW OF COPPER DROPS ABRUPTLY; Shipments of Metal Last Month to Fabricators Fell -- Stocks at 7-Year High | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/19-million-acres-in-soil-bank.html | 19 Million Acres in Soil Bank | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/wheat-and-corn-in-general-drop-oats-and-lard-are-also-off-but-rye.html | WHEAT AND CORN IN GENERAL DROP; Oats and Lard Are Also Off but Rye and Soybeans End Irregular in Chicago | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING—MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/spector-league-to-hold-fete.html | Spector League to Hold Fete | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/polish-primate-to-visit-rome.html | Polish Primate to Visit Rome | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/unionist-denies-bribery-government-builds-case-against-hoffa.html | Unionist Denies Bribery; Government Builds Case Against Hoffa Teamsters | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/bank-clearings-rise-weeks-check-turnover-52-above-the-1956-level.html | BANK CLEARINGS RISE; Week's Check Turnover 5.2% Above the 1956 Level | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/14-freight-cars-derailed.html | 14 Freight Cars Derailed | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/fund-distribution-criticized-censorship-in-effect.html | Fund Distribution Criticized; Censorship in Effect | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/19000000-asked-for-38-in-a-crash-2-airlines-sued-on-behalf-of-exgis.html | $19,000,000 ASKED FOR 38 IN A CRASH; 2 Airlines Sued on Behalf of Ex-G.I.'s Killed or Hurt on Ferry Plane in 1953 | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/strike-of-doctors-in-britain-pushed.html | STRIKE OF DOCTORS IN BRITAIN PUSHED | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/rev-james-m-gillis-dies-at-80-retired-editor-of-catholic-world.html | Rev. James M. Gillis Dies at 80; Retired Editor of Catholic World; Syndicated Columnist Wrote 'Sursum Corda' for 27 Years --Preached on Radio Praised by Spellman Author of Other Books | True | The New York Times | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/8-boys-get-education-grants.html | 8 Boys Get Education Grants | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/wider-decontrol-of-rents-mapped-gop-plan-would-lift-curbs-on-many.html | WIDER DECONTROL OF RENTS MAPPED; G.O.P. Plan Would Lift Curbs on Many Dwellings Outside City in Next Two Years Eviction Vacancies Exempt | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/license-suspensions-up-record-203058-last-year-laid-to-tougher.html | LICENSE SUSPENSIONS UP; Record 203,058 Last Year Laid to Tougher Enforcement | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/democracy-in-asia-held-vital-to-peace.html | DEMOCRACY IN ASIA HELD VITAL TO PEACE | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/city-butchers-call-strike-for-monday.html | CITY BUTCHERS CALL STRIKE FOR MONDAY | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/hearings-on-racing-start-in-maryland.html | HEARINGS ON RACING START IN MARYLAND | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/minnesota-legislature-shaping-plan-of-industrial-development-tax.html | Minnesota Legislature Shaping Plan of Industrial Development; Tax Reform Program Expected to Attract New Business to State and Encourage Expansion of Existing Facilities 'Fingers Crossed' | True | By Gene Smith Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/todd-cites-hoboken-yard.html | Todd Cites Hoboken Yard | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/potatoes-cocoa-and-rubber-fall-hides-copper-wool-advance-other.html | POTATOES, COCOA AND RUBBER FALL; Hides, Copper, Wool Advance --Other Commodities Move Irregularly Coffee 5 Up to 90 Off | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/philadelphia-duo-gains-mrs-simonin-team-in-final-of-u-s-squash.html | PHILADELPHIA DUO GAINS; Mrs. Simonin Team in Final of U. S. Squash Racquets | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/fumes-kill-port-chester-man.html | Fumes Kill Port Chester Man | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/college-in-bronx-approved-by-city-plans-for-2year-community.html | COLLEGE IN BRONX APPROVED BY CITY; Plans for 2-Year Community Institution by '58 Backed By Board of Estimate STATE ASSENT IS NEEDED Tuition Estimated at $125 a Semester-- Enrollment of 2,400 Expected by '66 Capital Costs Undetermined | True | By Leonard Buder | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/amer-sugar-refining-earnings-put-at-9885784-or-1505-a-share-for.html | AMER. SUGAR REFINING; Earnings Put at $9,885,784, or $15.05 a Share, for 1956 COMPANIES ISSUE EARNING FIGURES | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/pastor-calls-offer-lincoln-sq-bluff.html | PASTOR CALLS OFFER LINCOLN SQ. 'BLUFF' | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/advertising-57-week-a-success-ad-contest-indirect-mail-stamp-drive.html | Advertising '57 Week a Success; Ad Contest Indirect Mail Stamp Drive Other Campaigns Accounts People Notes | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/food-prices-are-steady-wholesale-beef-higher-but-retail-stays.html | Food Prices Are Steady; Wholesale Beef Higher but Retail Stays Steady-- Vegetables 'Pretty' Cologne for Men | True | By June Owen | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/kozma-is-conductor-in-meistersinger.html | KOZMA IS CONDUCTOR IN 'MEISTERSINGER' | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/cocacola-unit-names-head.html | Coca-Cola Unit Names Head | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/mortgage-credit-unit-elects.html | Mortgage Credit Unit Elects | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/donald-pettit.html | DONALD PETTIT | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/notes-on-college-sports-crowded-calendar-this-weekend-poses-problem.html | Notes on College Sports; Crowded Calendar This Week-End Poses Problem of Where to Go to See What En Garde! With the Grapplers N. I. T. Pairings N. C. A. A. Line-Up Track Outlook | True | By Joseph M. Sheehan | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/money.html | Money | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/charles-brophy-dies-former-national-commander-of-catholic-veterans.html | CHARLES BROPHY DIES; Former National Commander of Catholic Veterans, 62 | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/norman-r-cohen.html | NORMAN R. COHEN | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/british-airliner-grashes-kills-22-fiery-turboprop-viscount-smashes.html | BRITISH AIRLINER GRASHES, KILLS 22; Fiery Turbo-Prop Viscount Smashes Suburban Houses Near Manchester Airport | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ernest-jannicky-dead-commanded-the-47th-infantry-at-retirement-in.html | ERNEST JANNICKY DEAD; Commanded the 47th Infantry at Retirement in 1917 | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/child-to-mrs-w-a-robertson.html | Child to Mrs. W. A. Robertson | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/atom-age-defense-costs-a-study-of-how-the-rise-in-firepower-and.html | Atom Age Defense Costs; A Study of How the Rise in Firepower And Prices Leads to Manpower Cuts | True | By Hanson W. Baldwin | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/college-fund-to-gain-l-i-estate-tour-may-15-will-finance-post.html | COLLEGE FUND TO GAIN; L. I. Estate Tour May 15 Will Finance Post Scholarships | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/editor-deplores-barring-newsmen-from-china-visits-4600-attending.html | Editor Deplores Barring Newsmen From China Visits; 4,600 Attending Sessions | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/tax-payers-note-about-dividends-time-is-at-hand-to-tot-up-1956.html | TAX PAYERS NOTE: ABOUT DIVIDENDS; Time is at Hand to Tot Up 1956 Payments, Whether Cash or 'Merchandise' | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/cupids-helpers-here-get-a-fiveday-week.html | Cupid's Helpers Here Get a Five-Day Week | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/metz-cards-record-62-the-leading-scores.html | Metz Cards Record 62; THE LEADING SCORES | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/witnesses-ignore-call-in-spy-case.html | WITNESSES IGNORE CALL IN SPY CASE | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/suggestions-given-for-meat-storage.html | Suggestions Given For Meat Storage | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | British Information Services | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/167900000-of-90day-bills-purchased-by-reserve-in-open-market-last.html | $167,900,000 of 90-Day Bills Purchased By Reserve in Open Market Last Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/patrols-are-listed-for-theatre-fetes.html | PATROLS ARE LISTED FOR THEATRE FETES | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/aid-to-red-bloc-opposed-in-study-for-senate-group-report-says.html | AID TO RED BLOC OPPOSED IN STUDY FOR SENATE GROUP; Report Says Satellites Might Not Gain From U.S. Help Because of Diversions Diversion of Aid Feared A Barrier to Loan AID TO RED BLOC OPPOSED IN STUDY Arms Shipments Financed | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/buffer-zone-urged-for-israeli-borders.html | BUFFER ZONE URGED FOR ISRAELI BORDERS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/french-cabinet-backs-austerity-budget-cuts-import-curbs-and-credit.html | FRENCH CABINET BACKS AUSTERITY; Budget Cuts, Import Curbs and Credit Restrictions Included in Program Defense Cut Proposed Mollet to Discuss Reform | True | By Henry Giniger Special To the New York Times | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/12-tenements-hit-by-harlem-blaze-warehouse-torch-sets-off-5alarm.html | 12 TENEMENTS HIT BY HARLEM BLAZE; Warehouse Torch Sets Off 5-Alarm Fire, Routing 100 -Loft Also Burns 200 Fight Flames | True | The New York Times | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/clarkson-sextet-bows-53.html | Clarkson Sextet Bows, 5-3 | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/grant-for-games-now-disapproved-cleveland-is-faced-with-loss-of.html | GRANT FOR GAMES NOW DISAPPROVED; Cleveland is Faced With Loss of $5,000,000 Federal Aid for Pan-American Event 'No Objection' to Removal | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/earl-r-serles-dean-of-pharmacy-school.html | EARL R. SERLES, DEAN OF PHARMACY SCHOOL | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/distillersseagrams.html | DISTILLERS-SEAGRAMS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/of-local-origin.html | Of Local Origin | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/big-news-for-small-boys.html | Big News for Small Boys | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/lie-praises-successor-exun-aide-voices-pride-in-hammarskjolds-work.html | LIE PRAISES SUCCESSOR; Ex-U.N. Aide Voices Pride in Hammarskjold's Work | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/cyprus-fighters-propose-a-truce-progreek-eoka-links-it-to-makarios.html | CYPRUS FIGHTERS PROPOSE A TRUCE; Pro-Greek E.O.K.A. Links It to Makarios Return-- British Study Plan Strike Follows Execution Harding 'Welcomes' Offer | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/sport-today.html | Sport Today | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/city-action-aids-columbia-plans-estimate-board-closes-west-117th-st.html | CITY ACTION AIDS COLUMBIA PLANS; Estimate Board Closes West 117th St. Block to Help Set Up New East Campus Mayor Endorses Action Previous Action on Pampers | True | By Charles G. Bennett | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/accessory-items-sold-in-boutique-in-living-room.html | Accessory Items Sold in Boutique In Living Room | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/business-loans-by-banks-here-rose-223000000-last-week-reserves.html | Business Loans by Banks Here Rose $223,000,000 Last Week; Reserves Tighter Government Holdings Up | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/pound-is-alarmed.html | Pound Is Alarmed | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/atlas-plywood-elects.html | Atlas Plywood Elects | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/omalleyross.html | O'Malley--Ross | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/fashion-events.html | Fashion Events | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/expansion-plans-told-johnsmanville-plans-record-outlay-of-37000000.html | EXPANSION PLANS TOLD; Johns-Manville Plans Record Outlay of $37,000,000 in '57 | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/japan-to-improve-shipyards.html | Japan to Improve Shipyards | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/political-gifts-ban-by-banks-is-urged.html | POLITICAL GIFTS BAN BY BANKS IS URGED | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/content-termed-vital-in-ad-copy-convention-is-urged-to-pay-less.html | CONTENT TERMED VITAL IN AD COPY; Convention Is Urged to Pay Less Attention to the Mechanical Aspects Methods Tested Ideas Termed Vital Realty Concern Borrows | True | By William M. Freeman Special To The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/eisenhower-scans-a-disability-plan-for-presidency-amendment-would-a.html | EISENHOWER SCANS A DISABILITY PLAN FOR PRESIDENCY; Amendment Would Authorize a Vice President to Take Powers Temporarily PROPOSED BY BROWNELL White House Likely to Back Move, Which Is Not Linked to Eisenhower Illness Studied By President PRESIDENT SCANS A DISABILITY PLAN The Key Questions Nothing Approved Yet | True | By James Reston Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/concert-chamber-group-knickerbocker-players-present-the-final.html | Concert: Chamber Group; Knickerbocker Players Present the Final Program in Their Town Hall Series | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/publisher-indicted-two-aides-also-accused-over-smut-in-magazine.html | PUBLISHER INDICTED; Two Aides Also Accused Over 'Smut' in Magazine | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/labor-leaders-renominated.html | Labor Leaders Renominated | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/harriman-defends-housing-for-aged.html | HARRIMAN DEFENDS HOUSING FOR AGED | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/reaction-in-london.html | Reaction in London | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/invitation-to-gates-upheld-by-thomas.html | INVITATION TO GATES UPHELD BY THOMAS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/j-i-case-company-sales-rise-cut-operating-loss-in-three-months-to-j.html | J. I. CASE COMPANY; Sales Rise Cut Operating Loss in Three Months to Jan. 31 | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/mount-st-marys-bows-kentucky-wesleyan-reaches-tourney-final-99-to.html | MOUNT ST. MARY'S BOWS; Kentucky Wesleyan Reaches Tourney Final, 99 to 81 | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/lee-tracy-named-for-video-series-to-be-commentator-on-new-york.html | LEE TRACY NAMED FOR VIDEO SERIES; To Be Commentator on 'New York Confidential,' Bowing on C. B. S. in Autumn Wearin' of the Green Vice Presidents on Move | True | By Val Adams | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/tv-program-aide-chosen-by-abc-robert-adams-now-on-cbs-staff-will-be.html | TV PROGRAM AIDE CHOSEN BY A.B.C.; Robert Adams, Now on C.B.S Staff, Will Be Executive Producer in Hollywood | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/gem-suspects-caught-three-held-in-theft-of-50000-in-diamonds-last.html | GEM SUSPECTS CAUGHT; Three Held in Theft of $50,000 in Diamonds Last Month | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/silvera-is-eager-to-show-wares-cubs-new-catcher-was-unemployed-as-a.html | Silvera Is Eager to Show Wares; Cubs' New Catcher Was 'Unemployed' as a Yankee After Nine Years as Berra Understudy He Gets Big Job Herman, Thurston Think So DiMaggio Impressed | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/refugee-aid-authorized.html | Refugee Aid Authorized | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/zionist-says-israel-places-faith-in-us.html | ZIONIST SAYS ISRAEL PLACES FAITH IN U.S. | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/indias-voting-ends-counting-drags-on.html | INDIA'S VOTING ENDS; COUNTING DRAGS ON | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/shares-in-london-follow-no-trend-most-industrials-up-slightly-while.html | SHARES IN LONDON FOLLOW NO TREND; Most Industrials Up Slightly While Government Issues Show Scattered Falls AMSTERDAM FRANKFURT STOCK EXCH. ZURICH STOCK EXCH. PARIS | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/author-sued-for-libel-couple-seeking-250000-in-peyton-place-case.html | AUTHOR SUED FOR LIBEL; Couple Seeking $250,000 in 'Peyton Place' Case | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/freighter-a-total-loss-ship-in-delaware-crash-not-worth-fixing.html | FREIGHTER A TOTAL LOSS; Ship in Delaware Crash Not Worth Fixing, Inquiry Hears | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/canadian-budget-keeps-tax-levels-individual-and-corporate-levies.html | CANADIAN BUDGET KEEPS TAX LEVELS; Individual and Corporate Levies Stand--Surplus of $152,000,000 Forecast Sets Revenue Expectations Inflation Avoided So Far | True | By Raymond Daniell Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/hungarys-freedom-day.html | HUNGARY'S "FREEDOM DAY" | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/u-s-six-wins-15th-in-row.html | U. S. Six Wins 15th in Row | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/47-rebels-reported-slain.html | 47 Rebels Reported Slain | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/all-u-s-mens-pairs-bow-in-table-tennis.html | ALL U. S. MEN'S PAIRS BOW IN TABLE TENNIS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ryan-knocks-out-walker.html | Ryan Knocks Out Walker | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/profit-increased-by-chicago-edison-1956-net-was-273-a-share-against.html | PROFIT INCREASED BY CHICAGO EDISON; 1956 Net Was $2.73 a Share, Against $2.62 in 1955-- Costs Showed Rise | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/mrs-gulbenkian-dead-expresident-and-trustee-of-welfare-foundation.html | MRS. GULBENKIAN DEAD; Ex-President and Trustee of Welfare Foundation Was 82 | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/commodity-prices.html | Commodity Prices | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/american-optical-co-names-vice-president.html | American Optical Co. Names Vice President | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/truman-gets-shower-as-a-granddadtobe.html | Truman Gets Shower As a Granddad-to-Be | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/new-childrens-toiletries.html | New Children's Toiletries | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/n-b-a-playoff-game.html | N. B. A. PLAY-OFF GAME | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/news-guild-lists-page-one-awards-other-awards-were.html | NEWS GUILD LISTS PAGE ONE AWARDS; Other awards were: | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/new-yorker-gains-in-golf.html | New Yorker Gains in Golf | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/detroit-man-gets-1922-crimmins-paces-allevents-in-american-bowling.html | DETROIT MAN GETS 1,922; Crimmins Paces All-Events in American Bowling Congress | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/queens-hospital-ready-26000000-elmhurst-general-to-open-to-patients.html | QUEENS HOSPITAL READY; $26,000,000 Elmhurst General to Open to Patients Monday | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/castleman-hurt-in-7to6-setback-giants-outfielder-wrenches-knee-on.html | CASTLEMAN HURT IN 7-TO-6 SETBACK; Giants' Outfielder Wrenches Knee on Play Leading to Orioles' Winning Run | True | Special to The New York Times | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/jaffecohen.html | Jaffe-Cohen | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/langley-balks-inquiry-navy-blimp-lands-today-globetrotters-to-aid.html | Langley Balks Inquiry; Navy Blimp Lands Today Globetrotters to Aid Joe Louis | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ford-stepping-up-output.html | Ford Stepping Up Output | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/chamber-groups-to-visit-libraries.html | CHAMBER GROUPS TO VISIT LIBRARIES | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/egypts-governor-enters-gaza-strip-thousands-cheer-in-the-rain-as.html | EGYPT'S GOVERNOR ENTERS GAZA STRIP; Thousands Cheer in the Rain as Latif Arrives to Take Over Rule From U.N. Reassertion by Nasser EGYPT'S GOVERNOR ENTERS GAZA AREA | True | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/books-and-authors.html | Books and Authors. | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/sidelights-small-borrower-gets-a-break-weighted-figures-victory-in.html | Sidelights; Small Borrower Gets a Break Weighted Figures Victory in Havana Eye on the Sky CFEst Bon Miscellany | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/city-warmed-to-721-midwest-cets-blizzard.html | City Warmed to 72.1 ; Midwest Cets Blizzard | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/new-building-to-get-annex-for-storage.html | NEW BUILDING TO GET ANNEX FOR STORAGE | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/buyers-in-town.html | Buyers in Town | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/plan-for-us-courts-in-emergency-urged.html | PLAN FOR U.S. COURTS IN EMERGENCY URGED | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/the-cuban-uprising.html | THE CUBAN UPRISING | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/hospitals-getting-final-ford-checks.html | HOSPITALS GETTING FINAL FORD CHECKS | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/francine-bensley-betrothed.html | Francine Bensley Betrothed | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/squaw-valley-site-approved.html | Squaw Valley Site Approved | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/41-hungarians-finish-course.html | 41 Hungarians Finish Course | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ellison-wins-title.html | ELLISON WINS TITLE | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ruling-on-indian-claim-3-oklahoma-tribes-declared-entitled-to.html | RULING ON INDIAN CLAIM; 3 Oklahoma Tribes Declared Entitled to $1,626,015 | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/dublins-jewish-mayor-robert-briscoe-was-born-in-dublin-iss-business.html | Dublin's Jewish Mayor; Robert Briscoe Was Born in Dublin Is's Business Leader | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ski-races-start-at-stowe-today-3day-international-event-to-draw.html | SKI RACES START AT STOWE TODAY; 3-Day International Event to Draw Strong Alpine Field --Werner to Lead Off NEW YORK STATE | True | By Michael Strauss | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/princess-nicholas-of-greece-75-dies.html | PRINCESS NICHOLAS OF GREECE, 75, DIES | True | Special to The New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/lawyer-praised-in-hoffa-arrest-new-yorker-is-said-to-have-kept-f-b.html | LAWYER PRAISED IN HOFFA ARREST; New Yorker Is Said to Have Kept F. B. I. Informed of Talks With Teamster Aide An Expert Investigator | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/cuba-recovering-from-brief-rising-roundup-of-batista-foes-is-under.html | CUBA RECOVERING FROM BRIEF RISING; Round-Up of Batista Foes Is Under Way--Regime Drops Idea of Partial Elections Elections Off Until 1958 Batista Denounces Castro | True | By R. Hart Phillips Special To the New York Times. | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/umpire-invokes-new-20second-rule-then-loses-count-as-confusion.html | Umpire Invokes New 20-Second Rule, Then Loses Count as Confusion Reigns | True | | 1985-04-16 | RE0000242760 | B00000641998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/un-aide-in-karachi-on-kashmir-mission.html | U.N. AIDE IN KARACHI ON KASHMIR MISSION | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/screen-heaven-knows-mr-allison-story-of-a-marine-and-a-nun-is-at.html | Screen: 'Heaven Knows, Mr. Allison'; Story of a Marine and a Nun Is at the Roxy Jeff Chandler Stars in 'Tattered Dress' | True | By Bosley Crowther | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/3-buildings-sold-on-sixth-avenue-operator-buys-apartments-near.html | 3 BUILDINGS SOLD ON SIXTH AVENUE; Operator Buys Apartments Near Spring St.--2 Deals End Long Ownerships 30-Year Ownership Ends Sale Contract Acquired Deal on East 55th St. Big Brother Group To Move Long Held Parcel Is Sold Beaver St. Lease Taken | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-15 | 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/scheider-beats-edelman-5030.html | Scheider Beats Edelman, 50-30 | True | | 1985-04-16 | RE0000242760 | B00000641998 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/plea-to-gary-workers-steel-union-official-bids-them-resume-jobs.html | PLEA TO GARY WORKERS; Steel Union Official Bids Them Resume Jobs Monday | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/money.html | Money | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nagy-interview-sough-un-factfinders-appeal-to-hammarskjold-for-help.html | NAGY INTERVIEW SOUGH; U.N. Fact-Finders Appeal to Hammarskjold for Help | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/handel-cycle-planned-schneider-to-lead-12-concerti-grossi-on-three.html | HANDEL CYCLE PLANNED; Schneider to Lead 12 Concerti Grossi on Three Sundays | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/britain-to-urge-us-shift-on-un-policy-of-relegating-issues-will-be.html | BRITAIN TO URGE U.S. SHIFT ON U.N.; Policy of Relegating Issues Will Be Topic at Bermuda Britain to Ask U.S. Shift Policy Of Leaving Major Issues to U.N. For Independent Action | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/4686-vehicles-barred-state-revokes-registrations-under-insurance.html | 4,686 VEHICLES BARRED; State Revokes Registrations Under Insurance Law | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/rainmaking-research-urged.html | Rain-Making Research Urged | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/havana-police-find-rebels-arms-cache.html | HAVANA POLICE FIND REBELS ARMS CACHE | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/board-pay-rise-signed.html | Board Pay Rise Signed | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/962-of-utility-rights-taken.html | 96.2% of Utility Rights Taken | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/navy-simulates-fallout-in-test-radioactive-mineral-added-to-mud-in.html | NAVY SIMULATES FALL-OUT IN TEST; Radioactive Mineral Added to Mud in Concrete Mixer Produces a Synthetic | True | By John W. Finney Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/loan-delay-approved-senate-group-votes-to-defer-annual-british.html | LOAN DELAY APPROVED; Senate Group Votes to Defer Annual British Payments | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/tribute-to-air-force-paintings-showing-transfer-of-hungarians-go-on.html | TRIBUTE TO AIR FORCE; Paintings Showing Transfer of Hungarians Go on View | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/stork-club-hearing-set-state-board-to-weigh-labor-dispute-on-march.html | STORK CLUB HEARING SET; State Board to Weigh Labor Dispute on March 27 | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/books-and-authors.html | Books and Authors | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/st-peters-prep-bows-in-final.html | St. Peter's Prep Bows in Final | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/advertisers-push-sweeping-survey-of-industrys-role-fees-often.html | Advertisers Push Sweeping Survey Of Industry's Role; Fees Often Discussed SURVEY PRESSED BY ADVERTISERS | True | By William M. Freeman Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/negroes-planning-drive-in-louisiana.html | NEGROES PLANNING DRIVE IN LOUISIANA | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/fcc-is-chided-on-education-tv-senators-at-hearing-say-such-channels.html | F.C.C. IS CHIDED ON EDUCATION TV; Senators at Hearing Say Such Channels Should Be Reserved for Schools | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/art-city-snapshots-dubin-shows-paintings-and-drawings-of-new-york.html | Art: City 'Snapshots'; Dubin Shows Paintings and Drawings of New York Life--Other Exhibitions More Work by Jacques Villon on View | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/shipyard-strike-in-britain-today-200000-men-to-quit-at-noon-2500000.html | SHIPYARD STRIKE IN BRITAIN TODAY; 200,000 Men to Quit at Noon -- 2,500,000 in Engineering May Walk Out March 23 Disruptive Effect Seen | True | By Thomas P. Ronan Special To the New York Times.british Information Services | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bjame-braatoy-socialist-leader-secretary-of-international-dead-in.html | BJARNE BRAATOY, SOCIALIST LEADER; Secretary of International Dead in London--Worked for Labor Understanding Held O.W.I. Post | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/easter-seals-sent-out-in-city.html | Easter Seals Sent Out in City | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/wheat-declines-on-selling-wave-prices-slump-2-to-2-78-cents-all.html | WHEAT DECLINES ON SELLING WAVE; Prices Slump 2 to 2 7/8 Cents --All Other Grains and Soybeans Also Drop | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/antipicket-writ-ordered-on-piers-appellate-court-finds-ila-and.html | ANTI-PICKET WRIT ORDERED ON PIERS; Appellate Court Finds I.L.A. and Three Locals Guilty in Brooklyn Terminal Case Painting Job Suspended | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/van-doren-gives-tips-on-questions-he-tells-2000-youngsters-at.html | VAN DOREN GIVES TIPS ON QUESTIONS; He Tells 2,000 Youngsters at Columbia Press Parley How to Interview 'I'm Going to the Bank' | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/prr-line-blocked-in-ohio.html | P.R.R. Line Blocked in Ohio | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/american-woman-freed-social-worker-in-south-africa-out-of-prison-in.html | AMERICAN WOMAN FREED; Social Worker in South Africa Out of Prison in Bail | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mile-run-in-3374-found-one-lap-short.html | 'Mile' Run in 3:37.4 Found One Lap Short | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/anderson-clayton-increases-profits-and-sales-over-56-cutlerhammer.html | Anderson, Clayton Increases Profits And Sales Over '56; CUTLER-HAMMER, INC. Net Income Was $6,901,867 on $79,367,814 Gross in 1956 COMPANIES ISSUE EARNING FIGURES CONSOLIDATED PAPER 1956 Profit Was $2.97 a Share Against $2.67 in 1955 PET MILK COMPANY Net Rises From $4.50 to $6.06 a Share on Record Sales INTERNATIONAL SALT CO. Earnings for Last Year Rose 6.8% to $10.76 a Share OTHER COMPANY REPORTS | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/chestnut-victor-in-cadilli-fight-harlemite-gets-unanimous-decision.html | CHESTNUT VICTOR IN CADILLI FIGHT; Harlemite Gets Unanimous Decision in Ten-Round Contest at Garden | True | By Joseph C. Nichols | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/card-party-to-aid-nursing-students.html | CARD PARTY TO AID NURSING STUDENTS | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/ft-dix-five-retains-title.html | Ft. Dix Five Retains Title | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/court-near-tears-in-narcotics-case-catholic-youth-defended-by-jew.html | COURT NEAR TEARS IN NARCOTICS CASE; Catholic Youth Defended by Jew at Rector's Request -- 'Brotherhood' Lauded Lawyer Is Commended | True | By Jack Roth | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/us-backing-of-israel-hailed.html | U.S. Backing of Israel Hailed | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/paramus-denies-being-trap.html | Paramus Denies Being Trap | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/manchester-team-wins-title.html | Manchester Team Wins Title | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/israel-is-tense-sudden-trip-stresses-the-concern-about-gaza-strip.html | ISRAEL IS TENSE; Sudden Trip Stresses the Concern About Gaza Strip Moves U.S. Held Responsible New Raids Envisaged Israeli Foreign Minister Flying To U.S. for Talks on Gaza Strip She Lands in Paris Diplomatic Solution Sought | True | By Seth S. King Special To the New York Times.the New York Times | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/2-plays-crowding-at-same-theatre-barrymore-has-booked-hide-and-seek.html | 2 PLAYS CROWDING AT SAME THEATRE; Barrymore Has Booked 'Hide and Seek' April 2 and 'The Greatest Man Alive' May 8 | True | By Louis Calta | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nine-killed-as-heavy-snow-disrupts-travel-in-midwest.html | Nine Killed as Heavy Snow Disrupts Travel in Midwest | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/many-to-give-blood-guard-unit-among-groups-to-make-donations-monday.html | MANY TO GIVE BLOOD; Guard Unit Among Groups to Make Donations Monday | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/books-of-the-times-eyes-long-on-distant-goals-reversal-of.html | Books of The Times; Eyes Long on Distant Goals Reversal of Refrigeration | True | By Charles Poore | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/free-synagogue-observes-fiftieth-year-with-tributes-to-dr-wise-late.html | Free Synagogue Observes Fiftieth Year With Tributes to Dr. Wise, Late Founder | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bonn-says-us-units-have-atomic-arms.html | BONN SAYS U.S. UNITS HAVE ATOMIC ARMS | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bombers-bow-to-redbirds-74-mantle-wastes-425foot-drive-cards-spoil.html | Bombers Bow to Redbirds, 7-4; Mantle Wastes 425-Foot Drive; Cards Spoil Byrne's Spring Debut With 5-Run Sixth -- Carey Error Hurts Coates Excels on Mound Wilhelm Baffles Yanks | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bakery-fight-put-before-cioafl-inquiry-started-on-charges-exchanged.html | BAKERY FIGHT PUT BEFORE C.I.O.-A.F.L.; Inquiry Started on Charges Exchanged by President and Suspended Aide A 'Preliminary' Hearing | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/grobsteinchazen.html | Grobstein--Chazen | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/north-carolina-syracuse-kansas-and-kentucky-gain-in-ncaa-basketball.html | North Carolina, Syracuse, Kansas and Kentucky Gain in N.C.A.A. Basketball; TAR HEELS CHECK CANSIUS, 87 TO 75 Syracuse Defeats Lafayette, 75-71-- Kansas Sets Back S.M.U. in Overtime, 73-65 Chamberlain Gets 36 Points Kentucky Beats Pitt, 98-92 San Francisco Wins, 66-51 | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nonie-foley-rieder-win-slalom-races-us-girl-scores-at-mt-mansfield.html | Nonie Foley, Rieder Win Slalom Races; U.S. GIRL SCORES AT MT. MANSFIELD Miss Foley Is First in Field of 25--Rieder of Austria Victor-- Corcoran Sixth Norwegian Girl Second Igaya Falls 3 Times Melville Is Seventh THE LEADING FINISHERS | True | By Micheal Strauss Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/police-dinner-cleared-wifes-anonymous-complaint-is-declared.html | POLICE DINNER CLEARED; Wife's Anonymous Complaint Is Declared Unfounded | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/alaska-vote-urged-on-statehood-now.html | ALASKA VOTE URGED ON STATEHOOD NOW | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/trigonometry-finds-sweet-spot-for-the-golf-club-to-meet-the-ball.html | Trigonometry Finds 'Sweet Spot' For the Golf Club to Meet the Ball; Help or HELP! Wide Variety of Ideas Covered By Patents Issued During Week Bird-Dog Trainer Slow Tape Recorder Bowler's Ankleguard Electronic Sprinkler Pie-Crust Protector Slurp | True | By Stacy V. Jones Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/girl-scouts-get-a-birthday-salute-from-boy-scouts.html | Girl Scouts Get a Birthday Salute From Boy Scouts | True | The New York Times | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/wagehour-plan-of-gop-scored-unionist-tells-presbyterian-men.html | WAGE-HOUR PLAN OF G.O.P. SCORED; Unionist Tells Presbyterian Men Proposed Extension Ignores 'Forgotten Men' | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nucleonics-fund-assets-rise.html | Nucleonics Fund Assets Rise | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/reporters-protest-to-hammarskjold.html | REPORTERS PROTEST TO HAMMARSKJOLD | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/finns-halt-payments-7-days.html | Finns Halt Payments 7 Days | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/wells-victor-in-snipe-takes-final-race-to-triumph-in-clearwater.html | WELLS VICTOR IN SNIPE; Takes Final Race to Triumph in Clearwater Regatta | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/stocks-decline-on-london-board-imminence-of-shipbuilding-strike-and.html | STOCKS DECLINE ON LONDON BOARD; Imminence of Shipbuilding Strike and Poor Mideast News Restrain Trading | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/luck-with-weather-deserts-president.html | LUCK WITH WEATHER DESERTS PRESIDENT | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/state-heart-group-elects.html | State Heart Group Elects | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/indian-lutheran-bishop-made-professor-here.html | Indian Lutheran Bishop Made Professor Here | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/yvette-souviron-sings-soprano-wears-13-national-costumes-during.html | YVETTE SOUVIRON SINGS; Soprano Wears 13 National Costumes During Recital | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/24th-franklin-bank-unit.html | 24th Franklin Bank Unit | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/eisenhower-plan-lauded-in-libya-premier-at-affair-for-nixon.html | EISENHOWER PLAN LAUDED IN LIBYA; Premier, at Affair for Nixon, Delivers Harsh Rejection of Soviet Overtures Flatly Repudiates Soviet Response by Nixon | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/queensland-puts-up-gas-price.html | Queensland Puts Up 'Gas' Price | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/groton-marine-killed-in-mishap.html | Groton Marine Killed in Mishap | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/jayne-mansfield-divorced.html | Jayne Mansfield Divorced | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/zinnia-to-lose-indiana-honor.html | Zinnia to Lose Indiana Honor | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/coal-steel-pool-to-borrow-in-us-european-community-plans-to-offer.html | COAL, STEEL POOL TO BORROW IN U.S.; European Community Plans to Offer $35,000,000 of Bonds Publicly | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/pat-and-mike-story-brother-act-hit-with-jumpers-smithwicks-awaiting.html | Pat and Mike Story: Brother Act 'Hit' With Jumpers; Smithwicks Awaiting Hunt Season | True | By William R. Conklin Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/teamster-cynic-beck.html | TEAMSTER CYNIC BECK | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/on-radio.html | ON RADIO | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/harvard-unveils-2-new-songs-here-works-by-alan-jay-lerner-and.html | HARVARD UNVEILS 2 NEW SONGS HERE; Works by Alan Jay Lerner and Leonard Bernstein Presented by Glee Club | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/cargo-act-credited-with-vast-savings.html | CARGO ACT CREDITED WITH VAST SAVINGS | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/kestnbaum-in-denial-presidents-aide-says-he-did-not-back-red-china.html | KESTNBAUM IN DENIAL; President's Aide Says He Did Not Back Red China Entry | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/hungary-is-quiet-on-national-day-kadar-regimes-preparation-for.html | HUNGARY IS QUIET ON NATIONAL DAY; Kadar Regime's Preparation for Anniversary of 1848 Revolt Is Not Needed Hospital Wards Cleared Statement by Eisenhower Kossuth Honored in New York | True | By John MacCormac Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/special-british-cabinet-session-takes-up-cypriotes-peace-bid.html | Special British Cabinet Session Takes Up Cypriotes' Peace Bid; BRITISH CABINET TAKES UP CYPRIOS Island Has Quiet Day Athens Regime Wins a Vote | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/directors-named-for-2-plays.html | Directors Named for 2 Plays | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/gop-bills-seek-a-state-pay-rise-18-million-increase-would-keep.html | G.O.P. BILLS SEEK A STATE PAY RISE; 18 Million Increase Would Keep Salary Differentials --Hour-Cut Also Asked Effective in July | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/sukarno-names-leader-to-form-jakarta-cabinet-nationalist-party.html | SUKARNO NAMES LEADER TO FORM JAKARTA CABINET; Nationalist Party Chief Told to Carry Out President's Plan for Advisory Council Nation Under Martial Law Task Seen As Organizer SUKARNO NAMES CABINET LEADER | True | By Bernard Kalb Special To The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/national-book-awards.html | NATIONAL BOOK AWARDS | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/shelley-dwight-engaged-to-wed-smith-senior-fiancee-of-2d-lieut.html | SHELLEY DWIGHT ENGAGED TO WED; Smith Senior Fiancee of 2d Lieut. William Emery 3d of the Marine Corps | True | Arlene Studio | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/on-television.html | ON TELEVISION | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/constantin-brancusi-sculptor-famed-for-free-forms-is-dead-artist.html | Constantin Brancusi, Sculptor Famed for Free Forms, Is Dead; Artist Whose 'Bird in Space' Was Cause of Suit Against U.S. Customs Was 81 -- Also Noted for 'Fish' in Marble Figured in Lawsuit Appreciated Support | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/plane-bomb-warnings-airliners-grounded-in-west-searches-find.html | PLANE BOMB WARNINGS; Airliners Grounded in West --Searches Find Nothing | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/buffalo-man-indicted-on-taxes.html | Buffalo Man Indicted on Taxes | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Eastfoto | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/2-union-men-held-in-extortion-plot-dress-truckers-accused-of.html | 2 UNION MEN HELD IN EXTORTION PLOT; Dress Truckers Accused of Threats to Manufacturer 2 UNION MEN HELD IN EXTORTION PLOT | True | By Edward Ranzal | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/us-attorneys-aide-resigns.html | U.S. Attorney's Aide Resigns | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mr-stassens-pilgrimage.html | MR. STASSEN'S PILGRIMAGE | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/paroled-in-abandoning-of-3.html | Paroled in Abandoning of 3 | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/lumber-production-rose-12-in-week-business-index-up-slightly.html | LUMBER PRODUCTION ROSE 1.2% IN WEEK; Business Index Up Slightly | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/gop-faces-split-on-city-rent-curb-legislator-to-try-to-exclude.html | G.O.P. FACES SPLIT ON CITY RENT CURB; Legislator to Try to Exclude Manhattan if Assembly Gets Decontrol Bill Curran View Reported Exception Is Questioned G.O.P. FACES SPLIT ON CITY RENT CURB Plan Denounced Here | True | By Douglas Dales Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/stouffer-to-pay-10c-dividend.html | Stouffer to Pay 10c Dividend | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/liquidation-is-blocked-state-gets-order-tying-up-assets-of.html | LIQUIDATION IS BLOCKED; State Gets Order Tying Up Assets of Securities Concern | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/imports-are-shown-by-fashion-group.html | Imports Are Shown By Fashion Group | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/catholic-unit-asks-new-policy-by-cbs.html | CATHOLIC UNIT ASKS NEW POLICY BY C.B.S. | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/yiddish-musical-in-brooklyn.html | Yiddish Musical in Brooklyn | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/us-and-5-allies-talk-on-mideast-state-department-confers-with.html | U.S. AND 5 ALLIES TALK ON MIDEAST; State Department Confers With European Diplomats on Mounting Tension U.S. AND 5 ALLIES TALK ON MIDEAST Consent Given by Egypt U.S. Backs U.N. Force | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/investor-figures-in-brooklyn-deal-two-apartment-buildings-sold-by.html | INVESTOR FIGURES IN BROOKLYN DEAL; Two Apartment Buildings Sold by Bernik Group --Other Transactions 3 Buildings Resold Walk-Ups in Deal Buys 8-Family House Cash Transaction Factory Changes Hands | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/benefit-for-lhevinne-fund.html | Benefit for Lhevinne Fund | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nepal-chief-to-visit-soviet.html | Nepal Chief to Visit Soviet | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/primary-prices-move-up-01-point-wholesale-index-advances-to-1169-of.html | PRIMARY PRICES MOVE UP 0.1 POINT; Wholesale Index Advances to 116.9% of 1947-49 Level for Week Ended Tuesday | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/lackawanna-trains-delayed.html | Lackawanna Trains Delayed | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/conant-to-receive-fund-to-study-high-schools.html | Conant to Receive Fund To Study High Schools | True | The New York Times | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/screen-lens-on-security-program-3-brave-men-arrives-at-the.html | Screen: Lens on Security Program; '3 Brave Men' Arrives at the Paramount '8 x 8,' an Art Film With Artists, Opens | True | By Bosley Crowther | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/fish-hatchery-set-for-coast.html | Fish Hatchery Set for Coast | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/buzz-pilot-ruled-insane.html | 'Buzz Pilot' Ruled Insane | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/magazine-favor-denied-air-force-says-b52-pictures-were-not.html | MAGAZINE FAVOR DENIED; Air Force Says B-52 Pictures Were Not Deliberate Leak | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/whitehall-pharmacal-chooses-top-executive.html | Whitehall Pharmacal Chooses Top Executive | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/moshe-pijade-67-a-tito-aide-dies-president-of-the-yugoslav-assembly.html | MOSHE PIJADE, 67, A TITO AIDE, DIES; President of the Yugoslav Assembly Was Returning Home From London Talk Marxist Theoretician Met Tito in Prison Attacked the Kremlin | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/martin-assails-2-inflationism-reserve-chairman-assails-idea-that.html | MARTIN ASSAILS 2% INFLATIONISM; Reserve Chairman Assails Idea That Gradual Price Rise Is Acceptable SEES 'BUST' AS RESULT Describes Monetary Policy How as 'Passive' Waiting for Economic Signs Hoover Warning Recalled 'Bite' Is Defended | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mrs-ian-ridgway-has-child.html | Mrs. Ian Ridgway Has Child | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/norwich-six-elects-blandy.html | Norwich Six Elects Blandy | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/jersey-accused-of-traffic-war-newburgh-senator-calls-for-truce-to.html | JERSEY ACCUSED OF TRAFFIC 'WAR'; Newburgh Senator Calls for 'Truce' to Stop Policy of 'Soak the New Yorker' 'Sort of Border Warfare' Meyner Claims Impartiality | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/lehman-gets-post-will-head-nationalities-unit-of-democratic.html | LEHMAN GETS POST; Will Head Nationalities Unit of Democratic Committee | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/sauer-hits-2-homers-and-double-as-giants-beat-indians-cards-top.html | Sauer Hits 2 Homers and Double as Giants Beat Indians; Cards Top Yanks; MAYS' BELT AIDS 12-TO-7 TRIUMPH Sauer Drives In Seven Runs and Willie Gets Homer as Giants Down Cleveland Drive Follows Pass Sauer Had Been Blanked Castleman's Knee Better | True | By Louis Effrat Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/contempt-case-dropped-judge-says-it-would-not-be-test-of-papers.html | CONTEMPT CASE DROPPED; Judge Says It Would Not Be Test of Paper's Stand | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mrs-laroche-duo-wins-miss-evans-helps-gain-final-of-us-squash.html | MRS. LAROCHE DUO WINS; Miss Evans Helps Gain Final of U.S. Squash Racquets | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/poggi-sings-alfredo-in-traviata-at-met.html | POGGI SINGS ALFREDO IN 'TRAVIATA' AT MET | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/naval-stores.html | NAVAL STORES | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/theft-suspect-held-by-hotel-cashier.html | THEFT SUSPECT HELD BY HOTEL CASHIER | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/building-contracts-register-a-drcline.html | BUILDING CONTRACTS REGISTER A DRCLINE | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/sluggish-market-in-moderate-gain-motors-oils-and-chemicals-mostly.html | SLUGGISH MARKET IN MODERATE GAIN; Motors, Oils and Chemicals Mostly Firm and Active-- Copper Issues Decline 1,604,310 SHARES TRADED Average Rises 1.05 to 315.65 -- 462 Stocks Climb, 354 Decline--Rails Lag Kennecott Off 2 Points Faraday Retreats | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/pole-reasserts-a-free-ideology-chief-of-warsaw-party-unit-denounces.html | POLE REASSERTS A FREE IDEOLOGY; Chief of Warsaw Party Unit Denounces Neo-Stalinists and View Linked to Soviet Morawski Cites Crackdown Poznan 'Confirmed Lesson' | True | By Sydney Gruson Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/maryland-girl-kg-menzies-wed-miss-evelyn-casselssmith-married-in.html | MARYLAND GIRL, K.G. MENZIES WED; Miss Evelyn Cassels-Smith Married in Ruxton Church to Baltimore Teacher Ungerleider-- Ungerleider | True | Special to The New York Times.Leonard L. Greif Jr. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/3-more-colleges-considered-here-need-for-2year-schools-in-manhattan.html | 3 MORE COLLEGES CONSIDERED HERE; Need for 2-Year Schools in Manhattan, Brooklyn and Queens to Be Studied CAVALLARO CITES PLAN Higher Education Board's Chairman Will Appoint a Group to Make Survey Queens Needs Stressed | True | By Leonard Buder | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/gas-stock-oversubscribed.html | Gas Stock Oversubscribed | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/teamster-with-a-stable-take-it-or-else-hard-man-to-see-a-foe-of.html | Teamster With a Stable; 'Take It Or Else' Hard Man to See A Foe of Hoffa | True | Frank W. BrewsterSpecial to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/benjamin-h-ludlow-an-attorney-dead-philadelphia-republican-fought.html | Benjamin H. Ludlow, an Attorney, Dead; Philadelphia Republican Fought Machine | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/vietnam-sets-lures-for-us-investment.html | VIETNAM SETS LURES FOR U.S. INVESTMENT | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/czechs-arrest-german-as-spy.html | Czechs Arrest German as Spy | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/kitchen-enamel-in-jet-age-role-porcelain-coating-of-metals-helps.html | KITCHEN ENAMEL IN JET AGE ROLE; Porcelain Coating of Metals Helps Build Up Resistance to Heat and Corrosion 3,000 Hours Without Wear Porcelain Enamel Coating Used As Heat Resister in Jet Engines Lighter, More Durable Complex Process | True | By John S. Tompkins | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/new-books.html | New Books | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bank-law-hearing-put-off.html | Bank Law Hearing Put Off | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/invitation-basketball-draw.html | Invitation Basketball Draw | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/british-envoy-sees-adenauer.html | British Envoy Sees Adenauer | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/recent-religious-books.html | Recent Religious Books | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/rubber-concerns-propose-merger-american-biltrite-purchase-of-boston.html | RUBBER CONCERNS PROPOSE MERGER; American Biltrite Purchase of Boston Woven Hose Set, if Stockholders Approve | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/silva-guitarist-in-recital.html | Silva, Guitarist, in Recital | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/dividends-announced.html | Dividends Announced | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/krishna-menon-wins-indian-diplomat-is-elected-to-parliament-for.html | KRISHNA MENON WINS; Indian Diplomat Is Elected to Parliament for North Bombay | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/186-bridge-teams-open-competition-eastern-states-titles-are-at.html | 186 BRIDGE TEAMS OPEN COMPETITION; Eastern States Titles Are at Stake in Contests Here Lasting Twelve Days Hand Is Analyzed | True | By George Rapee | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nursing-sisters-seek-funds.html | Nursing Sisters Seek Funds | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/patient-shifted-at-sea-engineer-with-heart-attack-being-brought-to.html | PATIENT SHIFTED AT SEA; Engineer With Heart Attack Being Brought to U.S. | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/protestants-in-city-chart-27-million-building-plan-commitments.html | Protestants in City Chart 27 Million Building Plan; Commitments Being Made City's Protestant Churches Map $27,000,000 Building Program | True | By Stanley Rowland Jr. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/top-produce-item-held-fresh-type-frozen-vegetables-are-said-to.html | TOP PRODUCE ITEM HELD FRESH TYPE; Frozen Vegetables Are Said to Constitute Only 4.5% of Total Sales Volume | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mary-anne-peavy-will-become-bride.html | MARY ANNE PEAVY WILL BECOME BRIDE | True | Special to The New York Times.Gene Collerd | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/notre-dame-raises-tuition.html | Notre Dame Raises Tuition | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/approved-toys-to-be-chosen.html | 'Approved' Toys to Be Chosen | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mexico-to-curb-smuggling.html | Mexico to Curb Smuggling | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/college-presidents-meet.html | College Presidents Meet | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nigerian-voters-go-to-polls.html | Nigerian Voters Go to Polls | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/pearson-warns-cairo-on-un-unit-says-canada-may-quit-if.html | PEARSON WARNS CAIRO ON U.N. UNIT; Says Canada May Quit if Reinforcement Is Vetoed-- Backs Israeli Attitude | True | By Raymond Daniell Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/freed-in-nurse-beating-case.html | Freed in Nurse Beating Case | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/libel-suit-filed-by-judy-garland-actress-asks-million-from-cbs-and.html | LIBEL SUIT FILED BY JUDY GARLAND; Actress Asks Million From C.B.S. and $393,333 for an Alleged Contract Breach Bishop Sheen Invited | True | By Richard F. Shepard | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/43-algerian-rebels-slain.html | 43 Algerian Rebels Slain | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/stanley-a-odlum-of-atlas-corp-41.html | STANLEY A. ODLUM OF ATLAS CORP., 41 | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/board-asks-rises-for-train-crews-report-to-president-urges.html | BOARD ASKS RISES FOR TRAIN CREWS; Report to President Urges Increases in Pay Reaching 26 Cents in 3 Years Strike Curb in Law Present Basic Earnings | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/hoffas-ace-in-hole-was-kennedys-joker.html | Hoffa's Ace in Hole Was Kennedy's Joker | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/sports-today.html | Sports Today | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/burke-with-135-paces-golf-field-cards-a-68-to-lead-cooper-and.html | BURKE, WITH 135, PACES GOLF FIELD; Cards a 68 to Lead Cooper and Middlecoff by Stroke in St. Petersburg Open THE LEADING SCORES Abbott Leads at Gulfport THE LEADING SCORES Miss Wright Sets Pace THE LEADING SCORES | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/serving-the-services.html | Serving the Services | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/team-epee-crown-retained-by-navy-woods-wins-all-11-bouts-as-middies.html | TEAM EPEE CROWN RETAINED BY NAVY; Woods Wins All 11 Bouts as Middies Triumph by Point —Columbia Runner-Up Pressed in Decisive Bout Violets Take Last 2 Bouts | True | By Lincoln A. Werden the New York Times (BY CARL T. GOSSETT JR.) | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/washer-choice-based-on-purse-and-family-size.html | Washer Choice Based on Purse And Family Size | True | By Phyllis Ehrlich | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/port-police-add-36-men.html | Port Police Add 36 Men | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/auto-output-to-rise-this-weeks-production-is-put-at-141324-against.html | AUTO OUTPUT TO RISE; This Week's Production Is Put at 141,324, Against 140,161 | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/edmond-w-rickett-savoyard-expert.html | EDMOND W. RICKETT, SAVOYARD EXPERT | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/rosewall-is-victor-australian-defeats-gonzales-at-washington-108-86.html | ROSEWALL IS VICTOR; Australian Defeats Gonzales at Washington, 10-8, 8-6 | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/commodity-index-rises-figure-for-thursday-put-at-89-up-01-from.html | COMMODITY INDEX RISES; Figure for Thursday Put at 89, Up 0.1 From Wednesday | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/cotton-futures-move-narrowly-market-here-closes-6-points-lower-to-4.html | COTTON FUTURES MOVE NARROWLY; Market Here Closes 6 Points Lower to 4 Points Higher Than Thursday's Level | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/restaurateurs-buy-east-side-building-property-in-yorkville-changes.html | Restaurateurs Buy East Side Building; Property in Yorkville Changes Hands; Sale in Greenwich Village Eighth Ave. Buildings in Deal Couple Acquires Parcel Yorkville House Sold | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/army-key-factor-in-amman-crisis-showdown-is-believed-near-as.html | ARMY KEY FACTOR IN AMMAN CRISIS; Showdown Is Believed Near as Jordanians Continue Rioting in the Streets Mob Threat Powerful Chief Likened to Naguib | True | By Kennett Love Special To The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/sidelights-technicians-boon-to-us-industry-no-indians-russian-bank.html | Sidelights; Technicians Boon to U.S. Industry No Indians Russian Bank Carloading Note Tough Month for Mutuals Research on Li Miscellany | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/melville-shoe-corp-sales-and-earnings-were-the-highest-in-its.html | Melville Shoe Corp. Sales and Earnings Were the Highest in Its History Last Year | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/newhomes-rate-hits-8year-low-65000-begun-in-february-in-a-17-drop.html | NEW-HOMES RATE HITS 8-YEAR LOW; 65,000 Begun in February in a 17% Drop From '56 -- Builders See Danger Above Million Since 1951 | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/half-billion-cut-in-budget-voted-house-appropriations-unit-trims.html | HALF BILLION CUT IN BUDGET VOTED; House Appropriations Unit Trims Executive Request for Eighteen Agencies Administration's Reply HALF-BILLION CUT IN BUDGET VOTED Civil Service Trimmed | True | By C.p. Trussell Special To The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/soviet-returns-40-japanese.html | Soviet Returns 40 Japanese | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/elephant-hunter-hails-trusty-bow-texan-tells-of-killing-2-big.html | ELEPHANT HUNTER HAILS TRUSTY BOW; Texan Tells of Killing 2 Big Beasts in Congo to Win a Bet of $10,000 Bets on 'Impossible' Chase Sometimes Necessary | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/wales-educator-quits-rees-figured-in-controversy-linking-him-to.html | WALES EDUCATOR QUITS; Rees Figured in Controversy Linking Him to Burgess | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/business-records.html | Business Records | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/camlet-wins-cue-test-5039.html | Camlet Wins Cue Test, 50-39 | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/two-join-cast-of-the-viking-borgnine-and-rennie-will-act-with-kirk.html | TWO JOIN CAST OF 'THE VIKING'; Borgnine and Rennie Will Act With Kirk Douglas in Film to Be Made in Norway 'Hide and Seek' to Court Of Local Origin | | By Thomas M. Pryor Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/finnish-crash-kills-24-many-others-injured-when-express-trains.html | FINNISH CRASH KILLS 24; Many Others Injured When Express Trains Collide | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/hospitals-assured-of-meat-in-strike.html | HOSPITALS ASSURED OF MEAT IN STRIKE | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/lord-rush-oaklawn-victor.html | Lord Rush Oaklawn Victor | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/examiner-favors-42-ship-charters-recommends-release-from-reserve.html | EXAMINER FAVORS 42 SHIP CHARTERS; Recommends Release From Reserve Day After Appeal to Delay Such Action U.S. Law Sets Conditions | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/movie-man-in-new-post.html | Movie Man in New Post | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/40000-in-diamonds-taken-in-holdup-two-merchants-seized-in-another.html | $40,000 in Diamonds Taken in Hold-Up; Two Merchants Seized in Another Theft | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/topics-of-the-times-sunday-crocus-time.html | Topics of The Times; Sunday Crocus Time | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/dorothy-sarnoff-wed-broadway-star-is-married-to-milton-h-raymond.html | DOROTHY SARNOFF WED; Broadway Star is Married to Milton H. Raymond | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/the-little-princesses-dress-up-at-easter-too-shop-talk-childrens.html | The Little Princesses Dress Up at Easter, Too; Shop Talk Children's Items in the News | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mrs-boothroyd-rewed-she-is-married-to-raymond-j-hemstreet-nyu.html | MRS. BOOTHROYD REWED; She Is Married to Raymond J. Hemstreet, N.Y.U. Graduate | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/harvard-six-bows-61-trails-michigan-in-national-collegiate.html | HARVARD SIX BOWS, 6-1; Trails Michigan in National Collegiate Championships | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/shipping-news-and-notes-immigration-and-naturalization-aide-here.html | Shipping News and Notes; Immigration and Naturalization Aide Here Will Retire--Liner's Crew Honored America Crew Cited Stevedore Hearing Ends | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/news-to-jersey-superintendent.html | 'News' to Jersey Superintendent | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/music-notes.html | MUSIC NOTES | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/store-center-builder-savings-bank-trustee.html | Store Center Builder Savings Bank Trustee | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/navy-secretary-flies-through-sonic-barrier.html | Navy Secretary Flies Through Sonic Barrier | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/utility-issue-98-subscribed.html | Utility Issue 98% Subscribed | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/richardson-returns-to-cast.html | Richardson Returns to Cast | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/fund-reports.html | FUND REPORTS | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/benson-proffers-budget-cut-ideas-says-he-has-answers-ready-if.html | BENSON PROFFERS BUDGET CUT IDEAS; Says He Has Answers Ready if Congress Will Ask How to Save on Farm Aid 'Specific' Advice Offered | True | By William M. Blair Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/science-hopeful-on-earth-studies-geophysical-year-will-mean-more.html | SCIENCE HOPEFUL ON EARTH STUDIES; Geophysical Year Will Mean More Knowledge of Planet, Expert Tells Explorers | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/contribution-charged-witness-at-racket-trial-tells-of-paying-union.html | 'CONTRIBUTION' CHARGED; Witness at Racket Trial Tells of Paying Union Leader | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/jackson-to-appear-at-senate-inquiry.html | JACKSON TO APPEAR AT SENATE INQUIRY | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/antarctic-rewards-urged.html | Antarctic Rewards Urged | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/sec-asks-views-on-merger-fraud-change-in-rules-considered-to-avoid.html | S.E.C. ASKS VIEWS ON MERGER FRAUD; Change in Rules Considered to Avoid Investor Losses in Unregistered Issues 'Widespread Evasion' | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/reynaud-assails-mollet-policies-lays-inflation-in-france-to.html | REYNAUD ASSAILS MOLLET POLICIES; Lays Inflation in France to Excessive Expenditure, Consumption and Imports Experts See 3 Choices | True | By Harold Callender Special To The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/harry-a-logan-75-oil-refinery-head.html | HARRY A. LOGAN, 75, OIL REFINERY HEAD | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/washington-merchant-to-head-us-chamber.html | Washington Merchant To Head U.S. Chamber | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/norway-honors-mrs-bay.html | Norway Honors Mrs. Bay | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/debt-issues-top-equities-backlog-list-for-next-week-includes-more.html | DEBT ISSUES TOP EQUITIES BACKLOG; List for Next Week Includes More Than $100,000,000 in Corporate Borrowing Big Utility Issues | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/hungarians-in-city-mark-1848-revolt.html | HUNGARIANS IN CITY MARK 1848 REVOLT | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/heating-oil-diesel-fuel-cut.html | Heating Oil, Diesel Fuel Cut | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/richters-chessboard.html | Richter's Chessboard | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/frederic-abbott-newsman-was-64-former-ins-bureau-head-in-paris.html | FREDERIC ABBOTT, NEWSMAN, WAS 64; Former I.N.S. Bureau Head in Paris Dies--Had Worked for O.S.S., United Nations | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/jews-to-observe-purim-festivity-feast-hails-esthers-saving-of.html | JEWS TO OBSERVE PURIM FESTIVITY; Feast Hails Esther's Saving of People--St. Patrick's to Honor Name Saint Today Parley on Pursuit of Peace Pontifical Mass for Saint Harlem Benefit for Camp Ex-Bus Driver to Be Priest 75-Year Salvationist Corps Heads Cardinal's Committee Methodist Marital Seminar Lenten Guest Preacher | True | By George Dugan | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/miss-mary-sultzer-physicists-fiancee.html | MISS MARY SULTZER PHYSICIST'S FIANCEE | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/first-lady-plans-trip-mrs-eisenhower-will-leave-for-gettysburg.html | FIRST LADY PLANS TRIP; Mrs. Eisenhower Will Leave for Gettysburg Today | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/food-answers-to-readers-questions-pastrami-is-plate-beef-that-is.html | Food: Answers to Readers' Questions; Pastrami Is Plate Beef That Is Spice-Cured and Smoked Plentiful Kinds of Fish Are Listed for Fare During Lent | True | By June Owen | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/canada-lowers-mortgage-funds-150000000-ceiling-is-set-on.html | CANADA LOWERS MORTGAGE FUNDS; $150,000,000 Ceiling Is Set on Government-Insured Loans During 1957 Further Study Indicated | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/un-chief-delays-trip-to-mideast-hammarskjold-said-to-feel-he-should.html | U.N. CHIEF DELAYS TRIP TO MIDEAST; Hammarskjold Said to Feel He Should Remain Here a Few Days--Sees Israelis Statement Issued by U.N. Assumptions Are Recalled | True | By Lindesay Parrott Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/kennedy-to-test-plan-for-police-supervision.html | Kennedy to Test Plan For Police Supervision | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/wood-field-and-stream-new-lines-of-shotguns-rifles-reflect-age-of.html | Wood, Field and Stream; New Lines of Shotguns, Rifles Reflect Age of Specialization Outdoors | True | By John W. Randolph | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/yale-scores-52-as-tourney-opens-elis-set-back-princeton-in-3.html | YALE SCORES, 5-2, AS TOURNEY OPENS; Elis Set Back Princeton in 3 Singles and Both Doubles of Court Tennis Event | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/irish-to-take-over-fifth-avenue-at-noon-in-long-file-of-st-patricks.html | Irish to Take Over Fifth Avenue at Noon In Long File of St. Patrick's Day Green | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/japanese-stars-acquire-3-titles-they-take-2-singles-and-mixed.html | JAPANESE STARS ACQUIRE 3 TITLES; They Take 2 Singles and Mixed Doubles Honors in World Table Tennis | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/spaniard-assails-us-aid-program-official-calls-it-inadequate-hc.html | SPANIARD ASSAILS U.S. AID PROGRAM; Official Calls It 'Inadequate' -- He Also Criticizes Sales of Agricultural Surplus Farm Aid Had Been Praised Reasons for Criticism Cited Aid Plea Being Discussed | True | By Benjamin Welles Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/stay-of-execution-is-2-minutes-late-slayer-dies-in-san-quentin-gas.html | STAY OF EXECUTION IS 2 MINUTES LATE; Slayer Dies in San Quentin Gas Chamber as Governor Phones From Ship NEW PLEA WAS SOUGHT California's Attorney General Asks 5-Year Moratorium on the Death Penalty 2 Minutes Late Rights Violation Seen First Stay Granted | True | By Lawrence E. Davies Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/council-to-hear-quinn-on-monday-4-witnesses-defend-queens-member.html | COUNCIL TO HEAR QUINN ON MONDAY; 4 Witnesses Defend Queens Member Who Is Accused of Violating Charter Testifies About Amendment Quinn Bridged Creek | True | By Paul Crowell | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/taylor-to-tour-orient-flies-today-on-3week-visit-linked-to-army.html | TAYLOR TO TOUR ORIENT; Flies Today on 3-Week Visit Linked to Army Changes | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/lang-to-lecture-today.html | Lang to Lecture Today | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/harriman-praises-state-power-sale.html | HARRIMAN PRAISES STATE POWER SALE | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/foreign-affairs-himalayan-democracy-an-experiment-a-strange-aura.html | Foreign Affairs; Himalayan Democracy -- An Experiment A Strange Aura The Rana Issue 'Babies Aren't Corrupt' | True | By C.l. Sulzberger | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/greniermoses.html | Grenier--Moses | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/army-board-is-upheld-appeals-unit-affirms-reversal-in-underage-gis.html | ARMY BOARD IS UPHELD; Appeals Unit Affirms Reversal in Under-Age G.I.'s Case | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/yale-swimmers-win-four-titles-jecko-sets-meet-marks-in-individual.html | YALE SWIMMERS WIN FOUR TITLES; Jecko Sets Meet Marks in Individual Medley and 200-Yard Butterfly | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/letters-to-the-times-retail-employes-pay-rate-application-of.html | Letters to The Times; Retail Employes' Pay Rate Application of Minimum Wage Set by Federal Law Opposed Average Hourly Earnings Interstate Trade To Rehabilitate Refugees Britain's Radar System Evolution of Wartime Protection From 1935 Plan Noted Aid for Poland Favored Future G.O.P. Leaders | | GODFREY M. LEBHAR,HENRY NOBLE MACCRACKEN.ROBERT WATSON-WATT.K. STEFAN POMIERSKI,PERCIVAL E. JACKSON. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nasser-adamant-details-of-egyptians-stand-to-be-given-to.html | NASSER ADAMANT; Details of Egyptian's Stand to Be Given to Hammarskjold Action of Israel Is Cited Tough Talk Precedes Visits CAIRO TO RETAIN ISRAELI SHIP BAN U.N. Aides Await Egyptian Legal Factor Mentioned | | By Homer Bigart Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/oneway-avenues.html | ONE-WAY AVENUES | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/hoffa-fund-goes-on-union-leaders-still-planning-portrait-of.html | HOFFA FUND GOES ON; Union Leaders Still Planning Portrait of Teamster | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/herbert-mayer-exreporter-69-writer-identified-here-with-murder.html | HERBERT MAYER, EX-REPORTER, 69; Writer Identified Here With Murder Cases Dies—Was Editor and Publisher | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/utility-attacked-in-billing-change-poletti-challenges-con-eds-need.html | UTILITY ATTACKED IN BILLING CHANGE; Poletti Challenges Con Ed's Need to Raise More Funds From Large Buildings Rise in Profits Shown | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/new-york-financier-claims-stock-that-could-swing-morse-control-says.html | New York Financier Claims Stock That Could Swing Morse Control; Says He Will Vote 110,000 Shares for Penn-Texas-- Sales Pact Is Cited FINANCIER CLAIMS KEY MORSE STOCK | True | Nick de Morgoll | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/stanczyk-new-rutgers-aide.html | Stanczyk New Rutgers Aide | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/company-meetings-dictaphone-corporation-national-research.html | COMPANY MEETINGS; Dictaphone Corporation National Research | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/los-alamos-blast-wrecks-reactor-aec-reveals-destruction-of-test.html | LOS ALAMOS BLAST WRECKS REACTOR; A.E.C. Reveals Destruction of Test Device in Feb. 12 Explosion--None Hurt A.E.C. Explains Delay Set Off by Neutrons Full Report Expected | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/permanence-of-law-on-refugees-urged.html | PERMANENCE OF LAW ON REFUGEES URGED | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/gets-post-at-brussels-fair.html | Gets Post at Brussels Fair | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/other-sales-mergers-airborne-instruments-consolidated-diesel.html | OTHER SALES, MERGERS; Airborne Instruments Consolidated Diesel Electric Minnesota Mining & Mfg. | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/carol-heiss-takes-us-skating-displaying-speed-and-acrobatics-new.html | Carol Heiss Takes U.S. Skating, Displaying Speed and Acrobatics; New York Girl Scores Third Major Triumph of Year-- Dave Jenkins Leads | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/coast-jury-ends-schrunk-questions.html | COAST JURY ENDS SCHRUNK QUESTIONS | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/penn-state-sets-wrestling-pace-lions-with-18-points-lead-pittsburgh.html | PENN STATE SETS WRESTLING PACE; Lions, With 18 Points, Lead Pittsburgh by 2 in Eastern College Championships | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/venezuela-grants-2-oil-concessions.html | VENEZUELA GRANTS 2 OIL CONCESSIONS | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/ice-fishermen-rescued-breakup-maroons-five-on-lake-champlain-floe.html | ICE FISHERMEN RESCUED; Break-Up Maroons Five on Lake Champlain Floe | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/passport-suit-pledged-worthy-says-he-doubts-us-will-renew-travel.html | PASSPORT SUIT PLEDGED; Worthy Says He Doubts U.S. Will Renew Travel Papers | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mumps-increase-woes-of-dodgers-gray-appears-to-be-another.html | MUMPS INCREASE WOES OF DODGERS; Gray Appears to Be Another Victim--Sore Arm Again Sidelines Newcombe Paucity of Pitchers Maglie, Zimmer Healthy | True | By Roscoe McGowen Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/helicopters-aid-surveys-of-snow-california-snow-men-now-cover-the.html | HELICOPTERS AID SURVEYS OF SNOW; California Snow Men Now Cover the Sierras by Air | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/labor-post-is-filled-former-union-officer-sworn-as-deputy-in-city.html | LABOR POST IS FILLED; Former Union Officer Sworn as Deputy in City Position | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/maryland-turf-commission-favors-plan-to-shift-pimlico-dates-to.html | Maryland Turf Commission Favors Plan to Shift Pimlico Dates to Laurel | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/coryell-to-coach-whittier.html | Coryell to Coach Whittier | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/spring-weather-fades-in-a-curtain-of-fog.html | Spring Weather Fades In a Curtain of Fog | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bob-of-new-york-meets-dublin-bob-the-lord-mayor-of-dublin-visits.html | BOB OF NEW YORK MEETS DUBLIN BOB; The Lord Mayor of Dublin Visits City Hall and a Synagogue Here | True | By Philip Benjaminthe New York Timesmartin Harris | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/an-art-dealer-knows-what-he-doesnt-like.html | An Art Dealer Knows What He Doesn't Like | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/envoy-to-us-named-canada-to-send-her-high-commissioner-from-london.html | ENVOY TO U.S. NAMED; Canada to Send Her High Commissioner From London | | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/avoiding-a-deficit.html | AVOIDING A DEFICIT | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/tv-debut-april-11-for-bbtte-davis-she-will-costar-with-gary-merrill.html | TV DEBUT APRIL 11 FOR BBTTE DAVIS; She Will Co-Star With Gary Merrill, Her Husband, in 'All the Things You Are' Art Linkletter's Plans | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/moscow-writers-in-stormy-talks-many-voice-displeasure-over-moves-to.html | MOSCOW WRITERS IN STORMY TALKS; Many Voice Displeasure Over Moves to Heighten Ideology in Literature | | By William J. Jorden Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/saudis-said-to-bar-aqaba-gulf-to-israel-saudis-said-to-set-aqaba.html | Saudis Said to Bar Aqaba Gulf to Israel; SAUDIS SAID TO SET AQABA GULF CURBS | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/physician-with-cancer-cited.html | Physician With Cancer Cited | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/glens-falls-insurance-elects.html | Glens Falls Insurance Elects | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nasser-as-conqueror.html | NASSER AS "CONQUEROR" | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/production-rate-held-in-february-no-change-shown-in-index-of.html | PRODUCTION RATE HELD IN FEBRUARY; No Change Shown in Index of Federal Reserve--Dip in Steel This Month Noted Steel Falls in March | True | By Richard E. Mooney Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/hide-prices-rise-in-heavy-trade-volume-is-largest-of-year-cocoa.html | HIDE PRICES RISE IN HEAVY TRADE; Volume Is Largest of Year-- Cocoa, Rubber, Copper Also Make Gains Domestic Sugar Moves Mixed | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/brewster-denies-teamsters-plot-to-rule-rackets-he-admits-to-senate.html | BREWSTER DENIES TEAMSTERS' PLOT TO RULE RACKETS; He Admits to Senate Group Union Paid for Transport of Jockey and Trainer BECK'S RECORDS SOUGHT McClellan Urges Immediate Reply-- Hoffa's Secretary Goes Before Grand Jury Excused Until Tuesday Beck Is Asked for Records BREWSTER DENIES A TEAMSTER PLOT 'Not Telling the Truth' Brewster Succeeded Beck Tells of Plane Tickets Beck Awaits Request Hoffa Back in Detroit | True | By Joseph A. Loftus Special To the New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/admiral-clark-to-speak.html | Admiral Clark to Speak | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/farm-benefit-switched.html | Farm Benefit Switched | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/leo-f-feindt.html | LEO F. FEINDT | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/drop-hells-canyon-high-court-asked.html | DROP HELL'S CANYON, HIGH COURT ASKED | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/equal-rates-asked-for-all-air-freight.html | EQUAL RATES ASKED FOR ALL AIR FREIGHT | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/events-today.html | Events Today | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/navy-blimp-back-aloft-for-11-days-craft-lands-in-florida-after.html | NAVY BLIMP BACK; ALOFT FOR 11 DAYS; Craft Lands in Florida After Setting Marks for Nonstop Trip Without Refueling Not a 'Stunt' Flight Takes Role in Radar Net | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/caesar-is-honored-by-young-romans.html | CAESAR IS HONORED BY YOUNG 'ROMANS' | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/treason-charge-made-at-inquiry-ohioan-in-the-house-would-deport.html | 'TREASON' CHARGE MADE AT INQUIRY; Ohioan in the House Would Deport 'Active Communists' in Foreign Press Here Article Laid War to U.S. Other Witnesses Identified | True | By Peter Kihss | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/miss-miriam-e-seligman-law-student-will-be-married-to-andrew-l.html | Miss Miriam E. Seligman, Law Student, Will Be Married to Andrew L. Ageloff; Vollmers-- Vanselow | True | Special to The New York Times.Linn Duncan | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mrs-jonathan-foote-has-son.html | Mrs. Jonathan Foote Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/short-takes-office-exlegislator-aide-to-wilson-dillon-in-new-post.html | SHORT TAKES OFFICE; Ex-Legislator Aide to Wilson -- Dillon in New Post | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/sol-h-friedman-62-led-steel-company.html | SOL H. FRIEDMAN, 62, LED STEEL COMPANY | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mates-license-invalid-officer-of-freighter-in-crash-says-he-forgot.html | MATE'S LICENSE INVALID; Officer of Freighter in Crash Says He Forgot Renewal | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/two-twin-bills-today-to-open-20th-national-invitation-tourney.html | Two Twin Bills Today to Open 20th National Invitation Tourney; Matinee and Night Programs to Mark First Round of Basketball at Garden | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/chemistry-medal-to-hammett.html | Chemistry Medal to Hammett | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mission-in-lebanon-aid-request-reported.html | Mission in Lebanon; Aid Request Reported | True | Special to The New York Times. | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/adelphi-concert-tomorrow.html | Adelphi Concert Tomorrow | True | | 1985-04-16 | RE0000242761 | B00000641999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/israeli-quisling-dead-of-wounds-dr-kastner-branded-a-nazi.html | ISRAELI 'QUISLING' DEAD OF WOUNDS--; Dr. Kastner, Branded a Nazi Collaborator, Succumbs to an Assassin's Bullets Origin of Greenwald's Case | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/shackled-to-a-tree-he-gnaws-it-down-manacled-victim-gnaws-way-free.html | Shackled to a Tree, He Gnaws It Down; MANACLED VICTIM GNAWS WAY FREE | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-16 | 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/son-to-the-george-astroves.html | Son to the George Astroves | True | | 1985-04-16 | RE0000242761 | B00000641999 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bills-on-power-backed-liberal-party-says-measures-in-congress-aid.html | BILLS ON POWER BACKED; Liberal Party Says Measures in Congress Aid Consumer | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/gloria-kevelson-to-be-wed.html | Gloria Kevelson to Be Wed | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/louise-abrams-fiancee-wellesley-alumna-to-be-wed-to-michael-a.html | LOUISE ABRAMS FIANCEE; Wellesley Alumna to Be Wed to Michael A. Herzlinger | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/no-carolina-five-wins-30th-6758-tar-heels-defeat-syracuse-for.html | NO. CAROLINA FIVE WINS 30TH, 67-58; Tar Heels Defeat Syracuse for Eastern N.C.A.A. Title --Kansas 81-61 Victor | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-kahn-fiancee-of-am-michaelson.html | MISS KAHN FIANCEE OF A.M. MICHAELSON | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/elizabeth-casey-bethrothed.html | Elizabeth Casey Bethrothed | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/ossining-golfer-triumphs.html | Ossining Golfer Triumphs | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/investment-concern-formed.html | Investment Concern Formed | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/navy-studies-brig-charges.html | Navy Studies Brig Charges | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/historic-residence-in-new-orleans-famous-convent-novelist-there-now.html | HISTORIC RESIDENCE IN NEW ORLEANS; Famous Convent Novelist There Now Architectural Excellence Future Plans | True | By Milton Brackersawders From Cushing | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/ford-fund-to-invite-eastern-scholars.html | FORD FUND TO INVITE EASTERN SCHOLARS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mona-lee-franck-betrothed.html | Mona Lee Franck Betrothed | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tidal-waves-lash-japan.html | Tidal Waves Lash Japan | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/gulf-to-enlarge-nine-t2-tankers-shipbuilders-make-a-bigger-ship.html | GULF TO ENLARGE NINE T-2 TANKERS; Shipbuilders Make a Bigger Ship From a Small One | True | By Arthur H. Richter | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/french-are-cold-to-moscow-plan-see-bid-to-delay-signing-of-6nation.html | FRENCH ARE COLD TO MOSCOW PLAN; See Bid to Delay Signing of 6-Nation Accords-- Dutch and Italians Unimpressed | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/rutgers-cites-gain-in-fight-on-cancer.html | RUTGERS CITES GAIN IN FIGHT ON CANCER | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/italian-out-of-race-perdisa-upset-by-castellottis-death-wont-go-to.html | ITALIAN OUT OF RACE; Perdisa, Upset by Castellotti's Death, Won't Go to Sebring | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/disrupted-generation.html | Disrupted Generation | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/judith-staples-to-wed-exskidmore-student-fiancee-of-gene-arthur.html | JUDITH STAPLES TO WED; Ex-Skidmore Student Fiancee of Gene Arthur Connor | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/alice-feuer-married-she-is-wed-in-austria-to-franz-brauhart-an.html | ALICE FEUER MARRIED; She Is Wed in Austria to Franz Brauhart, an Athlete | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/malaya-reds-ambush-troops.html | Malaya Reds Ambush Troops | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/rangers-lose-141-to-toronto-sextet-rangers-routed-at-toronto-141.html | Rangers Lose, 14-1, To Toronto Sextet; RANGERS ROUTED AT TORONTO, 14-1 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-anne-clark-admirals-daughter-betrothed-fo-lieut-corney-bell-of.html | Miss Anne Clark, Admiral's Daughter, Betrothed fo Lieut. Corney Bell of Navy | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tips-hints-and-ideas-simple-and-efficient-ways-of-working.html | TIPS, HINTS AND IDEAS; Simple and Efficient Ways of Working | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/two-shows-split-emmy-tv-honors-win-emmies-for-single-tv-roles.html | TWO SHOWS SPLIT 'EMMY' TV HONORS; Win 'Emmies' for Single TV Roles | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/figures-in-the-pageant.html | Figures in the Pageant | True | By W.m. Frohock | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/president-basks-on-a-sunny-ocean-cruiser-idles-in-atlantic-region.html | PRESIDENT BASKS ON A SUNNY OCEAN; Cruiser Idles in Atlantic Region in Which Columbus First Saw New World Hot in Early Morning | True | By W.h. Lawrence Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/farouk-says-egypt-may-sell-treasure.html | FAROUK SAYS EGYPT MAY SELL TREASURE | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/new-basis-is-seen-for-japanus-tie-tokyo-chiefs-coming-visit-to.html | NEW BASIS IS SEEN FOR JAPAN-U.S. TIE; Tokyo Chief's Coming Visit to Washington is Milestone for Strenghened Nation Japan's Prosperity Grows Many U.S. Goods Purchased | True | By Robert Trumbull Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/little-orchestra-ends-town-hall-series-with-orfeo-ed-euridice.html | LITTLE ORCHESTRA ENDS TOWN HALL SERIES WITH "ORFEO ED EURIDICE" | True | The New York Times (by Sam Falk) | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/disk-cycles-of-modern-masters-works-of-ives-bartok-and-schoenberg.html | DISK CYCLES OF MODERN MASTERS; Works of Ives, Bartok And Schoenberg Help Explain New Music Sonatas by Ives Prolific | True | By Alfred Frankenstein | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/abstract-to-realist.html | ABSTRACT TO REALIST | True | By Stuart Preston | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-twain-meet-in-middle-west-chun-king-of-duluth-turns-out-chinese.html | THE TWAIN MEET IN MIDDLE WEST; Chun King of Duluth Turns Out Chinese Delicacies THE TWAIN MEET IN MIDDLE WEST Farm Unit Set Up | True | By James J. Nagle | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/four-colleges-offering-joint-cultural-program.html | Four Colleges Offering Joint Cultural Program | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/roadcoach-roadster-captures-bestofshow-laurels-at-harrisburg-dog.html | Roadcoach Roadster Captures Best-of-Show Laurels at Harrisburg Dog Show; MEGARGEE RATES DALMATIAN TOPS Record Entry of 1,204 Headed by Roadcoach Roadster-- Shirkhan Back in Ring | True | By John Rendel Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/navy-books-22-games-middies-to-face-colby-nine-in-opener-on-march.html | NAVY BOOKS 22 GAMES; Middies' to Face Colby Nine in Opener on March 26 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/illinois-bowlers-excel-in-tourney-larson-and-lindquist-tally-1243.html | ILLINOIS BOWLERS EXCEL IN TOURNEY; Larson and Lindquist Tally 1,243 to Tie for Second in A.B.C. Doubles | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/products-on-display-washington-exposition-to-unveil-novelties.html | PRODUCTS ON DISPLAY; Washington Exposition To Unveil Novelties Fastest Color Film Swiss 8mm Reflex | True | By Jacob Deschin | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/terminal-mapped-in-san-francisco-realization-of-vast-facility.html | TERMINAL MAPPED IN SAN FRANCISCO; Realization of Vast Facility Depends on Negotiating 50 Million Defense Loan | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/produce-deliveries-continue-to-decline.html | PRODUCE DELIVERIES CONTINUE TO DECLINE | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/councilman-kranis-cleared-by-tenney-kranis-cleared-in-tenney-study.html | Councilman Kranis Cleared by Tenney; KRANIS CLEARED IN TENNEY STUDY Friend Started Movement Counsel on State Measures | True | By Paul Crowell | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/soft-crepe-for-spring.html | SOFT CREPE FOR SPRING | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/margaret-hall-engaged-to-wed-fiancee-of-robert-b-reeves-both-are.html | MARGARET HALL ENGAGED TO WED; Fiancee of Robert B. Reeves -- Both Are Graduate Students at Harvard | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dr-knud-qvigstad-103-norways-oldest-university-instructor-is-dead.html | DR. KNUD QVIGSTAD, 103; Norway's Oldest University, Instructor Is Dead | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fading-horrors-of-the-grand-guignol-after-sixty-years-the-paris-the.html | Fading Horrors of the Grand Guignol; After sixty years, the Paris theatre that built its fame on mountains of corpses is being forced to seek new ways of scaring casehardened audiences out of their wits. | True | By P.e. Schneider | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-firm-bases-of-angloamerican-unity-as-president-and-prime.html | The Firm Bases of Anglo-American Unity; As President and Prime Minister prepare to meet at Bermuda, a historian surveys the 'bonds of principle' their countries share despite recent differences in tactics. The Bases of Anglo-American Unity | True | By Allan Nevins | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lime-holds-the-key-to-healthy-lawn-soil-the-kinds-available.html | LIME HOLDS THE KEY TO HEALTHY LAWN SOIL; The Kinds Available | True | By Alexander M. Radko | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/giant-apes-jaw-is-photographed-picture-of-important-fossil-recently.html | GIANT APES JAW IS PHOTOGRAPHED; Picture of Important Fossil Recently Unearthed in China Is Supplied by Scientist Discovered Peking Man Chinese Gives Opinion | True | By John Hillaby Special To The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/barbara-levy-future-bride.html | Barbara Levy Future Bride | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/meteor-puzzles-experts.html | Meteor Puzzles Experts | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/warsaw-paper-has-complaint.html | Warsaw Paper Has Complaint | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/delany-is-first-in-4038-mile-run-beats-burr-setting-record-for.html | DELANY IS FIRST IN 4:03.8 MILE RUN; Beats Burr, Setting Record for Chicago Relays With 17th Straight Victory Wins by 75 Feet DELANY IS FIRST IN 4:03.8 MILE RUN Campbell to Return to School | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-blousier-the-better.html | THE BLOUSIER, THE BETTER | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/child-to-mrs-brooks-banker.html | Child to Mrs. Brooks Banker | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/swimming-pool-sales-to-home-owners-rise.html | Swimming Pool Sales To Home Owners Rise | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/harvard-clinches-honors-in-court-tennis-third-consecutive-year.html | Harvard Clinches Honors in Court Tennis Third Consecutive Year; CRIMSON DEFEATS YALE, PRINCETON Harvard Triumphs by 4-2 and 5-0 to Keep Van Alen Cup in Court Tennis Here Cantab Schedule Heavy Mortimer Takes 2 Matches | True | By Allison Danzig | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/magsaysay-reports-worry-us-officials.html | MAGSAYSAY REPORTS WORRY U.S. OFFICIALS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/roberta-s-firsty-engaged.html | Roberta S. Firsty Engaged | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/adenauer-in-appeal-to-briton-on-troops.html | ADENAUER IN APPEAL TO BRITON ON TROOPS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/june-1-nuptials-for-miss-yerkes-catholic-university-alumna.html | JUNE 1 NUPTIALS FOR MISS YERKES; Catholic University Alumna Affianced to John Rogers, Graduate of Harvard | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/45-billion-slash-in-budget-mapped-cannon-says-house-unit-will-cut.html | 4.5 BILLION SLASH IN BUDGET MAPPED; Cannon Says House Unit Will Cut Eisenhower Defense Funds 3.5 Billion | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/kenya-may-face-political-strife-first-negro-ballot-results-also.html | KENYA MAY FACE POLITICAL STRIFE; First Negro Ballot Results Also Indicate That Social Unrest May Develop | True | By Richard P. Hunt Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/music-eases-a-white-house-task-white-house.html | MUSIC EASES A WHITE HOUSE TASK; WHITE HOUSE | True | By Sherman Adams Assistant To the President | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hawk-five-nips-lakers-in-overtime-to-gain-western-division-title.html | Hawk Five Nips Lakers in Overtime to Gain Western Division Title; PETTIT SPREE AIDS 114-111 TRIUMPH Hawk Ace Gets 10 Points in Overtime Duel—Nationals Beat Warriors, 103-96 Syracuse Spurt Decisive Exhibition Baseball | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-bruce-geller-has-child.html | Mrs. Bruce Geller Has Child | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/state-election-casts-shadows-on-albany-session-of-the-legislature.html | STATE ELECTION CASTS SHADOWS ON ALBANY; Session of the Legislature Has been Marked by Political Maneuvering 208 Members Politics Played Caution Used Common Cause | True | By Leo Egan Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/shipyard-strike-is-on-in-britain-more-than-200000-workers-out-over.html | SHIPYARD STRIKE IS ON IN BRITAIN; More Than 200,000 Workers Out Over Pay Demand—Political Effect Seen | True | By Drew Middleton Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-modern-and-the-timeless-from-the-brooklyn-museum-show-three.html | THE MODERN and; The Timeless FROM THE BROOKLYN MUSEUM SHOW THREE CONTEMPORARY "PRIVATE VIEWS" | True | By Cynthia Kellogg | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/named-to-liu-deanship.html | Named to L.I.U. Deanship | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/harvard-captures-honors-in-heptagonal-track-meet-harvard-victor-in.html | Harvard Captures Honors In Heptagonal Track Meet; HARVARD VICTOR IN TRACK GAMES Brew Beats Williams Sullivan Scores Upset | True | By Joseph M. Sheehan Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/chicago-cards-sign-hammack.html | Chicago Cards Sign Hammack | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/harriman-backs-newsmen-in-china-tells-columbia-press-rally-american.html | HARRIMAN BACKS NEWSMEN IN CHINA; Tells Columbia Press Rally American People Should Know of Events There Press Conferences Favored South's Attitude Discussed 22 Honored as Advisers | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-missile-program-an-evaluation-of-us-progress-in-race-against.html | The Missile Program; An Evaluation of U.S. Progress in Race Against Soviet for Supremacy Some Confusing Statements Atlas to Be Fired | True | By Hanson W. Baldwin | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-rose-by-any-other-name-orchestras-in-europe-are-using-many-noms.html | A ROSE BY ANY OTHER NAME; Orchestras in Europe Are Using Many Noms de Plume Outside Work Vienna Bona Fide | True | By John Conly | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hartford-plans-voting-changes-assembly-committee-seeks-bill-to.html | HARTFORD PLANS VOTING CHANGES; Assembly Committee Seeks Bill to Eliminate Party Lever on Machines Strong Complaints Heard Voting Changes Planned | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/judith-a-collins-becomes-engaged-washington-girl-is-fiancee-of.html | JUDITH A. COLLINS BECOMES ENGAGED; Washington Girl Is Fiancee of Midshipman Albert L. Pagani of Annapolis | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nixon-welcomed-to-rome-by-segni-vice-president-says-italy-and-us.html | NIXON WELCOMED TO ROME BY SEGNI; Vice President Says Italy and U.S. Are Enjoying Best Relations in History Nixon's Plane Repaired | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/yankees-set-back-white-sox-6-to-2-with-4-in-seventh-helds-tworun.html | YANKEES SET BACK WHITE SOX, 6 TO 2, WITH 4 IN SEVENTH; Held's Two-Run Single Caps Attack--Sturdivant Hurls 5 Scoreless Innings KUBEK GETS 3 SAFETIES Most of Chicago's 9 Early Hits Off Terry Are Wasted by Poor Base-Running Rookie Checks Bombers Much Ado for Nothing YANKEES SET BACK WHITE SOX, 6 TO 2 An Unexpected Yankee | True | By John Drebinger Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/plane-with-senators-grounded.html | Plane With Senators Grounded | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/joan-d-tichnor-engaged-to-wed-smith-atumna-betrothed-to-r-william.html | JOAN D. TICHNOR ENGAGED TO WED; Smith Aturnna Betrothed to R. William Hefferrman, a Georgetown Graduate | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/parade-official-ill-keeps-record-intact-he-views-march-over-tv-from.html | Parade Official, Ill, Keeps Record Intact; He Views March Over TV From Hospital | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-executive-to-get-award.html | News Executive to Get Award | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/portland-startled-by-its-fame-city-thought-wild-days-were-past.html | PORTLAND STARTLED BY ITS FAME; City Thought Wild Days Were Past Reporter Gets Tapes 'Fantastic,' They Said Mayor's Record | True | By Harold Hughes Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jersey-policeman-held-charged-with-murder-hours-after-being-sworn.html | JERSEY POLICEMAN HELD; Charged With Murder Hours After Being Sworn In | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/european-situation-stew-it-is-a-national-dish-variously-prepared-in.html | EUROPEAN SITUATION (STEW); It Is a National Dish Variously Prepared In Many Lands The Irish Kind Iberian Ingredients Calves' Feet Added | True | By Myra Waldo | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/floral-mist-on-a-southern-scene.html | FLORAL MIST ON A SOUTHERN SCENE | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-to-bolster-lebanese-army-agrees-to-supply-equipment-loans-also.html | U.S. TO BOLSTER LEBANESE ARMY; Agrees to Supply Equipment --Loans Also Held Near U.S. TO BOLSTER LEBANESE ARMY Points of Accord Listed | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/parisians-resist-plea-to-move-into-suburbs-like-americans.html | Parisians Resist Plea to Move Into Suburbs 'Like Americans' | True | North American Newspaper Alliance. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/men-who-were-marked-for-destruction.html | Men Who Were Marked for Destruction | True | By Nelson Algren | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/music-scholarship-fund-westchester-symphony-to-aid-orchestral.html | MUSIC SCHOLARSHIP FUND; Westchester Symphony to Aid Orchestral Students | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hangar-contracts-let-port-authority-sets-newark-unit-for-united-air.html | HANGAR CONTRACTS LET; Port Authority Sets Newark Unit for United Air Lines | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/france-morocco-to-resume-talks-tensions-eased-as-a-result-of.html | FRANCE, MOROCCO TO RESUME TALKS; Tensions Eased as a Result of Meeting in Paris--Top Problems to Be Weighed Claims to Mauritania Arrests to Be Discussed | True | By Tillma Durdin Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-dance-bold-try-theatre-a-la-sokolow-notes-and-programs-approach.html | THE DANCE: BOLD TRY; Theatre a la Sokolow-- Notes and Programs Approach to Kafka Notation Notes Capezio Award The Week's Events | True | By John Martin | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/museum-traces-navigation-aids-exhibit-covers-instruments-used-by.html | MUSEUM TRACES NAVIGATION AIDS; Exhibit Covers Instruments Used by Early Explorers Here to Modern Devices | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/35-fires-in-day-in-tokyo.html | 35 Fires in Day in Tokyo | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-budget-battle.html | THE BUDGET BATTLE | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/primitive-but-art-primitive-but-art.html | Primitive But Art; Primitive, but Art | True | By Aline B. Saarinen | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/milestone-in-yorkville.html | MILESTONE IN YORKVILLE | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/roads-to-tranquillity.html | Roads to Tranquillity | True | By Frank G. Slaughter | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/ellen-t-rogers-engaged-to-wed-pratt-institute-graduate-will-be.html | ELLEN T. ROGERS ENGAGED TO WED; Pratt Institute Graduate Will Be Bride of Lieut. Earl F. Strout of the Army | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bronx-homes-started.html | Bronx Homes Started | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cunningham-captain-of-fordham-quintet.html | Cunningham Captain Of Fordham Quintet | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/contralto-heard-in-song-recital-ruth-brall-offers-program-of-german.html | CONTRALTO HEARD IN SONG RECITAL; Ruth Brall Offers Program of German Composers in Concert Here | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-tape-catalogue-keeps-on-expanding-fifty-new-producers-in-five.html | THE TAPE CATALOGUE KEEPS ON EXPANDING; Fifty New Producers in Five Year's Are Straining to Keep Up With Demand Obstacles Overcome Growing Demand | True | By R.d. Darrell | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/republican-assails-us-lack-of-policy.html | REPUBLICAN ASSAILS U.S. LACK OF POLICY | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/pryde-b-brown-is-wed-in-jersey-her-marriage-to-john-august-mcphee.html | PRYDE B. BROWN IS WED IN JERSEY; Her Marriage to John August McPhee Held at West Side Church in Ridgewood | True | Special to The New York Times.Bradford Bachrach | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-carrier-at-istanbul.html | U.S. Carrier at Istanbul | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-halbrecht-troth-teacher-engaged-to-seymour-barer-who-served-in.html | MISS HALBRECHT TROTH; Teacher Engaged to Seymour Barer, Who Served in Navy | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-samuel-hyman-has-child.html | Mrs. Samuel Hyman Has Child | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hawaii-bid-turns-on-issue-of-reds-question-of-communist-peril.html | HAWAII BID TURNS ON ISSUE OF REDS; Question of Communist Peril Raises Bar to Statehood and Splits Congress Agree on Red Haven Legislature Acts Aim at Congress | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dig-deeper-in-the-self.html | Dig Deeper In the Self | True | By Harry A. Overstreet | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-victim-and-the-thief.html | THE VICTIM AND THE THIEF | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cycling-viking-danish-musician-her-on-his-first-visit-late-start.html | CYCLING VIKING; Danish Musician Her On His First Visit Late Start Tusk Vacation | True | By Edward Downes | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/selfrule-slated-for-uganda-soon-woman-legislator-foresees-a-futurs.html | SELF-RULE SLATED FOR UGANDA SOON; Woman Legislator Foresees a Futurs for the Country 'Along the Lines of Ghana' | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/elizabeth-ellis-is-future-bride-daughter-of-the-president-of.html | ELIZABETH ELLIS IS FUTURE BRIDE; Daughter of the President of Juniata College Engaged to Ronald L. Cherry | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/newark-asks-aid-on-transit-plan-seeks-state-cooperation-on-master.html | NEWARK ASKS AID ON TRANSIT PLAN; Seeks State Cooperation on Master Program to Serve Entire Area | True | By Milton Honig Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-moreau-to-be-wed-newspaper-official-in-jersey-fiancee-of-james.html | MISS MOREAU TO BE WED; Newspaper Official in Jersey Fiancee of James Bennett | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/home-tour-to-aid-hospital.html | Home Tour to Aid Hospital | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-hunt-for-tent-caterpillars-attack-the-tents.html | THE HUNT FOR TENT CATERPILLARS; Attack the Tents | True | By Sally Pullar | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/crisis-in-indonesia-story-of-five-men-the-president-and-party.html | CRISIS IN INDONESIA: STORY OF FIVE MEN; The President and Party Leaders Who Figure in Current Situation SUKARNO HATTA ALI NATSIR AIDIT | True | By Bernard Kalb Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/inventions-unlimited.html | Inventions Unlimited | True | By Alfred Stanford | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/american-heads-world-rotary.html | American Heads World Rotary | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fort-myers-is-major-starting-point-for-gulf-coast-cruises-friendly.html | Fort Myers Is Major Starting Point for Gulf Coast Cruises; Friendly City Often Also Last Port of Call in Florida Even Porpoises Like Place | True | By Clarence E. Lovejoy Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-jorie-hoag-to-become-bride-graduate-of-smith-college-fiancee.html | MISS JORIE HOAG TO BECOME BRIDE; Graduate of Smith College Fiancee of Michael John Jurgens of Banking Firm | True | Turi-Larkin | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-sheath.html | THE SHEATH | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/alumni-to-meet-in-newark.html | Alumni to Meet in Newark | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/textile-outlook-dim-in-northeast-study-made-for-new-england.html | TEXTILE OUTLOOK DIM IN NORTHEAST; Study Made for New England Governors Finds Decline of Industry Continuing FIGHT TO SURVIVE URGED Relative Dip in Jobs and Pay, Noted--Diversification as Cure Is Challenged Many Mills Closed Intangible Losses | True | By John H. Fenton Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bonn-authorizes-rise-in-imports-move-is-taken-in-endeavor-to-offset.html | BONN AUTHORIZES RISE IN IMPORTS; Move Is Taken in Endeavor to Offset the Increasing Danger of Inflation | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/westchester-beats-squadron-a-14-to-8.html | WESTCHESTER BEATS SQUADRON A, 14 TO 8 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/our-first-ancestors.html | Our First Ancestors | True | By Jonathan N. Leonard | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bridge-a-notable-tournament-eastern-championships-rate-high-with.html | BRIDGE: A NOTABLE TOURNAMENT; Eastern Championships Rate High With The Experts Historic Events Only One Loser | True | By Albert H. Morehead | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/playground-posts-opening.html | Playground Posts Opening | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hollywood-at-home-plans-for-showing-new-films-via-toll-tv.html | HOLLYWOOD AT HOME; Plans for Showing New Films Via Toll TV | True | By Thomas M. Pryor | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/suitably-knitted.html | SUITABLY KNITTED | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/parley-today-on-rail-sale.html | Parley Today on Rail Sale | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/london-report-on-three-recent-west-end-productions-london-early.html | LONDON; Report on Three Recent West End Productions LONDON Early Trouble | True | By W.a. Darlington | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/susan-kadison-to-wed-magazine-aide-is-engaged-to-dr-justin-l.html | SUSAN KADISON TO WED; Magazine Aide Is Engaged to Dr. Justin L. Richman | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/indochina-states-show-many-gains-but-economic-and-political.html | INDOCHINA STATES SHOW MANY GAINS; But Economic and Political Divisions Prevail in Area France Formerly Ruled | True | By Foster Hailey Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sally-h-gilbert-ensigns-fiancee-vassar-senior-betrothed-to-edmund.html | SALLY H. GILBERT ENSIGN'S FIANCEE; Vassar Senior Betrothed to Edmund Westbrook Flynn, an Alumnus of Yale Scott--Grumet | True | Special to The New York Times.John Lane | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fair-price-for-oil-is-elusive-figure-answer-is-hidden-in-unequal.html | FAIR PRICE FOR OIL IS ELUSIVE FIGURE; Answer Is Hidden in Unequal and Uncertain Costs of Finding New Supplies TRANSPORT REASONABLE Refiner and Dealer Margins Are Found No Higher Than in Other Industries Refineries Return 5% FAIR PRICE FOR OIL IS ELUSIVE FIGURE Gulf Yields Bonanza First Estimates Cautious | True | By J.h. Carmical | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/2-titles-clinched-in-bridge-contest-mens-and-womens-pairs-decided.html | 2 TITLES CLINCHED IN BRIDGE CONTEST; Men's and women's Pairs Decided in Eastern States Regional Play Here | True | By George Rapee | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/provincial-wonders.html | Provincial Wonders | True | By Charles Lee | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/visiting-france-versailles-and-paris-seen-in-new-films-guilty-askew.html | VISITING FRANCE; Versailles and Paris Seen in New Films Guilty Askew Residential Paris Sympatique | True | By Bosley Crowther | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/authors-query.html | Author's Query | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/confessions-of-a-collector-perilous-work.html | CONFESSIONS OF A COLLECTOR; Perilous Work | True | By Murray Schumach | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/divided-gop-begins-reappraisal-for-1958-how-to-win-without.html | DIVIDED G.O.P. BEGINS REAPPRAISAL FOR 1958; How to Win Without Eisenhower, How to Unite Party Are Problems Colorful Language Symbol Sought Democrats' Lead | True | By Cabell Phillips Special To The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/full-dress-shirts.html | FULL DRESS SHIRTS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/no-dials-to-turn-live-concert-proves-a-harrowing-event.html | NO DIALS TO TURN; Live Concert Proves A Harrowing Event | True | By Moe Berger | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/chamber-jazz-small-ensemble-groups-appeal-to-moderns-even-closer.html | CHAMBER JAZZ; Small Ensemble Groups Appeal to Moderns Even Closer | True | By John S. Wilsonknopf-Pix | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/europes-council-gets-greek-land-athens-offers-historic-site-at.html | EUROPE'S COUNCIL GETS GREEK LAND; Athens Offers Historic Site at Delphi for the Creation of a Cultural Center | True | By A.c. Sedgwick Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/rancher-in-the-outback.html | Rancher in the Outback | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-new-womanpower.html | THE NEW WOMANPOWER | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-hodge-to-fight-eviction.html | Mrs. Hodge to Fight Eviction | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/judgments-on-history-judgments.html | Judgments On History; Judgments | True | By Carl Bridenbaugh | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/suzanne-l-dow-engaged-to-wed-senior-at-centenary-future-bride-of.html | SUZANNE L. DOW ENGAGED TO WED; Senior at Centenary Future Bride of Ronald M. Horne, a U. of Michigan Alumnus | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/open-season-for-suits.html | OPEN SEASON FOR SUITS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/newspaper-group-meets-this-week.html | NEWSPAPER GROUP MEETS THIS WEEK | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/shipping-man-to-end-career-of-51-years.html | Shipping Man to End Career of 51 Years | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bloomfield-five-gains-title.html | Bloomfield Five Gains Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/icebreaker-busy-at-montreal.html | Icebreaker Busy at Montreal | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/master-of-give-and-take.html | Master of Give and Take | True | By John K. Bettersworth | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-nancy-k-brown-becomes-affianced.html | MISS NANCY K. BROWN BECOMES AFFIANCED | True | Bradford Bachrach | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/irene-zwillinger-fiancee.html | Irene Zwillinger Fiancee | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/marquis-at-the-wheel.html | Marquis at the Wheel | True | By Robert Dalley | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mkay-upset-in-tennis-but-he-later-gains-3way-tie-for-first-in.html | M'KAY UPSET IN TENNIS; But He Later Gains 3-Way Tie for First in College Event | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-turn-for-the-better-a-review-of-medical-research-not-past.html | A Turn for the Better; A Review of Medical Research, Not Past Crossroads and Advancing With Hope | True | By Howard A. Rusk, M.d. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/johnson-pleads-for-party-unity-democratic-chief-urges-end-of.html | JOHNSON PLEADS FOR PARTY UNITY; Democratic Chief Urges End of Factional Strife in Face of Real Issues Problems Are Noted | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/winding-roads-chamber-music-offers-a-world-to-explore-minor.html | WINDING ROADS; Chamber Music Offers A World to Explore Minor Classics Clara Schumann | True | By Edward Downes | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/couple-who-fled-with-child-found-jewish-pair-had-disappeared-from.html | COUPLE WHO FLED WITH CHILD FOUND; Jewish Pair Had Disappeared From Bay State to Keep Catholic Adopted Girl | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/shallop-is-launched-reproduction-of-pilgrim-craft-christened-at.html | SHALLOP IS LAUNCHED; Reproduction of Pilgrim Craft Christened at Plymouth | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/open-skies-check-urged-for-mideast.html | OPEN SKIES CHECK URGED FOR MIDEAST | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tucker-beats-pearman-by-six-inches-in-600yard-run-of-pioneer-club.html | Tucker Beats Pearman by Six Inches in 600-Yard Run of Pioneer Club Track; BRIGHT IS CLOCKED IN 1:53.3 FOR 8.80 St. John's Stevens Is Next, 20 Yards Back-- Tucker 600 Winner in 1:12.8 Tucker Moves at Turn Dillard's Record Falls | True | By Gordon S. White Jr. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/city-college-appoints-aide.html | City College Appoints Aide | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miles-shoes-to-open-7-stores.html | Miles Shoes to Open 7 Stores | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/228000000-population-that-is-prediction-for-us-if-birth-rate-stays.html | 228,000,000 POPULATION; That Is Prediction for U.S. if Birth Rate Stays Up | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anne-c-hutchinson-is-wed.html | Anne C. Hutchinson Is Wed | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/rendezvous-at-bermuda.html | RENDEZVOUS AT BERMUDA | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/un-put-to-the-test-on-use-of-its-force-emergency-army-in-middle.html | U.N. PUT TO THE TEST ON USE OF ITS FORCE; Emergency Army in Middle East Is Far Cry from Early Plans, And Function is Unclear CRITICAL PHASE IS AT HAND Army Provided Korea Different Shift to Assembly Egyptian Permission | True | By Thomas J. Hamilton | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/student-is-fiance-of-miss-silverstein.html | STUDENT IS FIANCE OF MISS SILVERSTEIN | True | Maurice Schneider | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/aviation-to-mexico-air-travel-to-our-southern-neighbor-to-be.html | AVIATION: TO MEXICO; Air Travel to Our Southern Neighbor To Be Increased by New Agreement Mexico's Viewpoint Protective Margin | True | By Richard Witkin | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/rumanian-parliament-meets.html | Rumanian Parliament Meets | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/indias-election-skipped-800000-story-of-tribesmen-who-did-not-vote.html | INDIA'S ELECTION SKIPPED 800,000; Story of Tribesmen Who Did Not Vote Is Related to Nation's Security | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cakes-from-a-konditorei.html | Cakes from A Konditorei | True | BY Jane Nickersonall Accessories By Black, Starr & Gorham. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/suffolk-villages-to-vote-tuesday.html | SUFFOLK VILLAGES TO VOTE TUESDAY | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cornelia-a-lissner-prospective-bride.html | CORNELIA A. LISSNER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/peregrinating-perkins-youthful-performer-maintains-steady-pace-from.html | PEREGRINATING PERKINS; Youthful Performer Maintains Steady Pace From Stage To Movie Heights Wheels Turn Overseas On Acting | True | By Helen Gould | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/motel-and-stores-planned-in-jersey.html | MOTEL AND STORES PLANNED IN JERSEY | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/15-contests-due-in-westchester-20-villages-will-vote-on-tuesdyay.html | 15 CONTESTS DUE IN WESTCHESTER; 20 Villages Will Vote on Tuesday but 5 Have Only Single Slates Mayor's Action Protested Business Men in Races | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/ottawa-expects-dissolution-soon-belief-is-st-laurent-may-act-about.html | OTTAWA EXPECTS DISSOLUTION SOON; Belief is St. Laurent May Act About March 29-- Election June 10 Held Possible Wide Range of Topics Budget Sharply Criticized | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sint-maartentranquillity-without-pills-untouched-territory-no-light.html | SINT MAARTEN-- TRANQUILLITY WITHOUT PILLS; Untouched Territory No Light After Midnight Travel by Jeep Where Wild Orchids Grow Snake-Like Island Sandals for Both Sexes | True | By Richard Plantfritz Henle From Monkmeyer | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/child-to-mrs-irving-frankel.html | Child to Mrs. Irving Frankel | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mary-denny-wed-in-local-chapel-bride-at-st-bartholomews-of-anthony.html | MARY DENNY WED IN LOCAL CHAPEL; Bride at St. Bartholomew's of Anthony G. Kerrigan-- Couple Attended by 6 | True | Hal Phyfe | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/chamber-music-pure-and-subtle-small-instrumental-combinations.html | CHAMBER MUSIC: PURE AND SUBTLE; Small Instrumental Combinations Provide One of the Most Rewarding--and Realistic--of Tonal Experiences Musical Dust World to Explore | True | By Harold C. Schonberg | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nixon-goes-barnstorming-to-win-over-africa-new-nations-welcome-the.html | NIXON GOES BARNSTORMING TO WIN OVER AFRICA; New Nations Welcome the Interest Shown in Their Independence Set Ceremonies Full Report Warm Welcome First Rebuff | True | By Thomas F. Brady Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/big-emerald-being-flown-here.html | Big Emerald Being Flown Here | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cooper-burke-share-lead-at-204-in-st-petersburg-golf-pacesetters.html | Cooper, Burke Share Lead at 204 in St. Petersburg Golf; PACE-SETTERS GET TWO SHOT MARGIN January and Wall Tied for Third in Florida-- Abbott Is First at Gulfport THE LEADING SCORES Abbott in Front THE LEADING SCORES Miss Quast Cards 75 THE LEADING SCORES | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/college-fencing-summaries.html | College Fencing Summaries | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/legislators-eye-jerseys-budget-republicans-seek-to-cut-2500000-from.html | LEGISLATORS EYE JERSEY'S BUDGET; Republicans Seek to Cut $2,500,000 From Meyner's Outlay as Recess Ends | True | By George Cable Wright Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/englands-team-wins-takes-title-in-rugby.html | England's Team Wins, Takes Title in Rugby | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/transportation-big-budget-item-2594473979-is-requested-to-cover.html | TRANSPORTATION BIG BUDGET ITEM; $2,594,473,979 Is Requested to Cover Cost of Travel and Moving of Things' Reports by Carriers Estimate for Judiciary | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miami-in-spring-it-begins-to-bloom-with-new-tourists-in-gay-and.html | MIAMI IN SPRING; It Begins to Bloom With New Tourists In Gay and Unexpected Profusion | True | By Lary Solloway | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/that-equinox.html | THAT EQUINOX | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/new-lock-on-columbia-opens-in-oregon-today.html | New Lock on Columbia Opens in Oregon Today | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/richards-unique-mission-schedule-is-secret.html | RICHARDS' UNIQUE MISSION; Schedule Is Secret | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/organdy.html | ORGANDY | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/aides-for-benefit-to-attend-show-planners-of-la-fete-des-roses.html | AIDES FOR BENEFIT TO ATTEND SHOW; Planners of La Fete des Roses Arranging Parties Before Boys Club Event April 11 | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/security-issue-raised-by-rabbi-israel-goldstein-recounts-the.html | SECURITY ISSUE RAISED BY RABBI; Israel Goldstein Recounts the Insistence of Israelis on Protecting Nation Likeness of 2 Festivals Rise and Fate of Haters Plea for Justice to Israel | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-merchants-view-an-examination-of-us-tax-burden-in-relation-to.html | The Merchant's View; An Examination of U.S. Tax Burden In Relation to Investment and Output | True | By Herbert Koshetz | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/art-from-brazil-to-be-seen-here-70-paintings-from-sao-paulo-museum.html | ART FROM BRAZIL TO BE SEEN HERE; 70 Paintings From Sao Paulo Museum Will Go on View at Metropolitan Thursday | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/airline-rate-rise-blocked.html | Airline Rate Rise Blocked | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cuba-is-still-smoldering-under-the-batista-regime-revolt-by.html | CUBA IS STILL SMOLDERING UNDER THE BATISTA REGIME; Revolt by Students is Only One Evidence Of Broad Opposition to Dictatorship | True | By Herbert L. Matthews | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/clue-to-photosynthesis-mystery-first-step-in-photosynthesis-later.html | Clue to Photosynthesis Mystery; First Step in Photosynthesis Later Steps Suggested | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-blazer-coat.html | THE BLAZER COAT | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-beverly-hewetson-is-married-pine-manor-alumna-bride-in-hewlett.html | Miss Beverly Hewetson Is Married; Pine Manor Alumna Bride in Hewlett of Rundlet Blakemore | True | Special to The New York Times.The New York Times | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/plant-for-shale-oil-will-open-in-west-sees-ample-supply.html | PLANT FOR SHALE OIL WILL OPEN IN WEST; Sees Ample Supply | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/yale-men-to-teach-in-orient.html | Yale Men to Teach in Orient | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mclellan-tells-beck-to-bring-in-files-wednesday-senator-warns-of.html | M'CLELLAN TELLS BECK TO BRING IN FILES WEDNESDAY; Senator Warns of Subpoena if Teamsters' Chief Balks on Financial Records UNIONIST TO SEE LAWYER Inquiry Asks Labor Adviser Why He Received $20,000 of Truckers' Funds Said He Would Cooperate M'CLELLAN GIVES BECK A DEADLINE | True | By John D. Morris Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hans-h-estin-weds-mrs-hildebrandt.html | HANS H. ESTIN WEDS MRS. HILDEBRANDT | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-barker-wed-to-vh-frank-jr-nuptials-held-in-baltimore.html | MISS BARKER WED TO V.H. FRANK, JR.; Nuptials Held in Baltimore -- Bridegroom a Member of 1948 Olympic Team | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sukarno-asserts-foes-block-plans-indonesian-president-says-they.html | SUKARNO ASSERTS FOES BLOCK PLANS; Indonesian President Says They Prevent All-Party Cabinet Including Reds Suwirjo Sees Politicians | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/2000-take-tests-for-west-point-academy-will-admit-775-nominees-at.html | 2,000 TAKE TESTS FOR WEST POINT; Academy Will Admit 775-- Nominees at Walter Reed Compete in 3 Phases Not Inviting Tryouts Some Send 3 Top Boys | True | By Jay Walz Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/barbara-barrett-affianced.html | Barbara Barrett Affianced | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/manchester-club-held-to-11-draw-ties-at-wolverhampton-but-keeps.html | MANCHESTER CLUB HELD TO 1-1 DRAW; Ties at Wolverhampton but Keeps Five-Point Lead in English League Soccer | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/maker-of-finishes-sold.html | Maker of Finishes Sold | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cadet-to-wed-miss-gallagher.html | Cadet to Wed Miss Gallagher | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tales-of-history-and-science.html | TALES OF HISTORY AND SCIENCE | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-10-no-title-queries.html | Article 10 -- No Title; QUERIES | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/art-report-defended.html | ART REPORT DEFENDED | True | Bernard S. Myers, | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/world-of-music-swap-composer.html | WORLD OF MUSIC: SWAP; COMPOSER | True | by Ross Parmenter | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/without-lisping-pigs-upa-cartoons-penetrate-tvs-culture-barrier.html | WITHOUT LISPING PIGS; UPA Cartoons Penetrate TVs Culture Barrier With Esthetic Appeal Huzzas New Latitude | True | By McCandlish Phillips | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anne-carr-betrothed-engaged-to-william-j-finn-wedding-in-summer.html | ANNE CARR BETROTHED; Engaged to William J. Finn —Wedding in Summer | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/going-it-all-on-the-lonesome-composerconductor.html | GOING IT ALL ON THE LONESOME; COMPOSER-CONDUCTOR | True | By Leopold Godowsky | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/ann-e-merseles-cadets-fiancee-she-will-be-married-in-july-to-john-n.html | ANN E. MERSELES CADET'S FIANCEE; She Will Be Married in July to John N. Follansbee of U.S. Military Academy | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/redl-puts-magyar-spice-into-boxings-cookpot-he-expects-to-serve.html | Redl Puts Magyar Spice Into Boxing's Cookpot; He Expects to Serve Portion to Milone Tomorrow Night He's a 'Terror' in Ring. Tactics Different Here A Bulging Scrapbook | True | By William R. Conklin Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/great-philosophy-in-small-packets.html | Great Philosophy in Small Packets | True | By William Barrett | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/camera-notes-great-neck-amateur-exhibit-opens-today.html | CAMERA NOTES; Great Neck Amateur Exhibit Opens Today | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/rescuers-reach-plane-wreck.html | Rescuers Reach Plane Wreck | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-challenges-dominican-story-bids-trujillo-regime-reopen-case-of.html | U.S CHALLENGES DOMINICAN STORY; Bids Trujillo Regime Reopen Case of Missing Flier— Link to Galindez Hinted | True | By Russell Baker Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-re-benjamin-has-son.html | Mrs. R.E. Benjamin Has Son | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/south-african-engineer-to-get-egleston-medal.html | South African Engineer To Get Egleston Medal | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/floods-rout-5000-in-brazil.html | Floods Rout 5,000 in Brazil | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/paul-paray-cited-by-french.html | Paul Paray Cited by French | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/budget-cutting-poses-major-political-issue-democrats-are-joining-in.html | BUDGET CUTTING POSES MAJOR POLITICAL ISSUE; Democrats Are Joining in Attack But Have Less to Gain By It Than Right-Wing G.O.P. SEN. KNOWLAND MAY PROFIT G.O.P. Split Blow to Democrats Democratic View Old Guard's Chance | True | By William S. White | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/doris-rafkin-to-be-wed-fiancee-of-richard-seidlitz-an-investment.html | DORIS RAFKIN TO BE WED; Fiancee of Richard Seidlitz, an Investment Aide Here | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/japan-seeks-bomb-ban-plans-plea-to-nuclear-powers-to-proscribe.html | JAPAN SEEKS BOMB BAN; Plans Plea to Nuclear Powers to Proscribe Weapons | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nyu-graduates-meet-400-on-alumni-day-choose-man-and-woman-of-year.html | N.Y.U. GRADUATES MEET; 400, on Alumni Day, Choose Man and Woman of Year | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-soldier-slain-in-germany.html | U.S. Soldier Slain in Germany | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-drama-mailbag-properly-esteemed.html | THE DRAMA MAILBAG; PROPERLY ESTEEMED | True | ALVIN ARONSON, New York.GARY L. CAREY. New York. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-young-and-proper-bostonian.html | A Young and Proper Bostonian | True | By Arthur T. Vanderbilt | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/housing-for-aged-gets-aid-from-us-special-mortgage-insurance-under.html | HOUSING FOR AGED GETS AID FROM U.S.; Special Mortgage Insurance Under F.H.A. Granted by Recent Amendments Infirmaries Included HOUSING FOR AGED GETS AID FROM U.S. Homes Apply for Aid | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-week-in-finance-jobs-rise-steel-output-is-cut-back-housing.html | The Week in Finance; Jobs Rise, Steel Output Is Cut Back, Housing Slides and Market Is Mixed 3,121,000 Jobless Cutting Housing Leveling Off | True | By John G. Forrest | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/9-held-in-a-p-theft.html | 9 Held in A. & P. Theft | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/wolf-klabin-dead-an-industrialist-65.html | WOLF KLABIN DEAD; AN INDUSTRIALIST, 65 | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/science-notes-chemistry-of-aging-process-temperature-for-fusion.html | SCIENCE NOTES; Chemistry of Aging Process --Temperature for Fusion AGING CLUE-- HIGH TEMPERATURES--GALACTIC CENTER-- | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/eyes-on-nasser-amid-new-tensions-on-the-record-eisenhower-letter.html | Eyes on Nasser; Amid New Tensions On the Record Eisenhower Letter 'Basic Obligation' Egypt Moves Israel Alarmed The Outlook | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/treasure-chest-libraries-and-freedom-burton-on-libraries-holmes-on.html | Treasure Chest; Libraries and Freedom Burton on Libraries Holmes on Libraries Diary of the Human Race | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/one-is-called-by-army-but-2-go-into-service.html | One Is Called by Army, But 2 Go Into Service | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/personality-early-bird-succeeds-the-boss-allyn-also-survived-garlic.html | Personality: Early Bird Succeeds the Boss; Allyn Also Survived Garlic Diet, Became Head of N.C.R. | True | By Robert E. Bedingfield | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/willonclark.html | Willon--Clark | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/new-moscow-housing-project.html | New Moscow Housing Project | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/barbara-wilson-will-be-married-betrothed-to-pvt-thomas-m-fuller-of.html | BARBARA WILSON WILL BE MARRIED; Betrothed to Pvt. Thomas M. Fuller of the Army--Both U. of Texas Graduates | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/exercise-boy-hurt-on-coast.html | Exercise Boy Hurt on Coast | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tv-notebook-further-words-about-housecleaning-in-commercialsquiz.html | TV NOTEBOOK; Further Words About Housecleaning in Commercials--Quiz Show Finances Problems | True | By Jack Gould | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/debut-for-star-talks-about-role-in-live-teleacst-welcome-apers.html | DEBUT FOR; Star Talks About Role In Live Telecast Welcome Apers | True | By J.p. Shanley | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/national-basketball-assn-firstround-playoffs.html | National Basketball Ass'n; FIRST-ROUND PLAY-OFFS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/royalists-and-roundheads.html | Royalists and Roundheads | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/kosciuszko-fund-event-recital-on-thursday-night-to-be-scholarship.html | KOSCIUSZKO FUND EVENT; Recital on Thursday Night to Be Scholarship Benefit | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/flam-reaches-final-of-florida-tennis.html | FLAM REACHES FINAL OF FLORIDA TENNIS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/wide-open-spaces-on-the-gold-coast.html | WIDE OPEN SPACES ON THE GOLD COAST | True | The New York Times (by George Tames) | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/international-showother-news-additional-attractions-orchids-in-the.html | INTERNATIONAL SHOW-OTHER NEWS; Additional Attractions Orchids in the South Garden Day in Connecticut | True | Arrangement by Mrs. C. Duval and Mrs. H. King | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tca-gets-more-viscounts.html | T.C.A. Gets More Viscounts | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/luncheon-april-9-for-jewish-blind-proceeds-of-6th-annual-fete-at.html | LUNCHEON APRIL 9 FOR JEWISH BLIND; Proceeds of 6th Annual Fete at Waldorf Will Aid Work of the New York Guild | True | Charles Rossi | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jersey-to-tax-rails-on-true-value-basis.html | JERSEY TO TAX RAILS ON TRUE VALUE BASIS | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/alvary-scores-in-paris-opera.html | Alvary Scores in Paris Opera | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/party-stresses-ideology.html | Party stresses Ideology | True | By Harry Schwartz | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/marvin-wieners-have-child.html | Marvin Wieners Have Child | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/harriman-seeks-rail-buyers.html | Harriman Seeks Rail Buyers | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/australian-18-upsets-shirley-fry-in-tennis.html | Australian, 18, Upsets Shirley Fry in Tennis | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/from-a-long-island-group-show.html | FROM A LONG ISLAND GROUP SHOW | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jackets-open-up.html | JACKETS OPEN UP | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/beethoven-big-as-life-composers-own-words-in-new-volume.html | BEETHOVEN BIG AS LIFE; Composer's Own Words In New Volume | True | By Howard Taubman | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/living-cost-rises-for-working-girl-2-increase-noted-in-city-last.html | LIVING COST RISES FOR WORKING GIRL; 2% Increase Noted in City Last Year--Expenses Are Put at $51.23 Weekly | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-mcclellankennedy-investigating-team-the-veteran-legislator-and.html | The McClellan-Kennedy Investigating Team; The veteran legislator and the young lawyer form an oddly assorted but effective pair in the Senate's current probe of rackets in labor and management. | True | By Cabell Phillips | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/school-pay-rise-slated-norwalk-committee-agrees-on-new-salary.html | SCHOOL PAY RISE SLATED; Norwalk Committee Agrees on New Salary Schedule | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-hutchinson-to-be-june-bride-alumna-of-simmons-fiancee-of-karl.html | MISS HUTCHINSON TO BE JUNE BRIDE; Alumna of Simmons Fiancee of Karl S. Burnside, Who Studied at Purdue | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dulles-back-today-may-confer-with-mrs-meir-on-her-arrival.html | Dulles, Back Today, May Confer With Mrs. Meir on Her Arrival | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/philadelphia-baptists-fete.html | Philadelphia Baptists' Fete | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/vacationing-at-farm-mrs-eisenhower-at-gettysburg-with-4.html | VACATIONING AT FARM; Mrs. Eisenhower at Gettysburg With 4 Grandchildren | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/specialist-in-everything-models-lend-a-sense-of-reality-to-building.html | Specialist in Everything; Models Lend a Sense of Reality to Building Plans | True | By Walter H. Stern | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/science-in-review-diet-changes-that-might-reduce-diseases-of-heart.html | SCIENCE IN REVIEW; Diet Changes That Might Reduce Diseases Of Heart Are Discussed at Symposium Present Evidence Reasons for Action Unsaturated Fat | True | By William L. Laurence | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nyu-captures-title-weight-lifters-get-22-points-in-eastern.html | N.Y.U. CAPTURES TITLE; Weight Lifters Get 22 Points in Eastern Intercollegiates | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-music-is-played-in-chamber-concert.html | U.S. MUSIC IS PLAYED IN CHAMBER CONCERT | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/ensemble-fit-to-print.html | ENSEMBLE FIT TO PRINT | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/british-writer-found-dead.html | British Writer Found Dead | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/two-of-the-trojan-women.html | TWO OF "THE TROJAN WOMEN" | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/money-shrinking-physically-too-britain-france-and-italy-among.html | MONEY SHRINKING -- PHYSICALLY, TOO; Britain, France and Italy Among Nations Planning Less Bulky Currency MONEY SHRINKING -- PHYSICALLY, TOO | True | By Elizabeth M. Fowler | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/frosteisenberg.html | Frost--Eisenberg | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/destined-for-disaster-varenna.html | Destined for Disaster; Varenna | True | By Aileen Pippett | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/visits-with-some-romans.html | Visits With Some Romans | True | By Dudley Fitts | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/adoption-agency-names-new-assistant-director.html | Adoption Agency Names New Assistant Director | True | Arthur Avedon | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-barbara-ives-engaged-to-marry.html | MISS BARBARA IVES ENGAGED TO MARRY | True | Special to The New York Times.Master | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/in-annual-showing-of-word-by-candidates-for-grants.html | IN ANNUAL SHOWING OF WORD BY CANDIDATES FOR GRANTS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/television-programs-121454343.html | TELEVISION PROGRAMS: | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bonn-reports-trade-gains.html | Bonn Reports Trade Gains | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/industry-alters-view-of-suburbs-peripheral-areas-no-longer-bedrooms.html | INDUSTRY ALTERS VIEW OF SUBURBS; Peripheral Areas No Longer 'Bedrooms' for Workers in New York Concerns FACTORIES ON INCREASE Migration Is Small but Many Companies That Plan to Build Eye Rural Areas Employment Figures Vary Nassau Employs Most INDUSTRY ALTERS VIEW OF SUBURBS Bergen County Thrives | True | By Thomas W. Ennis | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-teamster-local-under-fire-robbed.html | A TEAMSTER LOCAL, UNDER FIRE, ROBBED | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/agenda-for-bermuda-angloamerican-unity-eisenhower-and-macmillan.html | AGENDA FOR BERMUDA: ANGLO-AMERICAN UNITY; Eisenhower and Macmillan Have Serious Differences to Discuss BRITISH SEEK TRUST Views on Suez Policy British Troops U.S. FOR RECONCILIATION Basic Purpose Talks in Cairo | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-neuman-affianced-hunter-alumna-to-be-bride-of-abraham-i-levine.html | MISS NEUMAN AFFIANCED; Hunter Alumna to Be Bride of Abraham I. Levine | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/portraits-of-presidents-to-be-shown-in-capital.html | Portraits of Presidents To Be Shown in Capital | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/wellbred-grays.html | WELL-BRED GRAYS | True | | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/transport-news-ships-boycotted-australian-seamen-tie-up-new-zealand.html | TRANSPORT NEWS: SHIPS BOYCOTTED; Australian Seamen Tie Up New Zealand Line--2 Jet Engines Pass C.A.A. Jet Engines Approved Nassau Air Fare Cut Waterways Operators Elect Floating Hospital Slated Maritime Institute Elects Farrell Lines Appoints 2 | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/recreation-tiffs-vex-westchester-board-to-vote-tomorrow-on-opening.html | RECREATION TIFFS VEX WESTCHESTER; Board to Vote Tomorrow on Opening Survey Sealed Because of Disputes 'Splinterization' Scored | True | By Merrill Folsom Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lessons-of-poll-emerge-in-india-politicians-ponder-over-them-while.html | LESSONS OF POLL EMERGE IN INDIA; Politicians Ponder Over Them While People Dash Colored Water in Spring Fete Nehru's Party Gets Lessons | True | By A.m. Rosenthal Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/weekly-paper-circulation-up.html | Weekly Paper Circulation Up | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mayor-inducts-790-new-police-additions-bring-city-force-to-peak.html | MAYOR INDUCTS 790 NEW POLICE; Additions Bring City Force to Peak Strength of 23,634-- Quota is Still Open | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/claire-lhamel-engaged-to-wed-rosemont-alumna-betrothed-to-jerome.html | CLAIRE L.HAMEL ENGAGED TO WED; Rosemont Alumna Betrothed to Jerome Hochschwender, Graduate of Princeton | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/new-homes-rise-on-long-island-work-on-2-developments-at-commack-is.html | NEW HOMES RISE ON LONG ISLAND; Work on 2 Developments at Commack Is Started for a Total of 49 Houses Huntington Plainview East Northport Hicksville North Woodmere West Sayville Massapequa | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/patricia-olson-married.html | Patricia Olson Married | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-ireland-sign-pact-accord-establishes-fund-to-finance-student.html | U.S., IRELAND SIGN PACT; Accord Establishes Fund to Finance Student Exchange | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/3-student-groups-to-hear-red-editor.html | 3 STUDENT GROUPS TO HEAR RED EDITOR | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/4-youths-arraigned-as-school-vandals.html | 4 YOUTHS ARRAIGNED AS SCHOOL VANDALS | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sarah-g-beeson-wl-cutler-wed-nuptials-held-in-church-in.html | SARAH G. BEESON, W.L. CUTLER WED; Nuptials Held in Church in Philadelphia-- Bridegroom to Serve as a Vice Consul | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lures-for-the-spring-traveler-presenting-a-sightseeing-schedule-of.html | LURES FOR THE SPRING TRAVELER; Presenting a Sight-Seeing Schedule of Blossom Displays and Tours Of Old Homes From the Potomac, to the Canadian Border | True | By Robert Meyer Jr. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/as-mideast-boils-up-aginfocus-on-nasser-and-un-role.html | | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/roof-deck-slab-cuts-costs.html | Roof Deck Slab Cuts Costs | True | | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/he-can-be-funny-too.html | He Can Be Funny, Too | True | By W.S. Merwin | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-copeland-wed-to-walter-r-james.html | MRS. COPELAND WED TO WALTER R. JAMES | True | Special to The New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |
| 1957-03-17 | 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dearborn-to-join-police-fire-units-single-department-planned-with.html | DEARBORN TO JOIN POLICE, FIRE UNITS; Single Department Planned With Station Wagons in Dual Patrol Role Police Usually First | True | By Damon Stetson Special To the New York Times. | 1985-04-16 | RE0000242762 | B00000642000 |